**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| PROSPECT MEDICAL HOLDINGS, INC., *et al.*[1] | Case No.  25-80002 (SGJ) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On January 11, 2025 (the "Petition Date"), Prospect Medical Holdings, Inc. and its affiliated debtors in the above-captioned chapter 11 cases (each a "Debtor" and, collectively, the "Debtors") commenced voluntary cases (the "Chapter 11 Cases") under chapter 11 of title 11, United States Code, §§ 101 *et seq*. (the "Bankruptcy Code") in the United States Bankruptcy Court for the Northern District of Texas (the "Court").

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") were prepared pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors with unaudited information available as of the Petition Date.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each Debtor's respective Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. The Debtors have historically prepared consolidated monthly financial statements and have not historically prepared stand-alone monthly financial statements. Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a nonconsolidated basis. Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by the Debtors. The Debtors, and their agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/Prospect.  The Debtors' mailing address is 3824 Hughes Ave., Culver City, CA 90232.

injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. For the avoidance of doubt, the Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors, or their agents, attorneys, and advisors, be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, or advisors are advised of the possibility of such damages.

Given, among other things, the uncertainty surrounding the valuation and nature of certain assets and liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that such Debtor was solvent on the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, it is not an admission that such Debtor was insolvent on the Petition Date or any time prior to the Petition Date.

Paul Rundell has signed each set of the Schedules and Statements. Mr. Rundell serves as the Chief Restructuring Officer ("CRO") of the Debtors, and he is an authorized signatory for each of the Debtors in these Chapter 11 Cases. In reviewing and signing the Schedules and Statements, Mr. Rundell has necessarily relied upon the efforts, statements, advice, and representations of the Debtors and their advisors. Mr. Rundell has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

### Global Notes and Overview of Methodology

1.    **Description of the Cases**. Commencing on January 11, 2025 (the "Petition Date"), each of the Debtors filed with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code. The Debtors are authorized to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy code. On January 29, 2025, the United States Trustee for the Northern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 295] (the "Committee"). On January 30, 2025, the U.S. Trustee appointed a patient care ombudsman [Docket No. 325]. No trustee or examiner has been appointed in these Chapter 11 Cases.

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under case number 25-80002 (SGJ).

2.    **Reservations and Limitations.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors

or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements or these Global Notes constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.**  Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.**  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.  Disclosure of information in one or more Schedules, Statements, or one or more exhibits or attachments thereto, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

(c)     **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract or to setoff such claim.

(d)     **Claims Description.**  Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements or described in these Global Notes on any grounds, including, without limitation, liability, or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, or priority of any claim.  Moreover, listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed

3

or by any of the Debtors.  The Debtors reserve all rights to amend their Schedules and Statements and Global Notes as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)     **Estimates and Assumptions.**  The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.

(f)     **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified all current and potential causes of action the Debtors may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)     **Intellectual Property Rights.**  Exclusion of certain intellectual property from the Schedules and Statements should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property rights in the Schedules and Statements should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances intellectual property owned by one Debtor may, in fact be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

(h)     **Executory Contracts and Unexpired Leases.**  Although the Debtors made diligent efforts to identify contracts and unexpired leases as executory within the scope of section 365 of the Bankruptcy Code and to attribute an executory contract to its rightful Debtors, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights with respect to the inclusion or exclusion of executory contracts and unexpired leases, as well as the named parties to any and all executory contracts and unexpired leases, including the right to amend Schedule G at any time during the pendency of these Chapter 11 Cases.

(i)     **Insiders.**  In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with

respect to certain individuals who served as officers and directors, as the case may be, during the relevant time periods. Such individuals may no longer serve in such capacities. As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, may have a controlling interest in, or may exercise sufficient authority over, the Debtor so as to direct corporate policy and the disposition of corporate assets.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (i) the purposes of determining (A) control of the Debtors; (B) the extent to which any individual exercised management responsibilities or functions; (C) corporate decision-making authority over the Debtors; or (D) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose.

(j)  **Umbrella or Master Agreements.** Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements may have been listed in the Schedules and Statements of only the Debtor(s) that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor(s) on account of such agreements. The Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate. Additionally, by listing an umbrella or master agreement in these Schedules and Statements, the Debtors make no representation as to the severability of such agreements and their related contracts and leases, including any subleases, and the Debtors reserve any and all rights with respect to any arguments or claims it may have in regard to the severability of such agreements.

(k)  **Court Orders.** Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, potential lien holders, certain vendors and taxing authorities. Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders and therefore, generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to any order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

(l) **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(m) **Professional Corporations**. In the ordinary course of their business, the Debtors record on their books certain bank accounts and liabilities associated with non-debtor professional corporations, which the Debtors provide certain managed services to. The Debtors have attempted to exclude assets that do not belong to the Debtors and liabilities for which the Debtors are not actually liable from the Schedules and Statements. To the extent that something was inadvertently missed, the Debtors reserve their rights to amend the Schedules as deemed necessary.

3. **Description of Cases and "As Of" Information Date.** Beginning on January 11, 2025, or the "Petition Date," each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Court. The Debtors continue to operate their business. The information provided herein, except as otherwise noted, is reported as of the Petition Date of each respective Debtor, as appropriate.

4. **Confidential or Sensitive Information.** There may be instances in which certain information in the Schedules and Statements has been intentionally redacted due to, among other things, concerns for the privacy of an individual or concerns about the confidential or commercially sensitive nature of certain information. Any alterations or redactions in the Schedules and Statements are limited only to what the Debtors believe is necessary to protect the Debtors or the applicable third-party, and the Debtors have provided interested parties with sufficient information to discern the nature of the listing. As set forth in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing The Debtors To File (A) a Consolidated Creditor Matrix and (B) a Consolidated List of the 30 Largest Unsecured Creditors; (II) Authorizing (A) the Debtors to Redact Certain Personally Identifiable Information, and (B) the Implementation of Procedures to Protect Confidential Patient Information; (III) Establishing a Complex Service List; (IV) Approving Form and Manner of Notice of Commencement; and (V) Granting Related Relief* [Docket No. 3] (the "Creditor Matrix Motion"), the Debtors may redact personally identifiable information such as names and addresses of current and former employees, contract workers, vendors, suppliers, equity holders and other individuals.

5. **Methodology.**

(a) **Basis of Presentation.** The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and

Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

(b)    **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.

(c)    **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of December 31, 2024. Market values may vary, in some instances, materially, from net book values. The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the market values of certain assets and liabilities are undetermined. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements, or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

(d)    **Contingent Claim.** A claim that is dependent on the realization of some uncertain future event is a "contingent" claim.

(e)    **Undetermined Amounts.** The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(f)    **Unliquidated Amounts.** Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

(g)    **Disputed Claim.** A claim with respect to which the applicable Debtor and the claimant disagree as to whether the amount owed, whether any amount is owed, the priority of the claim, or otherwise is "disputed."

(h)    **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

(i)    **Paid Claims.** The Bankruptcy Court has authorized (but not directed) the Debtors to pay, in their discretion, certain outstanding Claims on a postpetition basis. Pursuant to such orders, certain prepetition liabilities that the Debtors have paid postpetition or those which the Debtors plan to pay via this authorization may not be listed in the Schedules and Statements.

(j)  **Liens.**  The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(k)  **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(l)  **Liabilities.**  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  The Debtors reserve the right to amend the Schedules and Statements and these Global Notes as they deem appropriate in this and all other regards.

(m)  **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, but not limited to: certain deferred charges, investments in subsidiaries, reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets; deferred tax liabilities; and other intangibles; deferred revenue accounts; and certain accrued liabilities, including salaries and employee benefits.  The Debtors have also excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage claims exist.  Other immaterial assets and liabilities may also have been excluded.

(n)  **Intercompany Accounts.**  The Debtors maintain intercompany accounts in their books and records that record transfers of cash and other intercompany transactions among Prospect subsidiaries and affiliates.  Although efforts have been made to attribute these transactions to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such transactions to a different legal entity, as is necessary or appropriate. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see *Debtors' Emergency Motion for Entry of An Order (I) Authorizing the Debtors to (A) Continue Their Existing Cash Management System and Maintain Their Existing Bank Accounts, (B) Continue to Perform Intercompany Transactions, and (C) Maintaining Existing Business Forms and Books and Records; and (II) Granting Related Relief* [Docket No. 21].

Receivables and payables among the Debtors in these cases are reported in the Schedules based upon the net intercompany balances.  The listing by the Debtors of any account between a Debtor and another Debtor or a non-Debtor affiliate is a statement of what appears in a particular Debtor's books and records is the result of consolidating the Debtors' financial statements and does not reflect any admission or conclusion of the Debtors regarding the allowance, classification, characterization, validity, or priority of such account.  The Debtors take no position in these Schedules and Statements as to whether such accounts would be allowed as a claim, an interest, or not allowed at all.  The Debtors and all parties-in-interest reserve all rights with respect to such accounts.

(o) **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and critical vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

(p) **Setoffs.** The Debtors may periodically incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes. Although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

6. **Global Notes Control.** These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

7. **Specific Schedules Disclosures.**

(a) **Schedules Summary**. Except as otherwise noted, the asset totals represent amounts as of the December 31, 2024 and liability information provided herein represents the Debtors' liabilities as of the Petition Date.

(b) **Schedule A/B, Part 1** – **Bank Accounts**; Amounts reported in schedule AB question 3 reflect actual account balances as of the Petition Date and may differ from general ledger books and record values.

(c) **Schedule A/B, Part 3 – Accounts Receivable;** The accounts receivable is reflected as of December 31, 2024.

(d) **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Prospect Medical Holdings, Inc. ownership interests in subsidiaries have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

(e) **Schedule A/B, Part 7 – Office furniture, fixtures, and equipment; and collectibles.** The Debtors have used book values as of December 31, 2024 for

reporting office furniture and equipment. There have been no valuations on any of such assets. The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

(f)    **Schedule A/B, Part 10 – Intangibles and Intellectual Property.** The value of the Debtors' intangible assets is listed as undetermined. The Debtors are not able to provide a schedule with values specific to its intellectual property (including but not limited to, patents, trademarks, internet domains, and licenses).

The Debtors do not ascribe value to any customer list they may maintain, therefore, no response has been listed in schedule AB question 63.

(g)    **Schedule D – Creditors Who Have Claims Secured by Property.** The Debtors have made reasonable efforts to report all secured claims against the Debtors on Schedule D based on the Debtors' books and records as of the Petition Date. However, the actual value of claims against the Debtors may vary significantly from the represented liabilities. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any secured creditor's allowed claims or the correct amount of all secured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules. Parties in interest should consult their own professionals and advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financial information and data the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

Except as specifically stated herein, lessors of real property and equipment, utility companies, and any other parties which may hold security deposits or other security interests, have not been listed on Schedule D. The Debtors have also not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments.

Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim (except as otherwise agreed to or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final). The Debtors have not included on Schedule D the claims of any parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any

liens.  Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification, interpretation, or an acknowledgment of the terms of such agreements or related documents.

(h)     **Schedule E/F – Creditors Who Have Unsecured Claims.**

The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date.  However, the actual value of claims against the Debtors may vary significantly from the represented liabilities.  Certain claims on E/F may have been satisfied post-petition by the Debtors (including employee wages in the ordinary course) or third parties.  Furthermore, accrued interest for some claims may not have been possible to determine.  Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules.  Parties in interest should consult their own professionals and advisors with respect to pursuing a claim.  Although the Debtors and their professionals have generated financial information and data the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

Within Schedule E/F, certain Debtors carry balances related to loans under the Property Assessed Clean Energy ("PACE") programs.  The Debtors undertook such loans to finance certain improvements/constructions that are qualified under such programs.

The claims listed on Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute.  Although reasonable efforts have been made to determine the date upon which claims listed in Schedule E/F were incurred or arose, updating that date for each claim in Schedule E/F would be unduly burdensome and cost-prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services.  As of the filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date.  Furthermore, payments to vendors and lienholders made subsequent to the filing of these Schedules will not be reflected in these Schedules.  The Debtors reserve the right, but are not required, to amend Schedules E/F if they receive such invoices and/or make such payments.  The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect all

credits or allowances due from the creditor.  The Debtors reserve all of their rights concerning credits or allowances.

**Part 1 - Creditors with Priority Unsecured Claims.**  The Debtors included certain claims owing to various taxing authorities to which the Debtors may be liable. Priority unsecured tax claims are listed as contingent or unliquidated since they may have been paid through first day relief.  Moreover, the inclusion of any amounts owed to taxing authorities does not constitute an admission by the Debtors of such liability.

The Debtors reserve the right to assert that any claim listed on Schedule E/F does not constitute a priority claim under the Bankruptcy Code.

**Part 2 - Creditors with Nonpriority Unsecured Claims.**  The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors in Schedule E/F, Part 2, based upon the Debtors' books and records as of the Petition Date.  The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities, which have been listed on a gross accounts payable basis, may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  Prepetition amounts that may be paid in accordance with court orders, are marked as contingent.  In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

Schedule E/F, Part 2, describes a promissory note owed by Debtor Prospect Medical Holdings, Inc. to Medline Industries, LP in the principal amount of approximately $9.7 million.  The amounts reflected on Schedule E/F, Part 2 in relation to this note do not include any interest accrued and unpaid as of the Petition Date.

(i) As of the Petition Date, the Debtors estimate they have approximately 1.1 million current and former patients (collectively, the "Patients").  To the best of the Debtors' knowledge and belief, other than refunds, the Debtors' Patients do not hold claims against the Debtors and have not been listed individually in the Schedules. However, to the extent any current or former patient is a known creditor of the Debtors (e.g., medical malpractice claimant, slip and fall claimant, etc.), the Debtors have endeavored to include such parties in the Schedules.

(j)    **Schedule G – Executory Contracts and Unexpired Leases.** The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved. In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

The names of employees and consultants and other individuals have been redacted for privacy purposes.

Certain information, such as the contact information or addresses of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Expired contracts and leases may have also been inadvertently included. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements, letter agreements, employment-related agreements, and confidentiality and non-disclosure agreements, which may not be set forth in Schedule G. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

The Debtors have reserved all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

Although the Debtors have made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of its rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contract or agreement is not impaired by the omission. Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

8. **Specific Statements Disclosures.**

(a) **Statements, Part 1, Question 1 and 2 – Gross Revenue from business.** Revenue amounts listed for current fiscal year are through December 31, 2024.

(b) **Statements, Part 2, Question 4 – Payments and Transfers to Certain Insiders within 1 year before the filing.** The Debtors reported payments to certain non-officer and officer insiders within the year prior to the Petition Date. The Debtors reserve all rights with respect to the determination or status of a person as an "insider" as defined in section 101(13) of the Bankruptcy Code. Certain expense reimbursements reported in Statement 4 relate to credit card spend attributable to Insiders. Identifying such spend requires a manual reconciliation of credit card statements and the Debtors have made best efforts to allocate appropriately. Additionally, in some instances an individual identified as a Debtor insider may also serve or be employed by a non-Debtor affiliate and any payments made by the non-Debtor affiliate are omitted from this disclosure.

Individual payments to Debtor affiliates are not reflected in Statement 4 due to their complexity and voluminous nature. The Debtors have reported net monthly intercompany positions for a twelve month period ending with December 31, 2024 in Statement 4. In addition, intercompany payables and receivables as of the December 31, 2024 can be found on Schedule E/F and Schedule AB.

(c) **Statements, Part 3, Question 7 – Legal Actions or Assignments.** The Debtors have made reasonable best efforts to identify all current pending litigation and legal proceedings involving the Debtors. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and legal proceedings. The listing of such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors.

(d) **Statements, Part 4, Question 9 – Gifts or Charitable Contributions within 2 years before the filing.** The donations and/or charitable contributions listed in response to Statement 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors books and records.

(e) **Statements, Part 6, Question 11– Payments Related to Bankruptcy.** All payments for services of any entities that provided consultation concerning debt

counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on that Debtor's response to this Statement. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders. The Debtor is a healthcare provider that maintains paper and/or electronic medical records on its patients for treatment, payment, and healthcare operations in their facilities. Patient records are maintained consistent with federal, state, and other related requirements to ensure confidentiality, integrity, and availability of the information.

(f)     **Statement, Part 13, Question 25 –** Information listed in Question 25 is based on best historical corporate structure information available. Certain dates of ownership may be approximate and certain historical address information may be unavailable for entities that no longer exist.

(g)     **Statements, Part 13, Question 26 – Books, records, and financial statements.** The Debtors have historically provided financial statements to various interested parties over the past two years, including, but not limited to, insurance carriers, lenders and financial institutions, landlords, material vendors, advisors, regulatory and state agencies and others. The Debtors do not maintain records of the parties who have requested or obtained copies.

(h)     **Statements, Part 13, Question 27 – Inventories – Supervisor and Dates of Inventories Taken Within 2 years.** The Debtors perform inventory counts of raw materials and finished goods inventories on an annual basis or as needed for operational reasons. The information included in response to Question 27 reflects the last two (2) inventory dates.

(i)     **Statements, Part 13, Question 28 and 29 – Current and Former Officer and Directors.** While the Debtors have made reasonable best efforts to list all applicable officers and directors for each Debtor in response to Statement Questions 28 and 29, some may have been omitted. Disclosures relate specifically to terminated job titles or positions and are not indicative of the individuals' current employment status with the Debtors. As to each Debtor, an individual or entity designated as an officer or director does not necessarily qualify such entity as an "insider" for purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, does not have a controlling interest in, or exercise sufficient authority over, the Debtor so as to direct corporate policy and the disposition of corporate assets.

(j)     **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals to Insiders.** Refer to Statement Question 4 for this item.

*     *     *     *     *

15

**Fill in this information to identify the case:**

Debtor name  Alta Hospitals System, LLC

United States Bankruptcy Court for the:   Northern District of Texas, Dallas Division

Case number (If known)  25-80007 (SGJ)

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:  Income

1. **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 10/1/2024 <br> MM/DD/YYYY | to 12/31/2024 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other | $ 28,301,046.31 |
| For prior year: | From 10/1/2023 <br> MM/DD/YYYY | to 9/30/2024 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other | $ 108,430,611.39 |
| For the year before that: | From 10/1/2022 <br> MM/DD/YYYY | to 9/30/2023 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other | $ 105,796,127.51 |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From <br> MM/DD/YYYY | to <br> MM/DD/YYYY | | $ |
| For prior year: | From <br> MM/DD/YYYY | to <br> MM/DD/YYYY | | $ |
| For the year before that: | From <br> MM/DD/YYYY | to <br> MM/DD/YYYY | | $ |

| Debtor | Alta Hospitals System, LLC | Case number (If known) | 25-80007 (SGJ) |
|--------|----------------------------|------------------------|----------------|
| | Name | | |

## Part 2:  List Certain Transfers Made Before Filing for Bankruptcy

**3.  Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers including expense reimbursements to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None    **See Attached Rider**

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|------------------------------|-------|------------------------|----------------------------------------------------------|
| 3.1 _____ | _____ | $ _____ | ☐ Secured debt |
| Street _____ | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| City          State          Zip Code | | | ☐ Services |
| | | | ☐ Other _____ |
| 3.2 _____ | _____ | $ _____ | ☐ Secured debt |
| Street _____ | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| City          State          Zip Code | | | ☐ Services |
| | | | ☐ Other _____ |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7, 575. (This amount may be adjusted on 4/01/2025 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None    **See Attached Rider**

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|-----------------------------|-------|------------------------|----------------------------------|
| 4.1 _____ | _____ | $ _____ | _____ |
| Street _____ | | | _____ |
| City          State          Zip Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |
| 4.2 _____ | _____ | $ _____ | _____ |
| Street _____ | | | _____ |
| City          State          Zip Code | | | |
| **Relationship to debtor** | | | |
| _____ | | | |

| Debtor | Alta Hospitals System, LLC | Case number (If known) | 25-80007 (SGJ) |
|---|---|---|---|
| | Name | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City        State        Zip Code | | | |
| 5.2 _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City        State        Zip Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ | _____ | _____ | $ _____ |
| Street _____ | _____ | | |
| City        State        Zip Code | | | |

Last 4 digits of account number: XXXX - _____

**Part 3:     Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐ None   **See Attached Rider**

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 _____ | _____ | _____ | ☐ Pending |
| | | Street _____ | ☐ On appeal |
| **Case number** | | City        State        Zip Code | ☐ Concluded |
| _____ | | | |
| 7.2 _____ | _____ | _____ | ☐ Pending |
| | | Street _____ | ☐ On appeal |
| **Case number** | | City        State        Zip Code | ☐ Concluded |
| _____ | | | |

Debtor   Alta Hospitals System, LLC
         Name

Case number (If known)   25-80007 (SGJ)

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ |
| Street | Case title | Court name and address |
| City          State          Zip Code | Case number | |
| | Date of order or assignment | |

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1 | | | | $ |
| | Street | | | |
| | City          State          Zip Code | | | |
| | Recipient's relationship to debtor | | | |
| 9.2 | | | | $ |
| | Street | | | |
| | City          State          Zip Code | | | |
| | Recipient's relationship to debtor | | | |

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property). | | |
| | | | $ |

| Debtor | Alta Hospitals System, LLC | Case number (If known) | 25-80007 (SGJ) |
|---|---|---|---|
| | Name | | |

## Part 6:    Certain Payments or Transfers

**11.  Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | | | | $ |
| | **Address** | | | |
| | _____ Street | | | |
| | City          State          Zip Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2 | | | | $ |
| | **Address** | | | |
| | _____ Street | | | |
| | City          State          Zip Code | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12.  Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| | | | | $ |
| | **Trustee** | | | |

Debtor   Alta Hospitals System, LLC                                                    Case number (If known)   25-80007 (SGJ)
         Name

---

**13. Transfers not already listed on this statement**

List any transfers of money or other property-by sale, trade, or any other means-made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None   **See Attached Rider**

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | $ |
| **Address** | | | |
| | | | |
| Street | | | |
| City          State          Zip Code | | | |
| **Relationship to debtor** | | | |
| | | | |

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.2 | | | $ |
| **Address** | | | |
| | | | |
| Street | | | |
| City          State          Zip Code | | | |
| **Relationship to debtor** | | | |
| | | | |

**Part 7:   Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | Dates of Occupancy | |
|---|---|---|---|
| 14.1 Street | | From | To |
| City          State          Zip Code | | | |
| 14.2 Street | | From | To |
| City          State          Zip Code | | | |

---

Official Form 207              **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**              Page 6

Debtor    Alta Hospitals System, LLC                                        Case number (If known)    25-80007 (SGJ)
          Name

---

| **Part 8:** | **Health Care Bankruptcies** |
| --- | --- |

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.    **See Attached Rider**

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |

15.1

_____        _____        _____
Street

_____
City          State      Zip Code

| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| --- | --- | --- |

_____

_____

*Check all that apply:*

☐ Electronically

☐ Paper

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| --- | --- | --- |

15.2

_____        _____        _____
Street

_____
City          State      Zip Code

| | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| --- | --- | --- |

_____

_____

*Check all that apply:*

☐ Electronically

☐ Paper

---

| **Part 9:** | **Personally Identifiable Information** |
| --- | --- |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.        See Debtor's website for a full list of information collected:
                                                                          https://www.prospectmedical.com/privacy-policy

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☑ Yes. Fill in below

| Name of plan | Employer identification number of the plan |
| --- | --- |
| **See Attached Rider** | EIN: _____ |

Has the plan been terminated?
☐ No
☐ Yes

---

Debtor   Alta Hospitals System, LLC
Name
Case number (If known)   25-80007 (SGJ)

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, old, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 City National Bank<br>525 S Flower Street<br>Los Angeles, CA 90071 | XXXX- 8197 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☑ Other  Benefits | 12/5/24 | $  0 |
| 18.2 | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | | $ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Street<br>_____<br>City        State        Zip Code | _____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| IRON MOUNTAIN INFORMATION MANAGEMENT, LLC<br>12958 MIDWAY PLACE<br>CERRITOS, CA 90703 | ANA LOPEZ<br><br>**Address**<br>3824 HUGHES AVE | Medical and Business Records | ☐ No<br>☑ Yes |

Debtor    Alta Hospitals System, LLC
Name

Case number (If known)    25-80007 (SGJ)

---

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $ |
| Street | | | |
| City          State          Zip Code | | | |

---

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| **Case Number** | Street | | ☐ On appeal |
| | City          State          Zip Code | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |
| Street | Street | | |
| City          State          Zip Code | City          State          Zip Code | | |

---

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    Page 9

Debtor  Alta Hospitals System, LLC
      Name

Case number (If known)    25-80007 (SGJ)

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| Street | Street | | |
| _____ | _____ | | |
| City      State      Zip Code | City      State      Zip Code | | |

## Part 13:  Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 SOUTHERN CALIFORNIA HEALTHCARE SYSTEM, INC.<br>14433 EMELITA ST.<br>VAN NUYS, CA 91401 | Hospital / Patient Care | EIN: 95-4690845<br><br>**Dates business existed**<br><br>From TBD      To Current |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.2 | | EIN: _____<br><br>**Dates business existed**<br><br>From _____      To _____ |

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.3 | | EIN: _____<br><br>**Dates business existed**<br><br>From _____      To _____ |

Debtor  Alta Hospitals System, LLC
Name

Case number (If known)   25-80007 (SGJ)

26.  **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None    **See Attached Rider**

| Name and address | Dates of service |
|---|---|
| 26a.1 | From _____ To _____ |
| Street | |
| City                State                Zip Code | |

| Name and address | Dates of service |
|---|---|
| 26a.2 | From _____ To _____ |
| Street | |
| City                State                Zip Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1  BDO USA LLP<br>600 ANTON BOULEVARD<br>SUITE 500<br>COSTA MESA, CA 92626 | From Fiscal Year 2023 To Present |

| Name and address | Dates of service |
|---|---|
| 26b.2 | From _____ To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None    **See Attached Rider**

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 | |
| Street | |
| City                State                Zip Code | |

Debtor    Alta Hospitals System, LLC                                        Case number (If known)    25-80007 (SGJ)
Name

| Name and address | if any books of account and records are unavailable, explain why |
|---|---|
| 26c.2 | |
| Street | |
| City                State                Zip Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None    **See Attached Rider**

| Name and address |
|---|
| 26d.1 |
| Street |
| City                State                Zip Code |

| Name and address |
|---|
| 26d.2 |
| Street |
| City                State                Zip Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.1 | | |
| Street | | |
| City                State                Zip Code | | |

Debtor   Alta Hospitals System, LLC                                   Case number (If known)   25-80007 (SGJ)
Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

| Name and address of the person who has possession of inventory records | | |
|---|---|---|
| 27.2 | | |
| Street | | |
| City | State | Zip Code |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | | | |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | | | From          To |
| | | | From          To |
| | | | From          To |
| | | | From          To |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 Refer to SOFA Question 4 | | | |
| Street | | | |
| City          State          Zip Code | | | |
| Relationship to debtor | | | |

Official Form 207                Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                Page 13

Debtor  Alta Hospitals System, LLC
Name

Case number (If known)   25-80007 (SGJ)

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.2 | | | | |
| | Street | | | |
| | City          State          Zip Code | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☑ Yes. Identify below.  **See Attached Rider**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

**Part 14:   Signature and Declaration**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    3/13/2025
               MM / DD / YYYY

X /s/ Paul Rundell                                    Printed name   Paul Rundell
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No
☑ Yes

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 3 WEST MEDICAL<br>24007 VENTURA BLVD<br>SUITE 120<br>CALABASAS, CA 91302 | | 10/16/2024 | Services | $3,970.00 |
| | | 10/30/2024 | Services | $945.00 |
| | | 11/13/2024 | Services | $1,095.00 |
| | | 12/04/2024 | Services | $1,651.53 |
| | | 12/11/2024 | Services | $2,995.00 |
| | | | **SUBTOTAL** | **$10,656.53** |
| A TO Z HOSICE CARE, INC. | | 10/28/2024 | Other- Capitation Claims | $14,573.27 |
| | | 12/16/2024 | Other- Capitation Claims | $8,367.89 |
| | | 01/06/2025 | Other- Capitation Claims | $8,414.23 |
| | | | **SUBTOTAL** | **$31,355.39** |
| AB SAFE HAVEN ALLIATIVE &<br>HOSICE CARE S | | 12/13/2024 | Other- Capitation Claims | $9,551.26 |
| | | | **SUBTOTAL** | **$9,551.26** |
| ABBOTT LABORATORIES<br>PO BOX 92679<br>CHICAGO, IL 60675 | | 10/15/2024 | Suppliers or Vendors | $2,620.00 |
| | | 11/15/2024 | Suppliers or Vendors | $2,454.46 |
| | | 11/19/2024 | Suppliers or Vendors | $10,948.27 |
| | | 11/26/2024 | Suppliers or Vendors | $4,832.38 |
| | | 12/05/2024 | Suppliers or Vendors | $11,823.50 |
| | | 12/19/2024 | Suppliers or Vendors | $5,708.87 |
| | | 12/20/2024 | Suppliers or Vendors | $25,516.68 |
| | | 12/23/2024 | Suppliers or Vendors | $16,202.57 |
| | | 12/24/2024 | Suppliers or Vendors | $5,883.73 |
| | | | **SUBTOTAL** | **$85,990.46** |
| ABBOTT RAPID DX NORTH<br>AMERICA LLC<br>PO BOX 734585<br>CHICAGO, IL 60673 | | 10/15/2024 | Suppliers or Vendors | $3,000.00 |
| | | 10/23/2024 | Suppliers or Vendors | $3,000.00 |
| | | 10/29/2024 | Suppliers or Vendors | $3,000.00 |
| | | 12/10/2024 | Suppliers or Vendors | $4,322.90 |
| | | | **SUBTOTAL** | **$13,322.90** |
| ABBOTT VASCULAR<br>22400 NETWORK PLACE<br>CHICAGO, IL 60673 | | 10/23/2024 | Suppliers or Vendors | $9,363.48 |
| | | 11/01/2024 | Suppliers or Vendors | $3,658.11 |
| | | 11/14/2024 | Suppliers or Vendors | $19,326.21 |
| | | 11/19/2024 | Suppliers or Vendors | $22,918.43 |

Debtor Name:  Alta Hospitals System, LLC                                     Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/21/2024 | Suppliers or Vendors | $10,000.00 |
| | | 11/26/2024 | Suppliers or Vendors | $18,588.23 |
| | | 12/10/2024 | Suppliers or Vendors | $9,298.82 |
| | | 12/19/2024 | Suppliers or Vendors | $24,398.45 |
| | | 12/20/2024 | Suppliers or Vendors | $38,908.21 |
| | | 12/24/2024 | Suppliers or Vendors | $19,440.53 |
| | | 12/30/2024 | Suppliers or Vendors | $695.00 |
| | | 01/08/2025 | Suppliers or Vendors | $13,092.41 |
| | | | **SUBTOTAL** | **$189,687.88** |
| ABBVIE INC<br>62671 COLLECTION CNTR DR<br>CHICAGO, IL 60693 | | 10/23/2024 | Suppliers or Vendors | $1,890.00 |
| | | 10/30/2024 | Suppliers or Vendors | $10,000.00 |
| | | | **SUBTOTAL** | **$11,890.00** |
| ABM PARKING SERVICES<br>3415 S. SEPULVEDA#300<br>LOS ANGELES, CA 90034 | | 12/05/2024 | Services | $37,320.00 |
| | | 12/06/2024 | Services | $11,400.00 |
| | | | **SUBTOTAL** | **$48,720.00** |
| NAME ON FILE<br>ADDRESS ON FILE | | 10/16/2024 | Services | $22,948.00 |
| | | 11/05/2024 | Services | $10,000.00 |
| | | 11/27/2024 | Services | $2,844.00 |
| | | 12/20/2024 | Services | $6,885.00 |
| | | 12/23/2024 | Services | $10,000.00 |
| | | 12/30/2024 | Services | $9,000.00 |
| | | | **SUBTOTAL** | **$61,677.00** |
| ACHIEVE BRAIN AND SPINE INC<br>2811 WILSHIRE BLVD STE 930<br>SANTA MONICA, CA 90403 | | 10/15/2024 | Services | $2,500.00 |
| | | 10/21/2024 | Services | $2,500.00 |
| | | 10/25/2024 | Services | $2,500.00 |
| | | 11/01/2024 | Services | $5,000.00 |
| | | 11/12/2024 | Services | $9,682.50 |
| | | 11/18/2024 | Services | $2,500.00 |
| | | 11/22/2024 | Services | $2,500.00 |
| | | 11/29/2024 | Services | $2,500.00 |
| | | 12/06/2024 | Services | $2,998.26 |
| | | 12/16/2024 | Services | $2,500.00 |
| | | 12/19/2024 | Services | $19,801.76 |

Debtor Name:  Alta Hospitals System, LLC                                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  |  | 12/20/2024 | Services | $2,500.00 |
|  |  | 12/30/2024 | Services | $2,500.00 |
|  |  | 01/06/2025 | Services | $2,500.00 |
|  |  | 01/10/2025 | Services | $2,500.00 |
|  |  |  | **SUBTOTAL** | **$64,982.52** |
| ADP<br>99 JEFFERSON ROAD<br>PARISPPANY, NJ 07054 |  | 10/16/2024 | Other- Payroll / Insurance / Benefits Related | $2,799,688.57 |
|  |  | 10/17/2024 | Other- Payroll / Insurance / Benefits Related | $1,332,750.02 |
|  |  | 10/21/2024 | Other- Payroll / Insurance / Benefits Related | $12,508.51 |
|  |  | 10/22/2024 | Other- Payroll / Insurance / Benefits Related | $678.56 |
|  |  | 10/23/2024 | Other- Payroll / Insurance / Benefits Related | $3,888,793.48 |
|  |  | 10/24/2024 | Other- Payroll / Insurance / Benefits Related | $1,798,913.33 |
|  |  | 10/30/2024 | Other- Payroll / Insurance / Benefits Related | $2,910,167.30 |
|  |  | 10/31/2024 | Other- Payroll / Insurance / Benefits Related | $1,354,363.87 |
|  |  | 11/05/2024 | Other- Payroll / Insurance / Benefits Related | $1,009.85 |
|  |  | 11/06/2024 | Other- Payroll / Insurance / Benefits Related | $3,774,908.06 |
|  |  | 11/07/2024 | Other- Payroll / Insurance / Benefits Related | $1,741,817.18 |
|  |  | 11/12/2024 | Other- Payroll / Insurance / Benefits Related | $8,442.13 |
|  |  | 11/13/2024 | Other- Payroll / Insurance / Benefits Related | $2,859,509.72 |
|  |  | 11/14/2024 | Other- Payroll / Insurance / Benefits Related | $1,320,439.50 |
|  |  | 11/18/2024 | Other- Payroll / Insurance / Benefits Related | $14,574.43 |
|  |  | 11/20/2024 | Other- Payroll / Insurance / Benefits Related | $3,973,379.79 |
|  |  | 11/21/2024 | Other- Payroll / Insurance / Benefits Related | $1,840,189.30 |
|  |  | 11/26/2024 | Other- Payroll / Insurance / Benefits Related | $2,999,317.02 |
|  |  | 11/27/2024 | Other- Payroll / Insurance / Benefits Related | $1,418,415.99 |
|  |  | 12/04/2024 | Other- Payroll / Insurance / Benefits Related | $4,061,800.41 |
|  |  | 12/05/2024 | Other- Payroll / Insurance / Benefits Related | $1,869,256.87 |
|  |  | 12/11/2024 | Other- Payroll / Insurance / Benefits Related | $2,940,020.03 |
|  |  | 12/12/2024 | Other- Payroll / Insurance / Benefits Related | $1,343,212.27 |
|  |  | 12/16/2024 | Other- Payroll / Insurance / Benefits Related | $11,374.62 |
|  |  | 12/18/2024 | Other- Payroll / Insurance / Benefits Related | $4,005,692.72 |
|  |  | 12/19/2024 | Other- Payroll / Insurance / Benefits Related | $1,837,977.37 |
|  |  | 12/20/2024 | Other- Payroll / Insurance / Benefits Related | $3,771.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/24/2024 | Other- Payroll / Insurance / Benefits Related | $2,944,576.49 |
| | | 12/26/2024 | Other- Payroll / Insurance / Benefits Related | $1,328,608.94 |
| | | 12/30/2024 | Other- Payroll / Insurance / Benefits Related | $2,525.39 |
| | | 12/31/2024 | Other- Payroll / Insurance / Benefits Related | $3,799,892.27 |
| | | 01/02/2025 | Other- Payroll / Insurance / Benefits Related | $2,009,335.29 |
| | | 01/08/2025 | Other- Payroll / Insurance / Benefits Related | $2,807,545.15 |
| | | 01/09/2025 | Other- Payroll / Insurance / Benefits Related | $1,592,192.29 |
| | | | **SUBTOTAL** | **$64,607,648.13** |
| ADVANTEX PROFESSIONAL SERVICES ADVANTEX GENERAL ACCT. DEPT. #842023 LOS ANGELES, CA 90084 | | 10/21/2024 | Services | $3,120.00 |
| | | 10/31/2024 | Services | $2,808.00 |
| | | 11/19/2024 | Services | $1,560.00 |
| | | 12/06/2024 | Services | $3,120.00 |
| | | 12/27/2024 | Services | $1,560.00 |
| | | 01/09/2025 | Services | $14,837.51 |
| | | | **SUBTOTAL** | **$27,005.51** |
| AE & ASSOCIATES LLC 506 QUEENSLAND CIRCLE CORONA, CA 92879 | | 10/24/2024 | Services | $8,220.00 |
| | | 11/12/2024 | Services | $8,435.00 |
| | | 11/27/2024 | Services | $4,000.00 |
| | | 01/02/2025 | Services | $4,000.00 |
| | | | **SUBTOTAL** | **$24,655.00** |
| AESCULAP INC PO BOX 780426 PHILADELPHIA, PA 19178 | | 11/18/2024 | Suppliers or Vendors | $7,734.07 |
| | | | **SUBTOTAL** | **$7,734.07** |
| AFFILIATED PATHOLOGISTS MEDICAL GROUP PO BOX 749202 LOS ANGELES, CA 90074 | | 11/08/2024 | Services | $7,760.00 |
| | | 12/04/2024 | Services | $7,760.00 |
| | | 12/30/2024 | Services | $6,393.02 |
| | | | **SUBTOTAL** | **$21,913.02** |
| AGILITI HEALTH INC PO BOX 851313 MINNEAPOLIS, MN 55485 | | 11/07/2024 | Services | $3,355.81 |
| | | 12/20/2024 | Services | $7,752.72 |
| | | 12/31/2024 | Services | $1,262.46 |

Debtor Name:  Alta Hospitals System, LLC                                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$12,370.99** |
| AHMC GARFIELD HOSPITAL MEDICAL CE | | 10/17/2024 | Other- Capitation Claims | $416.70 |
| | | 10/21/2024 | Other- Capitation Claims | $432.21 |
| | | 10/28/2024 | Other- Capitation Claims | $120.88 |
| | | 10/30/2024 | Other- Capitation Claims | $389.78 |
| | | 11/04/2024 | Other- Capitation Claims | $160.39 |
| | | 11/07/2024 | Other- Capitation Claims | $134.81 |
| | | 11/12/2024 | Other- Capitation Claims | $49.10 |
| | | 11/14/2024 | Other- Capitation Claims | $49.10 |
| | | 11/18/2024 | Other- Capitation Claims | $210.48 |
| | | 11/21/2024 | Other- Capitation Claims | $183.15 |
| | | 11/26/2024 | Other- Capitation Claims | $281.82 |
| | | 12/04/2024 | Other- Capitation Claims | $11,242.18 |
| | | 12/10/2024 | Other- Capitation Claims | $309.46 |
| | | 12/17/2024 | Other- Capitation Claims | $101.31 |
| | | 12/20/2024 | Other- Capitation Claims | $362.72 |
| | | | **SUBTOTAL** | **$14,444.09** |
| AIRGAS USA LLC 130 CROSS ROAD WATERFORD, CT 06385 | | 10/21/2024 | Suppliers or Vendors | $9,627.76 |
| | | 10/24/2024 | Suppliers or Vendors | $7,925.57 |
| | | 10/31/2024 | Suppliers or Vendors | $14,276.18 |
| | | 11/07/2024 | Suppliers or Vendors | $9,171.49 |
| | | 11/08/2024 | Suppliers or Vendors | $9,565.70 |
| | | 11/14/2024 | Suppliers or Vendors | $9,370.56 |
| | | 11/22/2024 | Suppliers or Vendors | $10,126.93 |
| | | 12/05/2024 | Suppliers or Vendors | $10,339.41 |
| | | 12/11/2024 | Suppliers or Vendors | $11,633.23 |
| | | 12/20/2024 | Suppliers or Vendors | $3,222.65 |
| | | 12/31/2024 | Suppliers or Vendors | $9,616.58 |
| | | 01/08/2025 | Suppliers or Vendors | $7,744.44 |
| | | 01/09/2025 | Suppliers or Vendors | $11,243.13 |
| | | | **SUBTOTAL** | **$123,863.63** |
| ALEXANDRIA CARE CENTER LLC | | 10/15/2024 | Other- Capitation Claims | $1,000.00 |
| | | 11/13/2024 | Other- Capitation Claims | $15,000.00 |
| | | 12/16/2024 | Other- Capitation Claims | $5,500.00 |

Debtor Name: Alta Hospitals System, LLC        Case Number: 25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$21,500.00** |
| ALHAMBRA HOSPITAL MEDICAL CENTER | | 10/16/2024 | Other- Capitation Claims | $193.80 |
| | | 10/22/2024 | Other- Capitation Claims | $731.93 |
| | | 10/28/2024 | Other- Capitation Claims | $49.10 |
| | | 11/05/2024 | Other- Capitation Claims | $441.26 |
| | | 11/13/2024 | Other- Capitation Claims | $202.70 |
| | | 11/15/2024 | Other- Capitation Claims | $68.18 |
| | | 11/22/2024 | Other- Capitation Claims | $8,068.13 |
| | | 12/10/2024 | Other- Capitation Claims | $122.12 |
| | | 12/13/2024 | Other- Capitation Claims | $1,563.01 |
| | | 12/23/2024 | Other- Capitation Claims | $1,040.12 |
| | | 12/30/2024 | Other- Capitation Claims | $52.24 |
| | | | **SUBTOTAL** | **$12,532.59** |
| ALLIED UNIVERSAL SECURITY SERVICES PO BOX 828854 PHILADELPHIA, PA 19182 | | 10/22/2024 | Services | $120,522.50 |
| | | 10/25/2024 | Services | $50,000.00 |
| | | 10/28/2024 | Services | $25,000.00 |
| | | 10/29/2024 | Services | $25,000.00 |
| | | 11/01/2024 | Services | $72,022.99 |
| | | 11/05/2024 | Services | $50,000.00 |
| | | 11/12/2024 | Services | $97,544.04 |
| | | 11/18/2024 | Services | $25,000.00 |
| | | 11/19/2024 | Services | $75,000.00 |
| | | 11/22/2024 | Services | $25,000.00 |
| | | 11/25/2024 | Services | $25,010.00 |
| | | 11/26/2024 | Services | $99,301.84 |
| | | 12/02/2024 | Services | $125,336.17 |
| | | 12/04/2024 | Services | $25,000.00 |
| | | 12/09/2024 | Services | $25,000.00 |
| | | 12/10/2024 | Services | $79,857.75 |
| | | 12/11/2024 | Services | $50,000.00 |
| | | 12/13/2024 | Services | $25,000.00 |
| | | 12/16/2024 | Services | $50,766.31 |
| | | 12/23/2024 | Services | $25,000.00 |
| | | 01/07/2025 | Services | $4,192.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/10/2025 | Services | $1,106.45 |
| | | | **SUBTOTAL** | **$1,100,660.05** |
| AMB( ASSIGNMENT FOR THE BENEFITS OF CRDITOR) LLC 3945 FREEDOM CIRCLE, SUITE560 ATT. BERVIE MURPHY SANTA CLARA, CA 95054 | | 11/18/2024 | Services | $60,000.00 |
| | | 12/13/2024 | Services | $40,000.00 |
| | | 01/10/2025 | Services | $40,000.00 |
| | | | **SUBTOTAL** | **$140,000.00** |
| AMBIANCE TRANSPORTATION 6901 SAN FERNANDO ROAD GLENDALE, CA 91201 | | 10/28/2024 | Services | $5,460.25 |
| | | 11/13/2024 | Services | $2,655.00 |
| | | 11/19/2024 | Services | $1,337.75 |
| | | 11/22/2024 | Services | $2,390.50 |
| | | 12/12/2024 | Services | $1,595.00 |
| | | 12/20/2024 | Services | $2,515.50 |
| | | | **SUBTOTAL** | **$15,954.00** |
| AMERICA COLLEGE OF CARDIOLOGY FOUNDATION PO BOX 37095 BALTIMORE, MD 21297 | | 11/15/2024 | Services | $8,445.00 |
| | | | **SUBTOTAL** | **$8,445.00** |
| AMERICAN AIR BALANCE CO INC 4721 E HUNTER AVENUE ANAHEIM, CA 92807 | | 01/08/2025 | Services | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| AMERICAN ASSOCIATION OF BLOOD BLANKS (AABB) POST OFFICE BOX 791251 BALTIMORE, MD 21279 | | 12/06/2024 | Services | $17,680.71 |
| | | | **SUBTOTAL** | **$17,680.71** |
| AMERICAN COLLEGE OF SURGEONS 633 N. SAINT CLAIR STREET CHICAGO, IL 60611-3295 | | 11/26/2024 | Services | $9,936.00 |
| | | 12/24/2024 | Services | $10,284.00 |
| | | | **SUBTOTAL** | **$20,220.00** |
| AMERICAN DIALYSIS SERVICES 18040 SHERMAN WAY, STE 2010 RESEDA, CA | | 10/16/2024 | Services | $33,977.00 |
| | | 10/22/2024 | Services | $52,486.00 |
| | | 10/29/2024 | Services | $73,003.00 |
| | | 11/07/2024 | Services | $64,858.00 |
| | | 11/15/2024 | Services | $45,909.00 |

Debtor Name:  Alta Hospitals System, LLC                                                          Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/19/2024 | Services | $42,785.00 |
| | | 11/25/2024 | Services | $74,071.00 |
| | | 12/09/2024 | Services | $70,348.00 |
| | | 12/13/2024 | Services | $78,933.00 |
| | | 12/19/2024 | Services | $79,361.00 |
| | | 12/31/2024 | Services | $31,897.00 |
| | | | **SUBTOTAL** | **$647,628.00** |
| AMERICAN MEDICAL ASSOCIATION PO BOX 74008935 CHICAGO, IL 60674 | | 12/05/2024 | Suppliers or Vendors | $27,610.50 |
| | | | **SUBTOTAL** | **$27,610.50** |
| AMERICAN ORG FOR NURSING LEADERSHIP 155 N WACKER DRIVE SUITE 400 CHICAGO, IL 60606 | | 12/26/2024 | Services | $14,000.00 |
| | | | **SUBTOTAL** | **$14,000.00** |
| AMERICAN RED CROSS 3 LEO LANE NAUGATUCK, CT 06770 | | 10/18/2024 | Services | $21,798.16 |
| | | 10/24/2024 | Services | $22,030.68 |
| | | 11/01/2024 | Services | $6,914.89 |
| | | 11/07/2024 | Services | $16,993.53 |
| | | 11/14/2024 | Services | $17,090.42 |
| | | 11/20/2024 | Services | $27,866.67 |
| | | 11/27/2024 | Services | $15,436.76 |
| | | 12/05/2024 | Services | $25,698.78 |
| | | 12/12/2024 | Services | $21,945.85 |
| | | 12/20/2024 | Services | $45,608.48 |
| | | 12/30/2024 | Services | $32,790.21 |
| | | 01/06/2025 | Services | $11,401.72 |
| | | 01/10/2025 | Services | $36,172.69 |
| | | | **SUBTOTAL** | **$301,748.84** |
| ANTELOPE VALLEY HEALTH CARE DISTRICT | | 10/22/2024 | Other- Capitation Claims | $635.52 |
| | | 10/28/2024 | Other- Capitation Claims | $1,172.51 |
| | | 11/05/2024 | Other- Capitation Claims | $262.86 |
| | | 11/12/2024 | Other- Capitation Claims | $64.10 |
| | | 11/14/2024 | Other- Capitation Claims | $49.10 |
| | | 11/19/2024 | Other- Capitation Claims | $98.20 |

Debtor Name:  Alta Hospitals System, LLC                                                         Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/22/2024 | Other- Capitation Claims | $49.10 |
| | | 12/13/2024 | Other- Capitation Claims | $683.10 |
| | | 12/17/2024 | Other- Capitation Claims | $371.06 |
| | | 12/19/2024 | Other- Capitation Claims | $9,436.73 |
| | | 12/30/2024 | Other- Capitation Claims | $634.83 |
| | | | **SUBTOTAL** | **$13,457.11** |
| APPCAST INC<br>PO BOX 22548<br>MANHATTAN, NY 10087 | | 10/15/2024 | Services | $3,000.00 |
| | | 10/22/2024 | Services | $3,595.34 |
| | | 10/29/2024 | Services | $3,911.00 |
| | | 11/13/2024 | Services | $3,000.00 |
| | | 11/18/2024 | Services | $3,000.00 |
| | | 11/26/2024 | Services | $3,000.00 |
| | | 12/10/2024 | Services | $1,399.16 |
| | | | **SUBTOTAL** | **$20,905.50** |
| NAME ON FILE<br>ADDRESS ON FILE | | 10/17/2024 | Services | $9,000.00 |
| | | 11/19/2024 | Services | $4,500.00 |
| | | 12/26/2024 | Services | $4,500.00 |
| | | | **SUBTOTAL** | **$18,000.00** |
| ARTHREX INC<br>1370 CREEKSIDE BOULEVARD<br>NAPLES, FL 34108 | | 10/21/2024 | Services | $17,404.43 |
| | | 11/01/2024 | Suppliers or Vendors | $1,958.99 |
| | | 11/15/2024 | Suppliers or Vendors | $7,536.94 |
| | | 11/20/2024 | Suppliers or Vendors | $6,645.45 |
| | | 11/22/2024 | Suppliers or Vendors | $4,064.56 |
| | | 12/06/2024 | Suppliers or Vendors | $12,789.84 |
| | | 12/13/2024 | Suppliers or Vendors | $5,068.80 |
| | | 12/20/2024 | Suppliers or Vendors | $15,699.36 |
| | | 12/26/2024 | Suppliers or Vendors | $11,100.00 |
| | | 01/08/2025 | Suppliers or Vendors | $14,349.53 |
| | | | **SUBTOTAL** | **$96,617.90** |
| ARTISTIC PRINTING COMPANY<br>5878 W PICO BLVD<br>LOS ANGELES, CA 90019 | | 10/23/2024 | Services | $1,303.05 |
| | | 11/01/2024 | Services | $12,590.62 |
| | | 11/13/2024 | Services | $3,401.29 |
| | | 11/18/2024 | Services | $7,817.48 |

Debtor Name:  Alta Hospitals System, LLC                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/25/2024 | Services | $1,642.50 |
| | | 11/27/2024 | Services | $1,839.60 |
| | | 12/02/2024 | Services | $8,231.64 |
| | | 12/05/2024 | Services | $3,119.77 |
| | | 12/09/2024 | Services | $2,153.87 |
| | | 12/12/2024 | Services | $2,310.46 |
| | | 01/08/2025 | Services | $3,710.85 |
| | | | **SUBTOTAL** | **$48,121.13** |
| ASCO POWER SERVICES INC<br>PO BOX 73473<br>CHICAGO, IL 60673 | | 12/06/2024 | Services | $17,178.00 |
| | | | **SUBTOTAL** | **$17,178.00** |
| ATHENS SERVICES<br>14048 VALLEY BLVD<br>LA PUENTE, CA 91746 | | 10/16/2024 | Services | $9,158.51 |
| | | 11/18/2024 | Services | $9,624.17 |
| | | 12/17/2024 | Services | $9,947.17 |
| | | | **SUBTOTAL** | **$28,729.85** |
| AXIS SPINE LLC<br>1812 W BURBANK<br>#5384<br>BURBANK, CA 91506 | | 10/21/2024 | Services | $40,395.25 |
| | | 11/12/2024 | Services | $58,597.25 |
| | | 12/19/2024 | Services | $43,782.20 |
| | | 01/02/2025 | Services | $102,422.25 |
| | | 01/03/2025 | Services | $33,451.25 |
| | | | **SUBTOTAL** | **$278,648.20** |
| B & B PLUMBING INC<br>1340 N HANCOCK STREET<br>ANAHEIM, CA 92807 | | 12/02/2024 | Services | $13,506.63 |
| | | | **SUBTOTAL** | **$13,506.63** |
| BAMBORA<br>251 LITTLE FALLS DRIVE<br>WILMINGTON, DE 19808 | | 10/17/2024 | Other- Payroll / Insurance / Benefits Related | $8,171.51 |
| | | 10/24/2024 | Other- Payroll / Insurance / Benefits Related | $6,603.13 |
| | | 10/31/2024 | Other- Payroll / Insurance / Benefits Related | $4,383.81 |
| | | 11/07/2024 | Other- Payroll / Insurance / Benefits Related | $8,165.10 |
| | | 11/14/2024 | Other- Payroll / Insurance / Benefits Related | $16,045.47 |
| | | 11/21/2024 | Other- Payroll / Insurance / Benefits Related | $18,398.32 |
| | | 11/29/2024 | Other- Payroll / Insurance / Benefits Related | $4,427.25 |
| | | 12/05/2024 | Other- Payroll / Insurance / Benefits Related | $1,824.91 |

Debtor Name: Alta Hospitals System, LLC                                    Case Number: 25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/12/2024 | Other- Payroll / Insurance / Benefits Related | $4,119.98 |
| | | 12/19/2024 | Other- Payroll / Insurance / Benefits Related | $6,331.13 |
| | | 12/27/2024 | Other- Payroll / Insurance / Benefits Related | $23,318.79 |
| | | 01/03/2025 | Other- Payroll / Insurance / Benefits Related | $2,822.88 |
| | | 01/09/2025 | Other- Payroll / Insurance / Benefits Related | $4,864.34 |
| | | | **SUBTOTAL** | **$109,476.62** |
| BARD MEDICIAL DIVISION P O BOX 75767 CHARLOTTE, NC 28275 | | 12/05/2024 | Suppliers or Vendors | $14,890.51 |
| | | | **SUBTOTAL** | **$14,890.51** |
| BARD PERIPHERAL VASCULAR INC 1415 WEST 3RD STREET TEMPE, AZ 85281 | | 10/25/2024 | Suppliers or Vendors | $4,169.24 |
| | | 11/01/2024 | Suppliers or Vendors | $2,003.49 |
| | | 12/05/2024 | Suppliers or Vendors | $6,144.63 |
| | | 12/23/2024 | Suppliers or Vendors | $3,326.78 |
| | | | **SUBTOTAL** | **$15,644.14** |
| BAYER HEALTHCARE LLC 1 BAYER ROAD PITTSBURGH, PA 15205 | | 11/05/2024 | Suppliers or Vendors | $6,375.00 |
| | | 11/13/2024 | Suppliers or Vendors | $825.71 |
| | | 12/09/2024 | Suppliers or Vendors | $1,711.86 |
| | | | **SUBTOTAL** | **$8,912.57** |
| BEAVER VISITEC INTERNATIONAL INC PO BOX 734261 CHICAGO, IL 60673 | | 12/06/2024 | Suppliers or Vendors | $17,561.27 |
| | | | **SUBTOTAL** | **$17,561.27** |
| BECKMAN COULTER INC 250 S KRAEMER BLVD BREA, CA 92821 | | 10/16/2024 | Services | $5,020.35 |
| | | 10/22/2024 | Suppliers or Vendors | $1,209.91 |
| | | 10/25/2024 | Services | $1,629.33 |
| | | 11/04/2024 | Services | $3,200.00 |
| | | 11/06/2024 | Services | $5,114.87 |
| | | 11/12/2024 | Services | $2,501.48 |
| | | 11/15/2024 | Services | $7,304.77 |
| | | 11/27/2024 | Services | $1,635.33 |
| | | 12/03/2024 | Services | $7,864.65 |
| | | 12/23/2024 | Services | $6,164.67 |
| | | 01/02/2025 | Services | $2,717.42 |

Debtor Name:  Alta Hospitals System, LLC                                                                Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$44,362.78** |
| BECTON DICKINSON & COMPANY ONE BECTON DRIVE FRANKLIN LAKES, NJ 07417 | | 10/21/2024 | Suppliers or Vendors | $1,065.79 |
| | | 10/25/2024 | Services | $6,434.97 |
| | | 11/01/2024 | Services | $4,032.56 |
| | | 11/07/2024 | Services | $308.92 |
| | | 11/08/2024 | Services | $5,535.95 |
| | | 11/26/2024 | Services | $4,553.90 |
| | | 12/17/2024 | Services | $10,041.12 |
| | | 12/18/2024 | Services | $2,343.41 |
| | | | **SUBTOTAL** | **$34,316.62** |
| NAME ON FILE ADDRESS ON FILE | | 10/15/2024 | Services | $10,188.00 |
| | | 10/23/2024 | Services | $9,684.00 |
| | | 10/25/2024 | Services | $8,712.00 |
| | | 11/01/2024 | Services | $8,000.00 |
| | | 11/18/2024 | Services | $7,800.00 |
| | | 12/10/2024 | Services | $7,720.00 |
| | | 12/17/2024 | Services | $6,000.00 |
| | | 01/02/2025 | Services | $2,080.00 |
| | | 01/10/2025 | Services | $10,700.00 |
| | | | **SUBTOTAL** | **$70,884.00** |
| BIOCOMPOSITES INC 700 MILUTARY CUTOFF RD SUITE 320 WILMINGTON, NC 28405 | | 10/15/2024 | Suppliers or Vendors | $3,816.04 |
| | | 12/06/2024 | Suppliers or Vendors | $4,000.00 |
| | | | **SUBTOTAL** | **$7,816.04** |
| BIOMERIEUX INC P O BOX 500308 ST LOUIS, MO 63150 | | 10/15/2024 | Suppliers or Vendors | $7,994.77 |
| | | 10/18/2024 | Suppliers or Vendors | $5,306.93 |
| | | 10/25/2024 | Suppliers or Vendors | $4,464.61 |
| | | 10/31/2024 | Suppliers or Vendors | $8,729.68 |
| | | 11/12/2024 | Suppliers or Vendors | $782.54 |
| | | 11/15/2024 | Suppliers or Vendors | $2,601.53 |
| | | 11/21/2024 | Suppliers or Vendors | $333.80 |
| | | 12/02/2024 | Suppliers or Vendors | $3,347.32 |
| | | 12/03/2024 | Suppliers or Vendors | $29,531.20 |

Debtor Name:  Alta Hospitals System, LLC                                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/04/2024 | Suppliers or Vendors | $66,991.50 |
| | | 12/10/2024 | Suppliers or Vendors | $6,390.28 |
| | | 12/23/2024 | Suppliers or Vendors | $28,306.57 |
| | | 12/31/2024 | Suppliers or Vendors | $6,374.00 |
| | | 01/08/2025 | Suppliers or Vendors | $12,352.75 |
| | | | **SUBTOTAL** | **$183,507.48** |
| BIO-RAD LABORATORIES INC<br>PO BOX 849740<br>LOS ANGELES, CA 90084 | | 10/24/2024 | Suppliers or Vendors | $2,368.46 |
| | | 10/28/2024 | Suppliers or Vendors | $110.76 |
| | | 11/14/2024 | Suppliers or Vendors | $2,451.32 |
| | | 11/22/2024 | Suppliers or Vendors | $307.81 |
| | | 12/23/2024 | Suppliers or Vendors | $41,887.78 |
| | | | **SUBTOTAL** | **$47,126.13** |
| BIOTRONIK INC<br>PO BOX 205421<br>DALLAS, TX 75320 | | 10/25/2024 | Suppliers or Vendors | $24,827.67 |
| | | 11/07/2024 | Suppliers or Vendors | $5,712.30 |
| | | 11/14/2024 | Suppliers or Vendors | $8,000.00 |
| | | 11/27/2024 | Suppliers or Vendors | $65,275.89 |
| | | 12/10/2024 | Suppliers or Vendors | $4,716.91 |
| | | 12/31/2024 | Suppliers or Vendors | $5,000.00 |
| | | | **SUBTOTAL** | **$113,532.77** |
| BIOVENTUS LLC<br>PO BOX 732824<br>DALLAS, TX 75373 | | 10/31/2024 | Suppliers or Vendors | $3,856.59 |
| | | 11/08/2024 | Suppliers or Vendors | $3,094.32 |
| | | 11/12/2024 | Suppliers or Vendors | $2,496.59 |
| | | 11/13/2024 | Suppliers or Vendors | $2,592.59 |
| | | 11/18/2024 | Suppliers or Vendors | $3,094.32 |
| | | 11/19/2024 | Suppliers or Vendors | $3,094.32 |
| | | 12/11/2024 | Suppliers or Vendors | $3,094.32 |
| | | 12/24/2024 | Suppliers or Vendors | $1,856.59 |
| | | | **SUBTOTAL** | **$23,179.64** |
| BOEHRINGER LABORATORIES LLC<br>300 THOMS DRIVE<br>PHOENIXVILLE, PA 19460 | | 11/15/2024 | Suppliers or Vendors | $14,212.29 |
| | | 12/05/2024 | Suppliers or Vendors | $5,199.00 |
| | | | **SUBTOTAL** | **$19,411.29** |

Debtor Name:  Alta Hospitals System, LLC                                                                Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BOSTON SCIENTIFIC CORPORATION PO BOX 786205 PHILADELPHIA, PA 19178 | | 10/15/2024 | Suppliers or Vendors | $4,655.38 |
| | | 10/21/2024 | Suppliers or Vendors | $4,855.10 |
| | | 10/24/2024 | Suppliers or Vendors | $4,729.20 |
| | | 10/25/2024 | Suppliers or Vendors | $21,027.22 |
| | | 11/05/2024 | Suppliers or Vendors | $2,737.27 |
| | | 11/07/2024 | Suppliers or Vendors | $7,185.91 |
| | | 11/12/2024 | Suppliers or Vendors | $2,948.13 |
| | | 11/21/2024 | Suppliers or Vendors | $23,053.63 |
| | | 11/26/2024 | Suppliers or Vendors | $50,132.92 |
| | | 12/11/2024 | Suppliers or Vendors | $8,015.93 |
| | | 12/19/2024 | Suppliers or Vendors | $5,098.89 |
| | | 12/20/2024 | Suppliers or Vendors | $2,032.52 |
| | | 12/31/2024 | Suppliers or Vendors | $5,816.01 |
| | | 01/02/2025 | Suppliers or Vendors | $1,056.05 |
| | | 01/07/2025 | Suppliers or Vendors | $2,966.95 |
| | | | **SUBTOTAL** | **$146,311.11** |
| BROTMAN PHYSICIANS PLAZA 11645 WILSHIRE BLVD STE 901 LOS ANGELES, CA 90025 | | 12/18/2024 | Other- Rent | $62,421.77 |
| | | | **SUBTOTAL** | **$62,421.77** |
| CA DEPT TAX FEE | | 11/01/2024 | Other- Taxes | $15,518.00 |
| | | | **SUBTOTAL** | **$15,518.00** |
| CA DEPT. OF HEALTH CARE SERVICES P.O. BOX 997413, MS 0000 SACRAMENTO, CA 95899-7413 | | 10/25/2024 | Services | $1,000,000.00 |
| | | 11/01/2024 | Services | $1,000,000.00 |
| | | 11/08/2024 | Services | $1,000,000.00 |
| | | 11/15/2024 | Services | $1,000,000.00 |
| | | 11/27/2024 | Services | $1,000,000.00 |
| | | 11/29/2024 | Services | $1,000,000.00 |
| | | 12/06/2024 | Services | $1,000,000.00 |
| | | 12/13/2024 | Services | $1,000,000.00 |
| | | | **SUBTOTAL** | **$8,000,000.00** |
| CALIFORNIA DEPAR LABORATORY | | 12/31/2024 | Services | $5,610.00 |
| | | 01/03/2025 | Services | $2,760.00 |

Debtor Name: Alta Hospitals System, LLC              Case Number: 25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$8,370.00** |
| CALIFORNIA DEPTOF PUBLIC HEALTH SERVICE MEDICAL WASTE MANAGEMENT PROGRAM SACRAMENTO, CA 95899 | | 10/28/2024 | Services | $4,466.00 |
| | | 10/30/2024 | Services | $985.00 |
| | | 11/21/2024 | Services | $9,243.00 |
| | | | **SUBTOTAL** | **$14,694.00** |
| CALIFORNIA HOSPITAL MEDICAL CENTER | | 10/17/2024 | Other- Capitation Claims | $2,618.57 |
| | | 10/22/2024 | Other- Capitation Claims | $58,785.40 |
| | | 10/30/2024 | Other- Capitation Claims | $8,621.40 |
| | | 11/06/2024 | Other- Capitation Claims | $7,612.06 |
| | | 11/12/2024 | Other- Capitation Claims | $33,292.85 |
| | | 11/19/2024 | Other- Capitation Claims | $1,892.35 |
| | | 11/25/2024 | Other- Capitation Claims | $401.24 |
| | | 12/04/2024 | Other- Capitation Claims | $486.06 |
| | | 12/10/2024 | Other- Capitation Claims | $21,025.22 |
| | | 12/13/2024 | Other- Capitation Claims | $22,719.73 |
| | | 12/16/2024 | Other- Capitation Claims | $158.98 |
| | | 12/23/2024 | Other- Capitation Claims | $2,154.25 |
| | | 01/02/2025 | Other- Capitation Claims | $36,054.21 |
| | | | **SUBTOTAL** | **$195,822.32** |
| CALIFORNIA HOSPITALISTS 2550 NORTH HOLLYWOOD WAY, STE. #304 BURBANK, CA 91505 | | 10/18/2024 | Services | $17,680.71 |
| | | 10/25/2024 | Services | $17,680.71 |
| | | 10/31/2024 | Services | $17,680.71 |
| | | 11/06/2024 | Services | $17,680.71 |
| | | 11/07/2024 | Services | $3,975.00 |
| | | 11/15/2024 | Services | $17,680.71 |
| | | 11/22/2024 | Services | $17,680.71 |
| | | 12/13/2024 | Services | $17,680.71 |
| | | 12/26/2024 | Services | $17,680.71 |
| | | 01/08/2025 | Services | $3,975.00 |
| | | 01/10/2025 | Services | $17,680.71 |
| | | | **SUBTOTAL** | **$167,076.39** |

Debtor Name: Alta Hospitals System, LLC                                                Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CALIFORNIA NURSES ASSOC PO BOX 89-4392 LOS ANGELES, CA 90189 | | 10/21/2024 | Services | $59,158.56 |
| | | 11/25/2024 | Services | $60,524.07 |
| | | | **SUBTOTAL** | **$119,682.63** |
| CALNET INC 1201 AVENUE G BOULDER CITY, NV 89005 | | 11/08/2024 | Other- Payroll / Insurance / Benefits Related | $2,000.00 |
| | | 11/18/2024 | Other- Payroll / Insurance / Benefits Related | $2,000.00 |
| | | 11/25/2024 | Other- Payroll / Insurance / Benefits Related | $2,000.00 |
| | | 12/05/2024 | Other- Payroll / Insurance / Benefits Related | $3,008.00 |
| | | 12/18/2024 | Other- Payroll / Insurance / Benefits Related | $1,888.00 |
| | | | **SUBTOTAL** | **$10,896.00** |
| CAN EMERGENCY PHYSICIANS MED GRP INC 2550 NORTH HOLLYWOOD WAY, STE. #304 BURBANK, CA 91505 | | 10/18/2024 | Services | $17,178.00 |
| | | 10/25/2024 | Services | $17,178.00 |
| | | 10/31/2024 | Services | $17,178.00 |
| | | 11/06/2024 | Services | $17,178.00 |
| | | 11/15/2024 | Services | $17,178.00 |
| | | 11/19/2024 | Services | $4,050.00 |
| | | 11/22/2024 | Services | $17,178.00 |
| | | 12/13/2024 | Services | $17,178.00 |
| | | 12/26/2024 | Services | $36,416.98 |
| | | 01/08/2025 | Services | $4,050.00 |
| | | 01/10/2025 | Services | $17,178.00 |
| | | | **SUBTOTAL** | **$181,940.98** |
| CANON MEDICAL SYSTEMS USA INC PO BOX 775220 CHICAGO, IL 60677 | | 10/22/2024 | Suppliers or Vendors | $9,410.33 |
| | | 11/07/2024 | Suppliers or Vendors | $9,410.33 |
| | | 11/20/2024 | Suppliers or Vendors | $9,410.33 |
| | | | **SUBTOTAL** | **$28,230.99** |
| CAPITATION-LA BLUE SHIELD PROMISE | | 10/24/2024 | Other- Capitation Claims | $91,379.77 |
| | | 11/27/2024 | Other- Capitation Claims | $95,997.30 |
| | | 12/05/2024 | Other- Capitation Claims | $227.20 |
| | | 12/27/2024 | Other- Capitation Claims | $96,724.42 |
| | | | **SUBTOTAL** | **$284,328.69** |

Debtor Name: Alta Hospitals System, LLC                           Case Number: 25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CARDINAL HEALTH 200 CARDINAL HEALTH MEDICAL PRODUCTS AND SERVICES PO BOX 13862 NEWARK, NJ 07188 | | 10/21/2024 | Suppliers or Vendors | $602.85 |
| | | 10/25/2024 | Suppliers or Vendors | $3,614.43 |
| | | 11/12/2024 | Suppliers or Vendors | $3,682.65 |
| | | 12/31/2024 | Suppliers or Vendors | $675.37 |
| | | | **SUBTOTAL** | **$8,575.30** |
| CARESFIELD LLC 8095 215TH STREET WEST LAKEVILLE, MN 55044 | | 10/24/2024 | Services | $701.81 |
| | | 10/30/2024 | Services | $288.25 |
| | | 11/19/2024 | Services | $240.04 |
| | | 12/02/2024 | Services | $8,388.28 |
| | | 12/05/2024 | Services | $5,000.00 |
| | | 12/13/2024 | Services | $2,595.64 |
| | | 01/06/2025 | Services | $8,000.00 |
| | | | **SUBTOTAL** | **$25,214.02** |
| CASUDA CANYON RESTAURANT CORP. 3500 RAMONA BLVD. MONTEREY PARK, CA 91754 | | 11/18/2024 | Services | $12,509.00 |
| | | | **SUBTOTAL** | **$12,509.00** |
| CEDARS-SINAI MEDICAL CENTER EMERGENCY DEPARTM | | 10/16/2024 | Other- Capitation Claims | $10,116.39 |
| | | 10/23/2024 | Other- Capitation Claims | $729.78 |
| | | 10/30/2024 | Other- Capitation Claims | $12,525.91 |
| | | 11/07/2024 | Other- Capitation Claims | $1,165.55 |
| | | 11/14/2024 | Other- Capitation Claims | $1,918.50 |
| | | 11/19/2024 | Other- Capitation Claims | $26,613.74 |
| | | 12/09/2024 | Other- Capitation Claims | $731.02 |
| | | 12/13/2024 | Other- Capitation Claims | $6,901.49 |
| | | 12/16/2024 | Other- Capitation Claims | $15,617.01 |
| | | 12/24/2024 | Other- Capitation Claims | $1,362.64 |
| | | 12/31/2024 | Other- Capitation Claims | $1,934.50 |
| | | | **SUBTOTAL** | **$79,616.53** |
| CENTRO DE CUIDADO RENAL LLC | | 11/05/2024 | Other- Capitation Claims | $2,353.63 |
| | | 12/13/2024 | Other- Capitation Claims | $9,543.04 |
| | | | **SUBTOTAL** | **$11,896.67** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CEPHEID INC<br>904 CARIBBEAN DRIVE<br>SUNNYVALE, CA 94089 | | 10/18/2024 | Suppliers or Vendors | $8,017.16 |
| | | 10/25/2024 | Suppliers or Vendors | $805.13 |
| | | 10/29/2024 | Suppliers or Vendors | $5,633.96 |
| | | 11/08/2024 | Suppliers or Vendors | $11,083.07 |
| | | 11/14/2024 | Suppliers or Vendors | $9,011.82 |
| | | 11/18/2024 | Suppliers or Vendors | $5,073.18 |
| | | 11/21/2024 | Suppliers or Vendors | $8,819.15 |
| | | 12/16/2024 | Suppliers or Vendors | $14,586.04 |
| | | | **SUBTOTAL** | **$63,029.51** |
| NAME ON FILE<br>ADDRESS ON FILE | | 10/16/2024 | Other- Capitation Claims | $1,173.48 |
| | | 10/22/2024 | Other- Capitation Claims | $510.18 |
| | | 10/30/2024 | Other- Capitation Claims | $1,412.23 |
| | | 11/14/2024 | Other- Capitation Claims | $1,372.23 |
| | | 11/19/2024 | Other- Capitation Claims | $3,028.83 |
| | | 12/02/2024 | Other- Capitation Claims | $540.67 |
| | | 12/04/2024 | Other- Capitation Claims | $152.24 |
| | | 12/10/2024 | Other- Capitation Claims | $70.22 |
| | | 12/17/2024 | Other- Capitation Claims | $2,055.69 |
| | | 12/30/2024 | Other- Capitation Claims | $1,056.88 |
| | | 12/31/2024 | Other- Capitation Claims | $1,015.07 |
| | | | **SUBTOTAL** | **$12,387.72** |
| CHA HOLLYWOOD MEDICAL CENTER LP | | 10/17/2024 | Other- Capitation Claims | $22,542.74 |
| | | 10/22/2024 | Other- Capitation Claims | $10,139.93 |
| | | 10/30/2024 | Other- Capitation Claims | $10,631.63 |
| | | 11/08/2024 | Other- Capitation Claims | $17,145.20 |
| | | 11/13/2024 | Other- Capitation Claims | $49.60 |
| | | 11/18/2024 | Other- Capitation Claims | $41,651.95 |
| | | 11/25/2024 | Other- Capitation Claims | $905.74 |
| | | 12/03/2024 | Other- Capitation Claims | $15,027.55 |
| | | 12/11/2024 | Other- Capitation Claims | $55,936.93 |
| | | 12/17/2024 | Other- Capitation Claims | $93,860.72 |
| | | 12/24/2024 | Other- Capitation Claims | $14,708.88 |
| | | 01/03/2025 | Other- Capitation Claims | $18,853.08 |
| | | | **SUBTOTAL** | **$301,453.95** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CHEM-AQUA<br>PO BOX 152170<br>IRVING, TX 75015 | | 10/15/2024 | Suppliers or Vendors | $9,417.93 |
| | | 10/22/2024 | Suppliers or Vendors | $8,194.77 |
| | | 10/29/2024 | Suppliers or Vendors | $4,930.69 |
| | | 10/31/2024 | Suppliers or Vendors | $7,542.93 |
| | | 11/07/2024 | Suppliers or Vendors | $3,183.17 |
| | | 11/18/2024 | Suppliers or Vendors | $2,781.52 |
| | | 11/21/2024 | Suppliers or Vendors | $4,930.69 |
| | | 12/02/2024 | Suppliers or Vendors | $5,000.00 |
| | | 12/12/2024 | Suppliers or Vendors | $1,801.00 |
| | | 12/20/2024 | Suppliers or Vendors | $1,178.26 |
| | | | **SUBTOTAL** | **$48,960.96** |
| CHH HOLDINGS II, LLC | | 10/18/2024 | Other- Capitation Claims | $4,815.77 |
| | | 10/28/2024 | Other- Capitation Claims | $5,122.48 |
| | | 11/06/2024 | Other- Capitation Claims | $929.66 |
| | | 11/13/2024 | Other- Capitation Claims | $2,614.07 |
| | | 11/19/2024 | Other- Capitation Claims | $932.35 |
| | | 12/02/2024 | Other- Capitation Claims | $279.24 |
| | | 12/16/2024 | Other- Capitation Claims | $4,807.16 |
| | | 12/23/2024 | Other- Capitation Claims | $1,573.70 |
| | | 12/24/2024 | Other- Capitation Claims | $1,595.58 |
| | | 12/30/2024 | Other- Capitation Claims | $966.10 |
| | | | **SUBTOTAL** | **$23,636.11** |
| CHILDRENS HOSPITAL LOS ANGELES<br>4650 W. SUNSET BLVD.<br>LOS ANGELES, CA 90027 | | 10/15/2024 | Other- Capitation Claims | $68,445.30 |
| | | 10/21/2024 | Other- Capitation Claims | $14,678.54 |
| | | 11/04/2024 | Other- Capitation Claims | $32,099.41 |
| | | 11/12/2024 | Other- Capitation Claims | $18,727.29 |
| | | 11/13/2024 | Other- Capitation Claims | $1,976.61 |
| | | 11/19/2024 | Other- Capitation Claims | $3,459.76 |
| | | 11/25/2024 | Other- Capitation Claims | $2,554.84 |
| | | 12/03/2024 | Other- Capitation Claims | $20,251.20 |
| | | 12/04/2024 | Other- Capitation Claims | $531,794.90 |
| | | 12/13/2024 | Other- Capitation Claims | $37,977.32 |
| | | 12/16/2024 | Other- Capitation Claims | $32,038.16 |

Debtor Name:  Alta Hospitals System, LLC                                  Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/23/2024 | Other- Capitation Claims | $2,055.55 |
| | | 12/30/2024 | Other- Capitation Claims | $5,190.76 |
| | | 01/06/2025 | Other- Capitation Claims | $834.66 |
| | | | **SUBTOTAL** | **$772,084.30** |
| CINTAS CORPORATION #426 PO BOX 29059 PHOENIX, AZ 85038 | | 10/18/2024 | Suppliers or Vendors | $4,859.00 |
| | | 10/30/2024 | Suppliers or Vendors | $1,808.49 |
| | | 11/05/2024 | Suppliers or Vendors | $1,795.18 |
| | | 11/18/2024 | Suppliers or Vendors | $2,467.29 |
| | | 11/29/2024 | Suppliers or Vendors | $1,528.40 |
| | | 12/13/2024 | Suppliers or Vendors | $1,518.53 |
| | | | **SUBTOTAL** | **$13,976.89** |
| CITRUS VALLEY MEDICAL CENTER | | 10/16/2024 | Other- Capitation Claims | $1,140.05 |
| | | 10/22/2024 | Other- Capitation Claims | $1,289.03 |
| | | 10/29/2024 | Other- Capitation Claims | $468.04 |
| | | 11/06/2024 | Other- Capitation Claims | $895.58 |
| | | 11/13/2024 | Other- Capitation Claims | $626.79 |
| | | 11/21/2024 | Other- Capitation Claims | $580.47 |
| | | 11/26/2024 | Other- Capitation Claims | $1,061.35 |
| | | 12/04/2024 | Other- Capitation Claims | $371.25 |
| | | 12/16/2024 | Other- Capitation Claims | $941.34 |
| | | 12/17/2024 | Other- Capitation Claims | $193.91 |
| | | 12/20/2024 | Other- Capitation Claims | $49.10 |
| | | 12/30/2024 | Other- Capitation Claims | $140,568.49 |
| | | | **SUBTOTAL** | **$148,185.40** |
| CITY OF CULVER CITY 9770 CULVER BLVD CULVER CITY, CA 90232 | | 11/18/2024 | Other- Taxes | $21,307.56 |
| | | | **SUBTOTAL** | **$21,307.56** |
| CITY OF LOS ANGELES OFFICE OF FINANCE 200 NORTH SPRING STREET ROOM 101 LOS ANGELES, CA 90012 | | 10/16/2024 | Other- Capitation Claims | $1,856.89 |
| | | 10/23/2024 | Other- Capitation Claims | $2,617.16 |
| | | 10/28/2024 | Other- Capitation Claims | $709.33 |
| | | 11/07/2024 | Other- Capitation Claims | $869.04 |
| | | 11/13/2024 | Other- Capitation Claims | $1,191.66 |
| | | 11/19/2024 | Other- Capitation Claims | $1,281.21 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/02/2024 | Other- Capitation Claims | $875.08 |
| | | 12/16/2024 | Other- Capitation Claims | $4,587.33 |
| | | 12/20/2024 | Other- Capitation Claims | $1,672.08 |
| | | 12/30/2024 | Other- Capitation Claims | $2,283.36 |
| | | | **SUBTOTAL** | **$17,943.14** |
| CLARIANCE INC<br>2547 FARRINGTON ST<br>DALLAS, TX 75207 | | 12/23/2024 | Suppliers or Vendors | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| CLOUDMED<br>PO BOX 208272<br>DALLAS, TX 75320 | | 10/15/2024 | Services | $35,791.49 |
| | | | **SUBTOTAL** | **$35,791.49** |
| COLOPLAST CORP<br>DEPT. CH 19024<br>PALATINE, IL 60055 | | 10/24/2024 | Suppliers or Vendors | $56,362.21 |
| | | | **SUBTOTAL** | **$56,362.21** |
| COMMLINK GLOBAL INC<br>23942 LYONS AVE #205<br>SANTA CLARITA, CA 91321 | | 10/28/2024 | Services | $7,500.00 |
| | | 11/26/2024 | Services | $15,000.00 |
| | | | **SUBTOTAL** | **$22,500.00** |
| CONTROLLED ENVIRONMENT HVAC INC<br>1904 BROADVIEW DRIVE<br>GLENDALE, CA 91208 | | 10/15/2024 | Services | $10,320.00 |
| | | 10/17/2024 | Services | $6,800.00 |
| | | 10/24/2024 | Services | $10,000.00 |
| | | 10/29/2024 | Services | $8,480.00 |
| | | 11/08/2024 | Services | $8,420.00 |
| | | 11/13/2024 | Services | $9,690.00 |
| | | 11/19/2024 | Services | $7,480.00 |
| | | 11/27/2024 | Services | $3,860.00 |
| | | | **SUBTOTAL** | **$65,050.00** |
| COOK MEDICAL INC<br>750 DANIELS WAY<br>PO BOX 489<br>BLOOMINGTON, IN 47402 | | 10/25/2024 | Suppliers or Vendors | $6,733.49 |
| | | 11/21/2024 | Suppliers or Vendors | $2,118.81 |
| | | 12/10/2024 | Suppliers or Vendors | $859.81 |
| | | 12/20/2024 | Suppliers or Vendors | $5,697.47 |
| | | 12/27/2024 | Suppliers or Vendors | $1,369.85 |
| | | | **SUBTOTAL** | **$16,779.43** |

Debtor Name: Alta Hospitals System, LLC                                                    Case Number: 25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| COSCO FIRE PROTECTION INC 1075 WEST LAMBERT ROAD BLDG D BREA, CA 92821 | | 10/17/2024 | Services | $13,950.00 |
| | | 10/28/2024 | Services | $1,496.00 |
| | | 11/05/2024 | Services | $1,100.00 |
| | | 11/15/2024 | Services | $6,300.00 |
| | | 11/22/2024 | Services | $5,911.00 |
| | | 11/27/2024 | Services | $5,160.00 |
| | | 12/12/2024 | Services | $4,683.00 |
| | | 12/20/2024 | Services | $1,200.00 |
| | | | **SUBTOTAL** | **$39,800.00** |
| COUNTY OF LOS ANGELES DEPT OF PUBLIC HEALTH P.O. BOX 54978 LOS ANGELES, CA 90054 | | 10/16/2024 | Other- Capitation Claims | $1,428.40 |
| | | 10/17/2024 | Other- Capitation Claims | $321.39 |
| | | 10/23/2024 | Other- Capitation Claims | $9,185.35 |
| | | 10/30/2024 | Other- Capitation Claims | $4,416.86 |
| | | 11/05/2024 | Other- Capitation Claims | $9,047.50 |
| | | 11/13/2024 | Other- Capitation Claims | $6,984.76 |
| | | 11/14/2024 | Other- Capitation Claims | $8,457.61 |
| | | 11/18/2024 | Other- Capitation Claims | $10,090.27 |
| | | 11/19/2024 | Other- Capitation Claims | $1,431.87 |
| | | 11/21/2024 | Other- Capitation Claims | $762.10 |
| | | 11/22/2024 | Other- Capitation Claims | $101.80 |
| | | 12/03/2024 | Other- Capitation Claims | $620.28 |
| | | 12/12/2024 | Other- Capitation Claims | $10,777.64 |
| | | 12/13/2024 | Other- Capitation Claims | $85.88 |
| | | 12/17/2024 | Other- Taxes | $259.00 |
| | | 12/19/2024 | Other- Capitation Claims | $1,060.71 |
| | | 12/20/2024 | Other- Capitation Claims | $36,608.89 |
| | | 12/26/2024 | Other- Taxes | $999.00 |
| | | 12/30/2024 | Other- Capitation Claims | $24,159.00 |
| | | | **SUBTOTAL** | **$126,798.31** |
| COUNTY OF LOS ANGELES C/O AUDITOR CONTROLLER | | 10/16/2024 | Other- Capitation Claims | $437.51 |
| | | 10/23/2024 | Other- Capitation Claims | $749.95 |
| | | 10/29/2024 | Other- Capitation Claims | $636.73 |
| | | 11/06/2024 | Other- Capitation Claims | $53,937.66 |

Debtor Name:  Alta Hospitals System, LLC                                      Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/14/2024 | Other- Capitation Claims | $149.13 |
| | | 11/22/2024 | Other- Capitation Claims | $245.50 |
| | | 12/10/2024 | Other- Capitation Claims | $465.43 |
| | | 12/19/2024 | Other- Capitation Claims | $29,422.48 |
| | | 12/24/2024 | Other- Capitation Claims | $2,138.86 |
| | | 12/31/2024 | Other- Capitation Claims | $17,572.18 |
| | | | **SUBTOTAL** | **$105,755.43** |
| COVIDIEN SALES LLC<br>15 HAMPSHIRE STREET<br>MANSFIELD, MA 02048 | | 10/17/2024 | Suppliers or Vendors | $108,998.57 |
| | | 10/25/2024 | Suppliers or Vendors | $59,705.49 |
| | | 11/05/2024 | Suppliers or Vendors | $21,784.27 |
| | | 11/08/2024 | Suppliers or Vendors | $40,273.02 |
| | | 11/14/2024 | Suppliers or Vendors | $31,337.44 |
| | | 11/20/2024 | Suppliers or Vendors | $150,523.55 |
| | | 11/27/2024 | Suppliers or Vendors | $61,744.49 |
| | | 12/06/2024 | Suppliers or Vendors | $55,567.22 |
| | | 12/13/2024 | Suppliers or Vendors | $98,786.68 |
| | | 12/17/2024 | Suppliers or Vendors | $10,932.64 |
| | | 12/23/2024 | Suppliers or Vendors | $47,706.07 |
| | | 12/26/2024 | Suppliers or Vendors | $49,363.09 |
| | | | **SUBTOTAL** | **$736,722.53** |
| CR&R INCORPORATED<br>PO BOX 7183<br>PASADENA, CA 91109 | | 10/28/2024 | Services | $12,352.53 |
| | | 11/13/2024 | Services | $639.45 |
| | | 11/26/2024 | Services | $1,133.74 |
| | | 12/27/2024 | Services | $1,773.19 |
| | | | **SUBTOTAL** | **$15,898.91** |
| CROSS AMERICA FINANCIAL LLC<br>19300 S HAMILTON AVENUE STE 230<br>GARDENA, CA 90248 | | 10/31/2024 | Services | $5,000.00 |
| | | 11/05/2024 | Services | $5,327.51 |
| | | 11/13/2024 | Services | $6,463.37 |
| | | 11/20/2024 | Services | $7,000.00 |
| | | 12/02/2024 | Services | $1,087.50 |
| | | 12/10/2024 | Services | $7,356.44 |
| | | 12/20/2024 | Services | $4,381.98 |
| | | 01/02/2025 | Services | $3,915.37 |

Debtor Name:  Alta Hospitals System, LLC                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$40,532.17** |
| CULVER CITY POLICE OFFICER'S ASSOC<br>PO BOX 828<br>CULVER CITY, CA 90232 | | 11/12/2024 | Other- Taxes | $10,000.00 |
| | | | **SUBTOTAL** | **$10,000.00** |
| CULVER EMERGENCY MEDICAL GRP<br>PO BOX 77925<br>CORONA, CA 92877 | | 11/04/2024 | Services | $30,000.00 |
| | | 12/18/2024 | Services | $30,000.00 |
| | | | **SUBTOTAL** | **$60,000.00** |
| CULVER PALMS CHURCH OF CHRIST<br>9733 VENICE BLVD<br>LOS ANGELES, CA 90034 | | 12/05/2024 | Other- Rent | $4,445.00 |
| | | 12/09/2024 | Other- Rent | $4,445.00 |
| | | | **SUBTOTAL** | **$8,890.00** |
| NAME ON FILE<br>ADDRESS ON FILE | | 12/05/2024 | Other- Rent | $11,938.39 |
| | | 12/09/2024 | Other- Rent | $3,779.34 |
| | | | **SUBTOTAL** | **$15,717.73** |
| DCMH9151 US | | 12/10/2024 | Services | $20,000.00 |
| | | | **SUBTOTAL** | **$20,000.00** |
| DEEP IMAGING LLC<br>2828 COCHRAN STREET # 323<br>SIMI VALLEY, CA 93065 | | 10/25/2024 | Services | $2,450.00 |
| | | 11/06/2024 | Services | $2,100.00 |
| | | 11/26/2024 | Services | $2,725.00 |
| | | 12/02/2024 | Services | $1,629.33 |
| | | 12/09/2024 | Services | $3,750.00 |
| | | | **SUBTOTAL** | **$12,654.33** |
| DELONGPRE HOLDINGS LLC<br>1045 17TH STREET<br>SUITE C<br>SANTA MONICA, CA 90403 | | 12/05/2024 | Other- Rent | $17,729.97 |
| | | 12/09/2024 | Other- Rent | $7,708.68 |
| | | | **SUBTOTAL** | **$25,438.65** |
| DEXT CAPITAL LLC<br>5285 MEADOWS ROAD SUITE 335<br>LAKE OSWEGO, OR 97035 | | 10/28/2024 | Other- Rent | $3,694.03 |
| | | 10/29/2024 | Other- Rent | $587.12 |
| | | 11/26/2024 | Other- Rent | $3,694.03 |
| | | 12/04/2024 | Other- Rent | $587.12 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/27/2024 | Other- Rent | $3,694.03 |
| | | 12/31/2024 | Other- Rent | $587.12 |
| | | | **SUBTOTAL** | **$12,843.45** |
| DIALMED INC<br>14613 E.WHITTIER BLVD<br>WHITTIER, CA 90605 | | 10/17/2024 | Services | $1,608.00 |
| | | 11/12/2024 | Services | $1,608.00 |
| | | 11/18/2024 | Services | $1,608.00 |
| | | 11/22/2024 | Services | $2,412.00 |
| | | 12/03/2024 | Services | $2,964.75 |
| | | 12/18/2024 | Services | $3,000.00 |
| | | | **SUBTOTAL** | **$13,200.75** |
| DIRECT DIFFERENCE INC<br>4817 MURFREESBORO ROAD 68<br>ARRINGTON, TN 37014 | | 12/27/2024 | Services | $4,179.00 |
| | | 12/30/2024 | Services | $22,220.99 |
| | | | **SUBTOTAL** | **$26,399.99** |
| DIRECTV<br>PO BOX 5006<br>CAROL STREAM, IL 60197 | | 10/15/2024 | Services | $2,649.05 |
| | | 11/12/2024 | Services | $1,226.10 |
| | | 11/14/2024 | Services | $1,422.95 |
| | | 12/12/2024 | Services | $1,226.10 |
| | | 12/16/2024 | Services | $1,422.95 |
| | | | **SUBTOTAL** | **$7,947.15** |
| DOCTOR'S EXCHANGE INC<br>PO BOX 1910<br>MANDEVILLE, LA 70470 | | 11/19/2024 | Services | $3,289.00 |
| | | 12/04/2024 | Services | $4,071.00 |
| | | 12/18/2024 | Services | $3,216.00 |
| | | | **SUBTOTAL** | **$10,576.00** |
| DS WATERS OF AMERICA INC | | 10/23/2024 | Services | $4,453.13 |
| | | 11/06/2024 | Services | $4,766.19 |
| | | 12/31/2024 | Services | $4,020.64 |
| | | | **SUBTOTAL** | **$13,239.96** |
| DURA-CLEAN INC<br>2636 WEST MAIN STREET<br>ALHAMBRA, CA 91801 | | 10/24/2024 | Suppliers or Vendors | $2,783.75 |
| | | 11/04/2024 | Suppliers or Vendors | $2,381.20 |
| | | 11/12/2024 | Suppliers or Vendors | $1,201.73 |
| | | 11/13/2024 | Suppliers or Vendors | $1,050.30 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/19/2024 | Suppliers or Vendors | $1,217.26 |
| | | 11/22/2024 | Suppliers or Vendors | $1,201.73 |
| | | 11/29/2024 | Suppliers or Vendors | $1,255.46 |
| | | 12/11/2024 | Suppliers or Vendors | $2,248.26 |
| | | 12/20/2024 | Suppliers or Vendors | $1,404.31 |
| | | 12/31/2024 | Suppliers or Vendors | $761.05 |
| | | 01/02/2025 | Suppliers or Vendors | $812.10 |
| | | 01/07/2025 | Suppliers or Vendors | $3,300.00 |
| | | | **SUBTOTAL** | **$19,617.15** |
| DVA RENAL HEALTHCARE INC PO BOX 781607 PHILADELPHIA, PA 19178 | | 10/25/2024 | Other- Capitation Claims | $1,958.60 |
| | | 11/01/2024 | Other- Capitation Claims | $3,991.65 |
| | | 11/07/2024 | Other- Capitation Claims | $1,629.98 |
| | | 11/18/2024 | Other- Capitation Claims | $4,778.59 |
| | | 12/13/2024 | Other- Capitation Claims | $3,405.28 |
| | | 01/02/2025 | Other- Capitation Claims | $1,613.42 |
| | | 01/03/2025 | Other- Capitation Claims | $1,719.51 |
| | | 01/09/2025 | Other- Capitation Claims | $1,818.70 |
| | | | **SUBTOTAL** | **$20,915.73** |
| ECAPITAL HEALTHCARE 20807 BISCAYNE BLVD STE 203 AVENTURA, FL | | 10/15/2024 | Secured Debt | $3,645,877.93 |
| | | 10/16/2024 | Secured Debt | $3,650,698.43 |
| | | 10/17/2024 | Secured Debt | $2,327,900.10 |
| | | 10/18/2024 | Secured Debt | $2,065,748.44 |
| | | 10/21/2024 | Secured Debt | $1,175,237.79 |
| | | 10/22/2024 | Secured Debt | $8,170,705.71 |
| | | 10/23/2024 | Secured Debt | $9,420,402.23 |
| | | 10/24/2024 | Secured Debt | $1,263,638.33 |
| | | 10/25/2024 | Secured Debt | $1,795,526.80 |
| | | 10/28/2024 | Secured Debt | $976,873.89 |
| | | 10/29/2024 | Secured Debt | $15,541,805.88 |
| | | 10/30/2024 | Secured Debt | $2,020,522.01 |
| | | 10/31/2024 | Secured Debt | $1,341,689.63 |
| | | 11/01/2024 | Secured Debt | $2,986,294.23 |
| | | 11/04/2024 | Secured Debt | $2,752,622.39 |
| | | 11/05/2024 | Secured Debt | $1,788,987.22 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/06/2024 | Secured Debt | $3,827,234.56 |
| | | 11/07/2024 | Secured Debt | $1,905,562.46 |
| | | 11/08/2024 | Secured Debt | $882,000.12 |
| | | 11/12/2024 | Secured Debt | $1,927,632.59 |
| | | 11/13/2024 | Secured Debt | $4,184,646.38 |
| | | 11/14/2024 | Secured Debt | $3,637,944.07 |
| | | 11/15/2024 | Secured Debt | $2,467,098.98 |
| | | 11/18/2024 | Secured Debt | $2,375,749.98 |
| | | 11/19/2024 | Secured Debt | $1,835,688.84 |
| | | 11/20/2024 | Secured Debt | $10,026,195.67 |
| | | 11/21/2024 | Secured Debt | $1,041,074.77 |
| | | 11/22/2024 | Secured Debt | $1,498,122.07 |
| | | 11/25/2024 | Secured Debt | $1,876,918.81 |
| | | 11/26/2024 | Secured Debt | $1,716,087.08 |
| | | 11/27/2024 | Secured Debt | $1,788,216.65 |
| | | 11/29/2024 | Secured Debt | $25,933,272.91 |
| | | 12/02/2024 | Secured Debt | $1,542,763.18 |
| | | 12/03/2024 | Secured Debt | $2,199,838.82 |
| | | 12/04/2024 | Secured Debt | $1,368,108.20 |
| | | 12/05/2024 | Secured Debt | $3,254,183.16 |
| | | 12/06/2024 | Secured Debt | $1,551,888.65 |
| | | 12/09/2024 | Secured Debt | $1,678,953.60 |
| | | 12/10/2024 | Secured Debt | $9,274,124.50 |
| | | 12/11/2024 | Secured Debt | $2,534,485.01 |
| | | 12/12/2024 | Secured Debt | $1,382,211.18 |
| | | 12/13/2024 | Secured Debt | $1,826,043.22 |
| | | 12/16/2024 | Secured Debt | $5,667,891.09 |
| | | 12/17/2024 | Secured Debt | $2,488,749.10 |
| | | 12/18/2024 | Secured Debt | $2,803,945.80 |
| | | 12/19/2024 | Secured Debt | $999,957.71 |
| | | 12/20/2024 | Secured Debt | $1,118,933.54 |
| | | 12/23/2024 | Secured Debt | $1,237,113.12 |
| | | 12/24/2024 | Secured Debt | $10,881,069.06 |
| | | 12/26/2024 | Secured Debt | $1,685,922.80 |
| | | 12/27/2024 | Secured Debt | $1,330,526.74 |
| | | 12/30/2024 | Secured Debt | $1,108,940.49 |

Debtor Name:  Alta Hospitals System, LLC                                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/31/2024 | Secured Debt | $3,043,301.15 |
| | | 01/02/2025 | Secured Debt | $1,886,095.67 |
| | | 01/03/2025 | Secured Debt | $4,509,824.75 |
| | | 01/06/2025 | Secured Debt | $1,938,821.67 |
| | | 01/07/2025 | Secured Debt | $2,924,252.68 |
| | | 01/08/2025 | Secured Debt | $1,534,081.91 |
| | | 01/09/2025 | Secured Debt | $2,086,317.87 |
| | | 01/10/2025 | Secured Debt | $1,217,022.90 |
| | | | **SUBTOTAL** | **$202,923,344.52** |
| ECOLAB INC<br>PEST ELIMINATION DIVISION<br>26252 NETWORK PLACE<br>CHICAGO, IL 60673 | | 10/15/2024 | Suppliers or Vendors | $2,096.05 |
| | | 10/25/2024 | Suppliers or Vendors | $500.00 |
| | | 10/30/2024 | Suppliers or Vendors | $319.59 |
| | | 11/05/2024 | Suppliers or Vendors | $700.00 |
| | | 11/13/2024 | Suppliers or Vendors | $2,420.79 |
| | | 11/18/2024 | Suppliers or Vendors | $1,959.07 |
| | | 11/21/2024 | Suppliers or Vendors | $700.00 |
| | | 12/10/2024 | Suppliers or Vendors | $1,560.84 |
| | | 12/20/2024 | Suppliers or Vendors | $1,150.00 |
| | | 12/31/2024 | Suppliers or Vendors | $2,700.00 |
| | | 01/07/2025 | Suppliers or Vendors | $646.05 |
| | | | **SUBTOTAL** | **$14,752.39** |
| NAME ON FILE<br>ADDRESS ON FILE | | 11/08/2024 | Services | $12,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| ELADH LP | | 10/18/2024 | Other- Capitation Claims | $14,879.39 |
| | | 10/25/2024 | Other- Capitation Claims | $102.34 |
| | | 11/04/2024 | Other- Capitation Claims | $49.60 |
| | | 11/20/2024 | Other- Capitation Claims | $948.39 |
| | | 11/22/2024 | Other- Capitation Claims | $7,890.18 |
| | | 12/02/2024 | Other- Capitation Claims | $169.36 |
| | | 12/16/2024 | Other- Capitation Claims | $25,726.13 |
| | | 12/17/2024 | Other- Capitation Claims | $1,349.04 |
| | | 12/23/2024 | Other- Capitation Claims | $14,997.31 |
| | | 12/30/2024 | Other- Capitation Claims | $6,414.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$72,525.79** |
| NAME ON FILE ADDRESS ON FILE | | 10/15/2024 | Services | $7,182.50 |
| | | 10/21/2024 | Services | $7,182.50 |
| | | 10/25/2024 | Services | $7,182.50 |
| | | 11/01/2024 | Services | $7,182.50 |
| | | 11/12/2024 | Services | $9,682.50 |
| | | 11/18/2024 | Services | $7,182.50 |
| | | 11/22/2024 | Services | $7,182.50 |
| | | 11/29/2024 | Services | $7,182.50 |
| | | 12/06/2024 | Services | $7,182.50 |
| | | 12/16/2024 | Services | $7,182.50 |
| | | 12/20/2024 | Services | $7,182.50 |
| | | 12/30/2024 | Services | $7,182.50 |
| | | 01/06/2025 | Services | $7,182.50 |
| | | 01/10/2025 | Services | $7,182.50 |
| | | | **SUBTOTAL** | **$103,055.00** |
| EMD MILLIPORE CORPORATION 25760 NETWORK PLACE CHICAGO, IL 60673 | | 11/19/2024 | Suppliers or Vendors | $1,543.61 |
| | | 12/02/2024 | Suppliers or Vendors | $146.96 |
| | | 01/08/2025 | Suppliers or Vendors | $3,245.07 |
| | | 01/09/2025 | Suppliers or Vendors | $17,968.69 |
| | | | **SUBTOTAL** | **$22,904.33** |
| ENBIO CORP 150 EAST OLIVE AVENUE SUITE 212 BURBANK, CA 91502 | | 10/15/2024 | Suppliers or Vendors | $24,768.50 |
| | | 10/23/2024 | Suppliers or Vendors | $47,364.76 |
| | | 10/28/2024 | Suppliers or Vendors | $25,799.40 |
| | | 10/29/2024 | Suppliers or Vendors | $9,033.83 |
| | | 11/05/2024 | Suppliers or Vendors | $16,509.12 |
| | | 11/13/2024 | Suppliers or Vendors | $40,717.80 |
| | | 11/19/2024 | Suppliers or Vendors | $34,094.23 |
| | | 11/26/2024 | Suppliers or Vendors | $29,146.24 |
| | | 12/10/2024 | Suppliers or Vendors | $39,756.57 |
| | | 12/18/2024 | Suppliers or Vendors | $39,289.00 |
| | | 12/24/2024 | Suppliers or Vendors | $18,063.72 |
| | | 01/08/2025 | Suppliers or Vendors | $300.00 |

Debtor Name:  Alta Hospitals System, LLC
Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$324,843.17** |
| ENCINA EQUIPMENT FINANCE LLC<br>1221 POST ROAD EAST SUITE 201<br>WESTPORT, CT 06880 | | 11/01/2024 | Other- Rent | $13,104.16 |
| | | 12/02/2024 | Other- Rent | $13,104.16 |
| | | 01/02/2025 | Other- Rent | $13,104.16 |
| | | | **SUBTOTAL** | **$39,312.48** |
| ENTRUST CORPORATION<br>1187 PARK PLACE<br>SHAKOPEE, MN 55379 | | 10/15/2024 | Services | $29,571.88 |
| | | | **SUBTOTAL** | **$29,571.88** |
| ER PHYSICIANS MEDICAL GROUP INC<br>2550 NORTH HOLLYWOOD WAY, STE. #304<br>BURBANK, CA 91505 | | 10/18/2024 | Services | $17,561.27 |
| | | 10/25/2024 | Services | $17,561.27 |
| | | 10/31/2024 | Services | $17,561.27 |
| | | 11/06/2024 | Services | $17,561.24 |
| | | 11/07/2024 | Services | $4,000.00 |
| | | 11/15/2024 | Services | $17,561.27 |
| | | 11/22/2024 | Services | $17,561.27 |
| | | 12/13/2024 | Services | $17,561.27 |
| | | 12/26/2024 | Services | $17,561.27 |
| | | 01/08/2025 | Services | $4,000.00 |
| | | 01/10/2025 | Services | $17,561.27 |
| | | | **SUBTOTAL** | **$166,051.40** |
| EXPEDIENT VMS LLC<br>26500 AGOURA ROAD #102-385<br>CALABASAS, CA 91302 | | 10/18/2024 | Services | $400,000.00 |
| | | 10/21/2024 | Services | $200,000.00 |
| | | 10/25/2024 | Services | $675,000.00 |
| | | 11/01/2024 | Services | $650,000.00 |
| | | 11/08/2024 | Services | $500,000.00 |
| | | 11/15/2024 | Services | $650,000.00 |
| | | 11/22/2024 | Services | $600,000.00 |
| | | 11/29/2024 | Services | $639,600.00 |
| | | 12/04/2024 | Services | $437,668.38 |
| | | 12/06/2024 | Services | $400,000.00 |
| | | 12/10/2024 | Services | $3,812.50 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/13/2024 | Services | $812,756.50 |
| | | 12/20/2024 | Services | $600,000.00 |
| | | 12/26/2024 | Services | $600,000.00 |
| | | 01/06/2025 | Services | $16,537.50 |
| | | 01/10/2025 | Services | $500,000.00 |
| | | | **SUBTOTAL** | **$7,685,374.88** |
| EXPERT MRI PC<br>9500 ARTESIA BLVD<br>UITE 144<br>BELLFLOWER, CA 90706 | | 10/30/2024 | Services | $27,100.00 |
| | | 11/06/2024 | Services | $7,975.00 |
| | | 11/13/2024 | Services | $7,140.00 |
| | | 11/20/2024 | Services | $18,000.00 |
| | | 11/27/2024 | Services | $13,190.00 |
| | | 12/11/2024 | Services | $17,175.00 |
| | | 12/18/2024 | Services | $18,000.00 |
| | | 12/26/2024 | Services | $7,260.00 |
| | | | **SUBTOTAL** | **$115,840.00** |
| NAME ON FILE<br>ADDRESS ON FILE | | 10/15/2024 | Services | $10,150.00 |
| | | 11/04/2024 | Services | $10,850.00 |
| | | 11/14/2024 | Services | $5,700.00 |
| | | | **SUBTOTAL** | **$26,700.00** |
| FIRSTMED AMBULANCE<br>SERVICES INC<br>8630 TAMARACK AVE<br>SUN VALLEY, CA 91352 | | 10/15/2024 | Other- Capitation Claims | $970.07 |
| | | 10/15/2024 | Services | $50,130.80 |
| | | 10/25/2024 | Other- Capitation Claims | $858.28 |
| | | 11/04/2024 | Services | $48,831.19 |
| | | 11/12/2024 | Other- Capitation Claims | $431.19 |
| | | 11/22/2024 | Other- Capitation Claims | $1,276.96 |
| | | 11/29/2024 | Services | $50,067.49 |
| | | 01/06/2025 | Other- Capitation Claims | $2,106.01 |
| | | | **SUBTOTAL** | **$154,671.99** |
| FISHER HEALTHCARE<br>PO BOX 3648<br>BOSTON, MA 02241 | | 10/16/2024 | Suppliers or Vendors | $4,460.25 |
| | | 10/24/2024 | Suppliers or Vendors | $3,205.05 |
| | | 10/25/2024 | Suppliers or Vendors | $969.75 |
| | | 10/31/2024 | Suppliers or Vendors | $14,404.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/05/2024 | Suppliers or Vendors | $5,478.82 |
| | | 11/12/2024 | Suppliers or Vendors | $6,602.04 |
| | | 11/13/2024 | Suppliers or Vendors | $6,613.29 |
| | | 11/21/2024 | Suppliers or Vendors | $7,079.68 |
| | | 11/26/2024 | Suppliers or Vendors | $994.81 |
| | | 11/29/2024 | Suppliers or Vendors | $9,252.95 |
| | | 12/02/2024 | Suppliers or Vendors | $33,686.71 |
| | | 12/03/2024 | Suppliers or Vendors | $25,399.96 |
| | | 12/04/2024 | Suppliers or Vendors | $12,600.00 |
| | | 12/05/2024 | Suppliers or Vendors | $10,324.44 |
| | | 12/06/2024 | Suppliers or Vendors | $834.66 |
| | | 12/09/2024 | Suppliers or Vendors | $3,574.74 |
| | | 12/10/2024 | Suppliers or Vendors | $15,974.13 |
| | | 12/11/2024 | Suppliers or Vendors | $16,700.00 |
| | | 12/12/2024 | Suppliers or Vendors | $24,200.00 |
| | | 12/19/2024 | Suppliers or Vendors | $49,736.62 |
| | | 12/24/2024 | Suppliers or Vendors | $40,118.30 |
| | | 12/26/2024 | Suppliers or Vendors | $1,276.42 |
| | | 12/27/2024 | Suppliers or Vendors | $743.24 |
| | | 01/03/2025 | Suppliers or Vendors | $7,500.00 |
| | | 01/08/2025 | Suppliers or Vendors | $4,741.02 |
| | | 01/09/2025 | Suppliers or Vendors | $13,049.89 |
| | | | **SUBTOTAL** | **$319,521.15** |
| FLEX ED<br>3340 RIVERSIDE DR STE H<br>CHINO, CA 91710 | | 11/20/2024 | Services | $4,000.00 |
| | | 11/25/2024 | Services | $4,000.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| GADSON JOHNSON MDA MEDICAL CORP<br>8746 APPIEN WAY<br>LOS ANGELES, CA 90042 | | 11/06/2024 | Services | $6,000.00 |
| | | 12/24/2024 | Services | $6,480.00 |
| | | 01/02/2025 | Services | $1,994.50 |
| | | 01/08/2025 | Services | $3,000.00 |
| | | | **SUBTOTAL** | **$17,474.50** |
| GARDENA HOSPITAL DBA MEMORIAL HOSP | | 10/16/2024 | Other- Capitation Claims | $30,900.03 |
| | | 10/22/2024 | Other- Capitation Claims | $2,831.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 10/28/2024 | Other- Capitation Claims | $5,450.80 |
| | | 11/06/2024 | Other- Capitation Claims | $10,334.61 |
| | | 11/13/2024 | Other- Capitation Claims | $1,829.66 |
| | | 11/19/2024 | Other- Capitation Claims | $1,743.75 |
| | | 11/20/2024 | Other- Capitation Claims | $72.18 |
| | | 12/02/2024 | Other- Capitation Claims | $123.36 |
| | | 12/16/2024 | Other- Capitation Claims | $2,686.86 |
| | | 12/17/2024 | Other- Capitation Claims | $3,270.34 |
| | | 12/23/2024 | Other- Capitation Claims | $1,850.89 |
| | | 12/30/2024 | Other- Capitation Claims | $10,463.90 |
| | | | **SUBTOTAL** | **$71,557.43** |
| GASTROENTEROLOGY ASSOC | | 10/18/2024 | Other- Capitation Claims | $1,291.29 |
| | | 10/25/2024 | Other- Capitation Claims | $2,469.65 |
| | | 01/08/2025 | Other- Capitation Claims | $23,504.69 |
| | | | **SUBTOTAL** | **$27,265.63** |
| GE PRECISION HEALTHCARE LLC<br>N16W22419 WATERTOWN ROAD<br>WAUKESHA, WI 53186 | | 11/12/2024 | Suppliers or Vendors | $10,331.48 |
| | | 11/27/2024 | Suppliers or Vendors | $5,000.00 |
| | | 12/11/2024 | Suppliers or Vendors | $8,000.00 |
| | | | **SUBTOTAL** | **$23,331.48** |
| GENERATOR SERVICES CO INC<br>10255 PHILADELPHIA COURT<br>RANCHO CUCAMONGA, CA 91730 | | 10/18/2024 | Services | $1,883.00 |
| | | 11/15/2024 | Services | $2,282.08 |
| | | 11/29/2024 | Services | $4,913.95 |
| | | 12/16/2024 | Services | $2,604.78 |
| | | | **SUBTOTAL** | **$11,683.81** |
| GLASSLAND DIALYSIS LLC | | 10/17/2024 | Other- Capitation Claims | $1,958.56 |
| | | 10/29/2024 | Other- Capitation Claims | $1,909.38 |
| | | 11/07/2024 | Other- Capitation Claims | $1,678.76 |
| | | 12/17/2024 | Other- Capitation Claims | $2,228.46 |
| | | 12/26/2024 | Other- Capitation Claims | $1,715.29 |
| | | | **SUBTOTAL** | **$9,490.45** |
| GLENDALE ADVENTIST MEDICAL CENTER | | 10/16/2024 | Other- Capitation Claims | $96.17 |
| | | 10/18/2024 | Other- Capitation Claims | $11,385.95 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 10/28/2024 | Other- Capitation Claims | $35,792.21 |
| | | 11/01/2024 | Other- Capitation Claims | $7,965.47 |
| | | 11/13/2024 | Other- Capitation Claims | $1,798.27 |
| | | 11/21/2024 | Other- Capitation Claims | $23,689.68 |
| | | 12/03/2024 | Other- Capitation Claims | $12,209.38 |
| | | 12/16/2024 | Other- Capitation Claims | $1,614.42 |
| | | 12/17/2024 | Other- Capitation Claims | $20,085.16 |
| | | 12/23/2024 | Other- Capitation Claims | $8,393.55 |
| | | 12/30/2024 | Other- Capitation Claims | $14,567.26 |
| | | | **SUBTOTAL** | **$137,597.52** |
| GLENDALE MEMORIAL HOSITAL | | 10/21/2024 | Other- Capitation Claims | $842.86 |
| | | 11/04/2024 | Other- Capitation Claims | $407.30 |
| | | 11/06/2024 | Other- Capitation Claims | $1,499.42 |
| | | 11/15/2024 | Other- Capitation Claims | $67.86 |
| | | 11/20/2024 | Other- Capitation Claims | $1,590.08 |
| | | 12/03/2024 | Other- Capitation Claims | $270.03 |
| | | 12/16/2024 | Other- Capitation Claims | $3,395.90 |
| | | 12/23/2024 | Other- Capitation Claims | $463.94 |
| | | 01/02/2025 | Other- Capitation Claims | $885.23 |
| | | | **SUBTOTAL** | **$9,422.62** |
| NAME ON FILE ADDRESS ON FILE | | 11/27/2024 | Services | $6,000.00 |
| | | 12/18/2024 | Services | $2,354.21 |
| | | 12/24/2024 | Services | $6,000.00 |
| | | | **SUBTOTAL** | **$14,354.21** |
| GLOBAL PHYSICIANS RESOURCES INC 10990 LOWER AZUSA ROAD #4 EL MONTE, CA 91731 | | 10/15/2024 | Services | $29,450.00 |
| | | 11/01/2024 | Services | $28,500.00 |
| | | 11/18/2024 | Services | $28,500.00 |
| | | 11/25/2024 | Services | $29,450.00 |
| | | 12/09/2024 | Services | $29,450.00 |
| | | 12/23/2024 | Services | $29,450.00 |
| | | 01/07/2025 | Services | $29,450.00 |
| | | | **SUBTOTAL** | **$204,250.00** |

Debtor Name:  Alta Hospitals System, LLC                                           Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GLOBUS MEDICAL NORTH AMERICA INC<br>PO BOX 203329<br>DALLAS, TX 75320 | | 10/15/2024 | Suppliers or Vendors | $25,337.98 |
| | | 10/22/2024 | Suppliers or Vendors | $5,180.70 |
| | | 11/08/2024 | Suppliers or Vendors | $9,720.00 |
| | | 11/26/2024 | Suppliers or Vendors | $3,439.00 |
| | | | **SUBTOTAL** | **$43,677.68** |
| GOLDEN STATE VAN RIDES<br>3920 EAGLE ROCK BLVD STE C<br>LOS ANGELES, CA 90065 | | 10/16/2024 | Other- Capitation Claims | $1,281.00 |
| | | 10/23/2024 | Other- Capitation Claims | $1,281.00 |
| | | 10/29/2024 | Other- Capitation Claims | $1,281.00 |
| | | 11/06/2024 | Other- Capitation Claims | $1,281.00 |
| | | 11/14/2024 | Other- Capitation Claims | $1,281.00 |
| | | 11/18/2024 | Other- Capitation Claims | $1,281.00 |
| | | 11/27/2024 | Other- Capitation Claims | $1,281.00 |
| | | 12/09/2024 | Other- Capitation Claims | $1,281.00 |
| | | 12/13/2024 | Other- Capitation Claims | $2,562.00 |
| | | 12/30/2024 | Other- Capitation Claims | $3,843.00 |
| | | | **SUBTOTAL** | **$16,653.00** |
| GOLDEN STATE WATER<br>PO BOX 9016<br>SAN DIMAS, CA 91773 | | 10/22/2024 | Suppliers or Vendors | $32,949.91 |
| | | 11/19/2024 | Suppliers or Vendors | $3,593.55 |
| | | | **SUBTOTAL** | **$36,543.46** |
| GRAINGER INC<br>100 GRAINGER PKWY<br>LAKE FOREST, IL 60045 | | 10/24/2024 | Suppliers or Vendors | $12,355.47 |
| | | 11/05/2024 | Suppliers For Vendors | $6,198.67 |
| | | 11/07/2024 | Suppliers or Vendors | $1,465.71 |
| | | 11/13/2024 | Suppliers or Vendors | $3,046.65 |
| | | 11/19/2024 | Suppliers or Vendors | $6,169.89 |
| | | 11/29/2024 | Suppliers or Vendors | $83,043.95 |
| | | 12/02/2024 | Suppliers or Vendors | $9,149.03 |
| | | 12/04/2024 | Suppliers or Vendors | $13,696.76 |
| | | 12/05/2024 | Suppliers or Vendors | $2,000.00 |
| | | 12/06/2024 | Suppliers or Vendors | $55,769.25 |
| | | 12/09/2024 | Suppliers or Vendors | $5,219.75 |
| | | 12/10/2024 | Suppliers or Vendors | $2,960.00 |
| | | 12/13/2024 | Suppliers or Vendors | $5,075.65 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$206,150.78** |
| GREEN LIGHT IMAGING<br>8348 ROSEMEAD BLVD<br>PICO RIVERA, CA 90660 | | 10/23/2024 | Services | $55,580.00 |
| | | 11/01/2024 | Services | $61,400.00 |
| | | 11/06/2024 | Services | $48,435.00 |
| | | 11/22/2024 | Services | $86,450.00 |
| | | 01/03/2025 | Services | $106,471.00 |
| | | | **SUBTOTAL** | **$358,336.00** |
| GTHANKYOU<br>PO BOX 5211<br>MADISON, WI 53705 | | 11/18/2024 | Services | $12,800.00 |
| | | 11/29/2024 | Services | $31,985.50 |
| | | | **SUBTOTAL** | **$44,785.50** |
| NAME ON FILE<br>ADDRESS ON FILE | | 10/16/2024 | Services | $9,900.00 |
| | | 12/04/2024 | Services | $10,065.00 |
| | | | **SUBTOTAL** | **$19,965.00** |
| H & H DRUG STORES INC | | 10/15/2024 | Other- Capitation Claims | $2,978.09 |
| | | 10/21/2024 | Other- Capitation Claims | $8,269.31 |
| | | 10/28/2024 | Other- Capitation Claims | $2,136.22 |
| | | 11/04/2024 | Other- Capitation Claims | $7,553.04 |
| | | 11/12/2024 | Other- Capitation Claims | $5,536.63 |
| | | 11/18/2024 | Other- Capitation Claims | $5,470.54 |
| | | 11/25/2024 | Other- Capitation Claims | $1,013.46 |
| | | 12/02/2024 | Other- Capitation Claims | $3,328.97 |
| | | 12/12/2024 | Other- Capitation Claims | $9,404.35 |
| | | 12/13/2024 | Other- Capitation Claims | $5,335.93 |
| | | 12/23/2024 | Other- Capitation Claims | $5,616.95 |
| | | 12/30/2024 | Other- Capitation Claims | $5,521.35 |
| | | | **SUBTOTAL** | **$62,164.84** |
| NAME ON FILE<br>ADDRESS ON FILE | | 10/16/2024 | Services | $10,850.00 |
| | | 11/15/2024 | Services | $10,500.00 |
| | | 12/16/2024 | Services | $10,850.00 |
| | | | **SUBTOTAL** | **$32,200.00** |
| HEALTH ADVOCATES LLC<br>21540 PLUMMER STREET STE B<br>CHATSWORTH, CA 91311 | | 10/16/2024 | Services | $19,273.50 |
| | | 10/30/2024 | Services | $26,237.64 |

Debtor Name:  Alta Hospitals System, LLC                                Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/06/2024 | Services | $15,000.00 |
| | | 11/15/2024 | Services | $10,842.15 |
| | | 11/20/2024 | Services | $19,155.94 |
| | | 12/04/2024 | Services | $3,523.06 |
| | | 12/12/2024 | Services | $20,316.18 |
| | | 12/18/2024 | Services | $8,448.80 |
| | | 01/02/2025 | Services | $8,050.52 |
| | | 01/10/2025 | Services | $9,359.01 |
| | | | **SUBTOTAL** | **$140,206.80** |
| HEALTHCARE EMPLOYEES/MEDICAL TRUST C/O HERITAGE BANK OF COMMERC 300 MAIN STREET PLEASANTON, CA 94566 | | 10/21/2024 | Services | $60,205.44 |
| | | 11/26/2024 | Services | $54,665.78 |
| | | 01/09/2025 | Services | $61,461.24 |
| | | | **SUBTOTAL** | **$176,332.46** |
| HEALTHCARE INVESTMENTS INC | | 12/09/2024 | Other- Capitation Claims | $3,657.54 |
| | | 12/13/2024 | Other- Capitation Claims | $6,800.00 |
| | | | **SUBTOTAL** | **$10,457.54** |
| HEALTHCARE TRUST OF AMERICA INC PO BOX 561549 DEPT 150410 DENVER, CO 80256 | | 12/20/2024 | Other- Rent | $10,040.00 |
| | | | **SUBTOTAL** | **$10,040.00** |
| HEALTHGRADES MARKETPLACE LLC P.O. BOX 748835 ATLANTA, GA 30374 | | 12/09/2024 | Services | $8,750.00 |
| | | | **SUBTOTAL** | **$8,750.00** |
| HOLOGIC INC 24506 NETWORK PLACE CHICAGO, IL 60673 | | 11/07/2024 | Suppliers or Vendors | $4,421.61 |
| | | 12/04/2024 | Suppliers or Vendors | $4,421.61 |
| | | | **SUBTOTAL** | **$8,843.22** |
| HOWE BOILER COMPANY 19472 WEAKFISH LANE HUNTINGTON BEACH, CA 92646 | | 10/29/2024 | Services | $5,400.00 |
| | | 10/30/2024 | Services | $15,847.29 |
| | | 12/31/2024 | Services | $1,604.80 |
| | | | **SUBTOTAL** | **$22,852.09** |

Debtor Name:  Alta Hospitals System, LLC                                                         Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HRCS<br>11300 OLYMPIC BLVD, SUITE 870<br>LOS ANGELES, CA 90064 | | 11/08/2024 | Services | $5,000.00 |
| | | 11/27/2024 | Services | $5,000.00 |
| | | | SUBTOTAL | **$10,000.00** |
| IMMUCOR INC<br>PO BOX 102118<br>ATLANTA, GA 30368 | | 10/22/2024 | Suppliers or Vendors | $6,343.29 |
| | | 10/23/2024 | Suppliers or Vendors | $1,682.15 |
| | | 11/07/2024 | Suppliers or Vendors | $5,966.20 |
| | | 11/12/2024 | Suppliers or Vendors | $1,232.67 |
| | | 11/13/2024 | Suppliers or Vendors | $1,136.27 |
| | | 11/25/2024 | Suppliers or Vendors | $466.63 |
| | | 12/02/2024 | Suppliers or Vendors | $753.49 |
| | | | SUBTOTAL | **$17,580.70** |
| INTEGRA LIFESCIENCES SALES LLC<br>PO BOX 404129<br>ATLANTA, GA 30384 | | 10/29/2024 | Suppliers or Vendors | $2,858.71 |
| | | 11/21/2024 | Suppliers or Vendors | $30,569.27 |
| | | | SUBTOTAL | **$33,427.98** |
| INTEGRATIVE SURGICAL ASSOCIATES GROUP LLC | | 10/21/2024 | Other- Capitation Claims | $40.84 |
| | | 11/13/2024 | Other- Capitation Claims | $99.00 |
| | | 11/22/2024 | Other- Capitation Claims | $44.55 |
| | | 12/10/2024 | Other- Capitation Claims | $34,856.45 |
| | | | SUBTOTAL | **$35,040.84** |
| INTUITIVE SURGICAL INC<br>PO BOX 883629<br>LOS ANGELES, CA 90088 | | 11/27/2024 | Suppliers or Vendors | $10,000.00 |
| | | | SUBTOTAL | **$10,000.00** |
| IPMTECH PEST MANAGEMENT INC<br>PO BOX 1536<br>PARAMOUNT, CA 90723 | | 10/15/2024 | Services | $395.00 |
| | | 10/18/2024 | Services | $1,685.00 |
| | | 10/25/2024 | Services | $620.00 |
| | | 10/30/2024 | Services | $670.00 |
| | | 11/14/2024 | Services | $725.00 |
| | | 11/20/2024 | Services | $1,985.00 |
| | | 11/25/2024 | Services | $620.00 |
| | | 12/18/2024 | Services | $300.00 |
| | | 12/23/2024 | Services | $300.00 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/02/2025 | Services | $620.00 |
| | | 01/08/2025 | Services | $3,585.00 |
| | | | **SUBTOTAL** | **$11,505.00** |
| IRON MOUNTAIN INCORPORATED PO BOX 601002 PASADENA, CA 91189 | | 11/05/2024 | Services | $7,504.00 |
| | | 11/12/2024 | Services | $7,504.00 |
| | | 11/21/2024 | Services | $7,504.00 |
| | | 11/26/2024 | Services | $7,504.00 |
| | | 12/10/2024 | Services | $7,504.00 |
| | | 12/23/2024 | Services | $7,504.00 |
| | | 01/08/2025 | Services | $7,504.00 |
| | | | **SUBTOTAL** | **$52,528.00** |
| IV LEAGUE | | 10/16/2024 | Other- Capitation Claims | $3,820.50 |
| | | 10/24/2024 | Other- Capitation Claims | $1,470.00 |
| | | 10/30/2024 | Other- Capitation Claims | $360.00 |
| | | 11/07/2024 | Other- Capitation Claims | $947.50 |
| | | 11/14/2024 | Other- Capitation Claims | $1,040.00 |
| | | 11/25/2024 | Other- Capitation Claims | $10,205.59 |
| | | 12/03/2024 | Other- Capitation Claims | $2,730.00 |
| | | 12/13/2024 | Other- Capitation Claims | $3,994.55 |
| | | 12/24/2024 | Other- Capitation Claims | $2,544.40 |
| | | 01/02/2025 | Other- Capitation Claims | $6,247.43 |
| | | 01/09/2025 | Other- Capitation Claims | $1,645.00 |
| | | | **SUBTOTAL** | **$35,004.97** |
| NAME ON FILE ADDRESS ON FILE | | 10/30/2024 | Services | $12,852.00 |
| | | 12/09/2024 | Services | $12,134.25 |
| | | 01/10/2025 | Services | $14,442.75 |
| | | | **SUBTOTAL** | **$39,429.00** |
| NAME ON FILE ADDRESS ON FILE | | 10/21/2024 | Services | $9,300.00 |
| | | | **SUBTOTAL** | **$9,300.00** |
| JET MEDICAL ELECTRONICS 2230 S DUPONT DRIVE ANAHEIM, CA 92806 | | 10/18/2024 | Suppliers or Vendors | $5,256.00 |
| | | 11/04/2024 | Suppliers or Vendors | $3,919.78 |
| | | 11/15/2024 | Suppliers or Vendors | $2,695.94 |
| | | 11/27/2024 | Suppliers or Vendors | $5,256.00 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/17/2024 | Suppliers or Vendors | $1,111.50 |
| | | 12/31/2024 | Suppliers or Vendors | $1,391.00 |
| | | | **SUBTOTAL** | **$19,630.22** |
| JOHNSON & JOHNSON<br>PO BOX 8538-662<br>PHILADELPHIA, PA 19171 | | 10/15/2024 | Services | $27,805.38 |
| | | 10/23/2024 | Services | $8,470.18 |
| | | 10/24/2024 | Services | $3,553.65 |
| | | 10/29/2024 | Services | $11,381.74 |
| | | 11/05/2024 | Services | $5,600.30 |
| | | 11/12/2024 | Services | $35,204.54 |
| | | 11/19/2024 | Services | $22,386.13 |
| | | 11/21/2024 | Services | $25,632.46 |
| | | 11/25/2024 | Services | $6,049.12 |
| | | 12/02/2024 | Services | $5,862.25 |
| | | 12/03/2024 | Services | $11,400.00 |
| | | 12/10/2024 | Services | $7,707.66 |
| | | 12/13/2024 | Services | $23,640.68 |
| | | 12/20/2024 | Services | $8,014.37 |
| | | 12/23/2024 | Services | $136.71 |
| | | 12/26/2024 | Services | $10,046.17 |
| | | 12/27/2024 | Services | $880.00 |
| | | 12/31/2024 | Services | $1,325.00 |
| | | 01/07/2025 | Services | $20,054.47 |
| | | | **SUBTOTAL** | **$235,150.81** |
| NAME ON FILE<br>ADDRESS ON FILE | | 10/31/2024 | Services | $3,200.00 |
| | | 12/23/2024 | Services | $5,600.00 |
| | | | **SUBTOTAL** | **$8,800.00** |
| KAISER FOUNDATION HOSPITALS | | 10/17/2024 | Other- Capitation Claims | $3,267.09 |
| | | 10/21/2024 | Other- Capitation Claims | $1,903.51 |
| | | 10/28/2024 | Other- Capitation Claims | $11,694.15 |
| | | 11/04/2024 | Other- Capitation Claims | $4,140.16 |
| | | 11/12/2024 | Other- Capitation Claims | $3,551.59 |
| | | 11/18/2024 | Other- Capitation Claims | $6,412.82 |
| | | 11/25/2024 | Other- Capitation Claims | $1,381.62 |
| | | 12/03/2024 | Other- Capitation Claims | $1,357.83 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/10/2024 | Other- Capitation Claims | $1,955.38 |
| | | 12/16/2024 | Other- Capitation Claims | $14,560.05 |
| | | 12/20/2024 | Other- Capitation Claims | $2,651.42 |
| | | 12/30/2024 | Other- Capitation Claims | $1,778.07 |
| | | 01/06/2025 | Other- Capitation Claims | $1,939.63 |
| | | | **SUBTOTAL** | **$56,593.32** |
| KC TAN MD MED CORP 713 W. DUARTE RD. G781 ARCADIA, CA 91007 | | 10/16/2024 | Services | $12,000.00 |
| | | 10/23/2024 | Services | $11,500.00 |
| | | 10/31/2024 | Services | $41,058.00 |
| | | 11/07/2024 | Services | $6,058.00 |
| | | 12/06/2024 | Services | $23,000.00 |
| | | 12/18/2024 | Services | $7,504.00 |
| | | 01/07/2025 | Services | $23,500.00 |
| | | | **SUBTOTAL** | **$124,620.00** |
| KCI USA INC PO BOX 301557 DALLAS, TX 75303 | | 11/06/2024 | Suppliers or Vendors | $275.20 |
| | | 12/02/2024 | Suppliers or Vendors | $27,029.41 |
| | | 12/13/2024 | Suppliers or Vendors | $1,246.86 |
| | | 12/17/2024 | Other- Capitation Claims | $718.77 |
| | | 12/24/2024 | Suppliers or Vendors | $2,078.10 |
| | | 12/31/2024 | Suppliers or Vendors | $2,078.10 |
| | | 01/02/2025 | Suppliers or Vendors | $17,116.25 |
| | | | **SUBTOTAL** | **$50,542.69** |
| KECK HOSPITAL OF USC 1500 SAN PABLO ST. LOS ANGELES, CA 90033 | | 10/15/2024 | Other- Capitation Claims | $864,729.28 |
| | | 10/16/2024 | Other- Capitation Claims | $48,227.80 |
| | | 10/22/2024 | Other- Capitation Claims | $101,581.82 |
| | | 10/31/2024 | Other- Capitation Claims | $115,667.13 |
| | | 11/18/2024 | Other- Capitation Claims | $104,929.32 |
| | | 11/21/2024 | Other- Capitation Claims | $3,758.53 |
| | | 12/02/2024 | Other- Capitation Claims | $191.36 |
| | | 12/26/2024 | Other- Capitation Claims | $12,344.94 |
| | | 12/27/2024 | Other- Capitation Claims | $11,880.70 |
| | | 01/09/2025 | Other- Capitation Claims | $644.92 |
| | | | **SUBTOTAL** | **$1,263,955.80** |

Debtor Name:  Alta Hospitals System, LLC                                          Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KENK INC<br>17042 DEVONSHIRE STREET<br>SUITE 210<br>NORTHRIDGE, CA 91325 | | 10/15/2024 | Suppliers or Vendors | $2,847.26 |
| | | 10/28/2024 | Suppliers or Vendors | $2,764.49 |
| | | 11/04/2024 | Suppliers or Vendors | $3,111.91 |
| | | 11/08/2024 | Suppliers or Vendors | $3,055.63 |
| | | 11/13/2024 | Suppliers or Vendors | $2,869.95 |
| | | 11/18/2024 | Suppliers or Vendors | $3,055.48 |
| | | 11/22/2024 | Suppliers or Vendors | $2,980.88 |
| | | 12/09/2024 | Suppliers or Vendors | $2,854.87 |
| | | 12/16/2024 | Suppliers or Vendors | $2,999.38 |
| | | 12/24/2024 | Suppliers or Vendors | $2,769.20 |
| | | 01/02/2025 | Suppliers or Vendors | $2,866.93 |
| | | 01/07/2025 | Suppliers or Vendors | $2,760.31 |
| | | | **SUBTOTAL** | **$34,936.29** |
| KEY MEDICAL RESOURCES INC<br>9774 CRESCENT CENTER DR #<br>506<br>RANCHO CUCAMONGA, CA<br>91730 | | 10/15/2024 | Suppliers or Vendors | $5,670.00 |
| | | 10/23/2024 | Suppliers or Vendors | $3,150.00 |
| | | 10/30/2024 | Suppliers or Vendors | $3,500.00 |
| | | 11/06/2024 | Suppliers or Vendors | $3,960.00 |
| | | 11/13/2024 | Suppliers or Vendors | $4,770.00 |
| | | 11/27/2024 | Suppliers or Vendors | $4,320.00 |
| | | 12/13/2024 | Suppliers or Vendors | $5,400.00 |
| | | 12/24/2024 | Suppliers or Vendors | $2,160.00 |
| | | 12/31/2024 | Suppliers or Vendors | $2,250.00 |
| | | 01/08/2025 | Suppliers or Vendors | $2,520.00 |
| | | | **SUBTOTAL** | **$37,700.00** |
| KIRBY BATES ASSOCIATES LLC<br>(REGISTRY)<br>2655 NORTHWINDS PKWY<br>UITE 200<br>ALPHARETTA, GA 30009 | | 12/17/2024 | Services | $12,814.46 |
| | | | **SUBTOTAL** | **$12,814.46** |
| KJM INDUSTRIES, INC<br>26252 SANDCASTLE COURT<br>SAN JUAN CAPISTRANO, CA<br>92675 | | 11/12/2024 | Suppliers or Vendors | $1,832.81 |
| | | 11/13/2024 | Suppliers or Vendors | $1,397.56 |
| | | 12/05/2024 | Suppliers or Vendors | $7,951.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$11,181.42** |
| LA GENERAL DIAGNOSTIC PO BOX 11261 GLENDALE, CA 91226 | | 10/21/2024 | Services | $7,450.00 |
| | | 11/12/2024 | Services | $5,000.00 |
| | | 12/05/2024 | Services | $4,650.00 |
| | | 12/31/2024 | Services | $20,800.00 |
| | | | **SUBTOTAL** | **$37,900.00** |
| LADWP | | 10/17/2024 | Services | $22,135.48 |
| | | 11/05/2024 | Services | $15,908.47 |
| | | 11/13/2024 | Services | $43,872.16 |
| | | 12/09/2024 | Services | $14,428.93 |
| | | 12/11/2024 | Services | $44,529.92 |
| | | 01/10/2025 | Services | $11,852.88 |
| | | | **SUBTOTAL** | **$152,727.84** |
| LALEZARI SURGICAL 1245 WILSHIRE BLVD SUITE 907 LOS ANGELES, CA 90017 | | 10/21/2024 | Services | $3,000.00 |
| | | 12/12/2024 | Services | $4,800.00 |
| | | | **SUBTOTAL** | **$7,800.00** |
| LANCASTER HOSPITAL CORPORATION | | 10/15/2024 | Other- Capitation Claims | $249.73 |
| | | 10/22/2024 | Other- Capitation Claims | $8,950.04 |
| | | 10/25/2024 | Other- Capitation Claims | $366.92 |
| | | 11/04/2024 | Other- Capitation Claims | $49.14 |
| | | 11/18/2024 | Other- Capitation Claims | $684.64 |
| | | 11/22/2024 | Other- Capitation Claims | $49.10 |
| | | 12/09/2024 | Other- Capitation Claims | $644.42 |
| | | 12/16/2024 | Other- Capitation Claims | $581.85 |
| | | 12/23/2024 | Other- Capitation Claims | $145.26 |
| | | 01/06/2025 | Other- Capitation Claims | $203.59 |
| | | | **SUBTOTAL** | **$11,924.69** |
| LASERENT SOUTHERN CALIFORNIA INC PO BOX 50695 PHOENIX, AZ 85076 | | 10/23/2024 | Suppliers or Vendors | $5,000.00 |
| | | 10/29/2024 | Suppliers or Vendors | $5,000.00 |
| | | 11/14/2024 | Suppliers or Vendors | $540.38 |
| | | 11/21/2024 | Suppliers or Vendors | $2,500.00 |

Debtor Name:  Alta Hospitals System, LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  |  | 12/13/2024 | Suppliers or Vendors | $2,714.50 |
|  |  | 01/02/2025 | Suppliers or Vendors | $540.38 |
|  |  | 01/07/2025 | Suppliers or Vendors | $540.38 |
|  |  |  | **SUBTOTAL** | **$16,835.64** |
| LAZ PARKING CALIFORNIA LLC<br>P.O.BOX 845653<br>LOS ANGELES, CA 90084 |  | 12/09/2024 | Services | $17,125.49 |
|  |  |  | **SUBTOTAL** | **$17,125.49** |
| LEMAITRE VASCULAR INC<br>PO BOX 978979<br>DALLAS, TX 75397 |  | 10/29/2024 | Suppliers or Vendors | $2,369.30 |
|  |  | 11/07/2024 | Suppliers or Vendors | $6,710.93 |
|  |  | 11/26/2024 | Suppliers or Vendors | $7,007.00 |
|  |  |  | **SUBTOTAL** | **$16,087.23** |
| LGC CLINICAL DIAGNOSTICS<br>DEPT CH 16362<br>PALATINE, IL 60055 |  | 10/16/2024 | Suppliers or Vendors | $9,872.71 |
|  |  | 10/24/2024 | Suppliers or Vendors | $1,783.84 |
|  |  | 10/30/2024 | Suppliers or Vendors | $4,307.64 |
|  |  | 11/06/2024 | Suppliers or Vendors | $3,000.00 |
|  |  | 11/14/2024 | Suppliers or Vendors | $3,291.90 |
|  |  | 11/26/2024 | Suppliers or Vendors | $707.91 |
|  |  | 12/19/2024 | Suppliers or Vendors | $3,764.41 |
|  |  | 12/26/2024 | Suppliers or Vendors | $5,122.77 |
|  |  | 01/02/2025 | Suppliers or Vendors | $6,018.87 |
|  |  | 01/08/2025 | Suppliers or Vendors | $2,024.33 |
|  |  |  | **SUBTOTAL** | **$39,894.38** |
| LIFENET HEALTH<br>PO BOX 79636<br>BALTIMORE, MD 21279 |  | 10/23/2024 | Suppliers or Vendors | $2,994.75 |
|  |  | 10/25/2024 | Suppliers or Vendors | $5,989.50 |
|  |  | 11/25/2024 | Suppliers or Vendors | $4,749.75 |
|  |  |  | **SUBTOTAL** | **$13,734.00** |
| LIFTECH ELEVATOR SERVICES, INC<br>2897 GARDENA AVENUE<br>SIGNAL HILL, CA 90755 |  | 10/15/2024 | Services | $4,841.00 |
|  |  | 10/22/2024 | Services | $965.00 |
|  |  | 10/29/2024 | Services | $2,379.00 |
|  |  | 11/05/2024 | Services | $4,690.00 |
|  |  | 11/14/2024 | Services | $2,530.00 |
|  |  | 11/19/2024 | Services | $1,861.00 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/16/2024 | Services | $4,690.00 |
| | | 12/24/2024 | Services | $4,606.00 |
| | | 01/08/2025 | Services | $1,045.00 |
| | | | **SUBTOTAL** | **$27,607.00** |
| LONG BEACH MEMORIAL MEDICAL CENTER 2801 ATLANTIC AVE. LONG BEACH, CA 90806 | | 10/21/2024 | Other- Capitation Claims | $1,651.34 |
| | | 10/22/2024 | Other- Capitation Claims | $49,833.27 |
| | | 10/31/2024 | Other- Capitation Claims | $14,399.98 |
| | | 11/14/2024 | Other- Capitation Claims | $17,995.51 |
| | | 11/20/2024 | Other- Capitation Claims | $37,993.27 |
| | | 11/26/2024 | Other- Capitation Claims | $18,210.83 |
| | | 12/04/2024 | Other- Capitation Claims | $35,598.68 |
| | | 12/13/2024 | Other- Capitation Claims | $86,484.84 |
| | | 12/17/2024 | Other- Capitation Claims | $7,753.32 |
| | | 12/27/2024 | Other- Capitation Claims | $24,140.93 |
| | | 01/02/2025 | Other- Capitation Claims | $38,118.55 |
| | | | **SUBTOTAL** | **$332,180.52** |
| LOS ANGELES BONE & JOINT INSTITUTE 16311 VENTURA BLVD STE 1150 ENCINO, CA 91436 | | 10/17/2024 | Services | $23,250.00 |
| | | 11/21/2024 | Services | $23,250.00 |
| | | 12/12/2024 | Services | $22,500.00 |
| | | 12/18/2024 | Services | $22,500.00 |
| | | | **SUBTOTAL** | **$91,500.00** |
| LOS ANGELES CENTER FOR EAR NOSE THROAT AND ALLERGY 14650 AVIATION BLVD #200 HAWTHORNE, CA 90250 | | 11/12/2024 | Services | $7,250.00 |
| | | 11/27/2024 | Services | $7,250.00 |
| | | | **SUBTOTAL** | **$14,500.00** |
| LOS ANGELES COUNTY FIRE DEPT PO BOX 513148 LOS ANGELES, CA 90051 | | 10/16/2024 | Services | $11,013.44 |
| | | | **SUBTOTAL** | **$11,013.44** |
| LOS ANGELES INGLEWOOD ENDOSCOPY LP | | 10/28/2024 | Other- Capitation Claims | $571.34 |
| | | 11/04/2024 | Other- Capitation Claims | $1,010.21 |
| | | 11/18/2024 | Other- Capitation Claims | $1,898.84 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/04/2024 | Other- Capitation Claims | $245.86 |
| | | 12/11/2024 | Other- Capitation Claims | $1,449.08 |
| | | 12/18/2024 | Other- Capitation Claims | $1,020.24 |
| | | 12/30/2024 | Other- Capitation Claims | $2,205.24 |
| | | 01/06/2025 | Other- Capitation Claims | $438.87 |
| | | | **SUBTOTAL** | **$8,839.68** |
| LOS ANGELES ODD FELLOWS CEMETERY ASSOCIATION 3640 WHITTIER BLVD LOS ANGELES, CA 90023 | | 10/30/2024 | Services | $7,850.00 |
| | | 11/14/2024 | Services | $1,515.00 |
| | | 11/15/2024 | Services | $4,850.00 |
| | | 11/20/2024 | Services | $2,440.00 |
| | | 12/02/2024 | Services | $5,486.24 |
| | | 12/11/2024 | Services | $875.00 |
| | | 12/16/2024 | Services | $795.00 |
| | | 12/23/2024 | Services | $21,000.00 |
| | | 12/27/2024 | Services | $308.70 |
| | | 12/30/2024 | Services | $780.00 |
| | | 12/31/2024 | Services | $60,000.00 |
| | | 01/09/2025 | Services | $3,080.00 |
| | | | **SUBTOTAL** | **$108,979.94** |
| NAME ON FILE ADDRESS ON FILE | | 10/29/2024 | Services | $1,305.00 |
| | | 11/05/2024 | Services | $1,000.00 |
| | | 11/12/2024 | Services | $620.00 |
| | | 12/09/2024 | Services | $772.00 |
| | | 12/11/2024 | Services | $5,000.00 |
| | | 01/09/2025 | Services | $1,100.00 |
| | | | **SUBTOTAL** | **$9,797.00** |
| MAKO SURGICAL CORP 2825 AIRVIEW BLVD PORTAGE, MI 49002 | | 11/05/2024 | Suppliers or Vendors | $10,000.00 |
| | | 11/27/2024 | Suppliers or Vendors | $10,000.00 |
| | | 01/02/2025 | Suppliers or Vendors | $10,000.00 |
| | | | **SUBTOTAL** | **$30,000.00** |
| MALHOTRA UROLOGY SERVICE INC 2502 MARGUERITA EVANUE SANTA MONICA, CA 90402 | | 11/01/2024 | Services | $12,400.00 |
| | | 11/25/2024 | Services | $24,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$36,400.00** |
| NAME ON FILE ADDRESS ON FILE | | 10/21/2024 | Services | $2,100.00 |
| | | 10/30/2024 | Services | $4,800.00 |
| | | 12/04/2024 | Services | $2,400.00 |
| | | 12/19/2024 | Services | $678.49 |
| | | 01/08/2025 | Services | $2,400.00 |
| | | | **SUBTOTAL** | **$12,378.49** |
| MARTIN LUTHER KING JR - LOS ANGELES HEALTHCARE C | | 12/30/2024 | Other- Capitation Claims | $11,833.66 |
| | | 01/06/2025 | Other- Capitation Claims | $10,328.29 |
| | | | **SUBTOTAL** | **$22,161.95** |
| MARTIN LUTHER KING JR COMMUNITY HOSPITAL- | | 10/16/2024 | Other- Capitation Claims | $1,222.42 |
| | | 10/21/2024 | Other- Capitation Claims | $20,592.65 |
| | | 10/28/2024 | Other- Capitation Claims | $10,544.05 |
| | | 11/06/2024 | Other- Capitation Claims | $2,946.47 |
| | | 11/12/2024 | Other- Capitation Claims | $5,838.52 |
| | | 11/19/2024 | Other- Capitation Claims | $2,440.69 |
| | | 12/04/2024 | Other- Capitation Claims | $852.09 |
| | | 12/10/2024 | Other- Capitation Claims | $18,179.04 |
| | | 12/13/2024 | Other- Capitation Claims | $10,866.42 |
| | | 12/19/2024 | Other- Capitation Claims | $14,947.16 |
| | | | **SUBTOTAL** | **$88,429.51** |
| MASIMO AMERICAS INC 52 DISCOVERY IRVINE, CA 92618 | | 10/15/2024 | Suppliers or Vendors | $7,457.82 |
| | | 10/29/2024 | Suppliers or Vendors | $932.62 |
| | | 11/13/2024 | Suppliers or Vendors | $1,843.58 |
| | | 11/25/2024 | Suppliers or Vendors | $552.43 |
| | | 12/19/2024 | Suppliers or Vendors | $1,535.06 |
| | | 12/24/2024 | Suppliers or Vendors | $3,547.80 |
| | | | **SUBTOTAL** | **$15,869.31** |
| MATHESON TRI-GAS INC DEPT LA 23793 PASADENA, CA 91185 | | 10/24/2024 | Suppliers or Vendors | $3,241.20 |
| | | 10/29/2024 | Suppliers or Vendors | $1,881.74 |
| | | 11/13/2024 | Suppliers or Vendors | $3,716.44 |
| | | 11/20/2024 | Suppliers or Vendors | $1,881.74 |
| | | 12/26/2024 | Suppliers or Vendors | $1,881.74 |

Debtor Name:  Alta Hospitals System, LLC                                                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  |  | 12/31/2024 | Suppliers or Vendors | $3,087.62 |
|  |  | 01/07/2025 | Suppliers or Vendors | $1,892.77 |
|  |  |  | **SUBTOTAL** | **$17,583.25** |
| MED ONE EQUIPMENT RENTAL LLC<br>10712 SOUTH 1300 EAST<br>SANDY, UT 84094 |  | 10/17/2024 | Suppliers or Vendors | $15,979.14 |
|  |  | 10/25/2024 | Suppliers or Vendors | $14,148.17 |
|  |  | 10/30/2024 | Suppliers or Vendors | $27,656.76 |
|  |  | 11/08/2024 | Suppliers or Vendors | $12,255.70 |
|  |  | 11/15/2024 | Suppliers or Vendors | $11,256.13 |
|  |  | 11/27/2024 | Suppliers or Vendors | $21,818.93 |
|  |  | 12/13/2024 | Suppliers or Vendors | $15,923.96 |
|  |  | 12/20/2024 | Suppliers or Vendors | $23,211.16 |
|  |  | 12/30/2024 | Suppliers or Vendors | $11,940.74 |
|  |  | 12/31/2024 | Suppliers or Vendors | $18,972.46 |
|  |  |  | **SUBTOTAL** | **$173,163.15** |
| MEDICAL EQUIPMENT DOCTOR<br>1382 VALENICA AVE<br>UNIT K<br>TUSTIN, CA 92780 |  | 10/30/2024 | Suppliers or Vendors | $2,154.24 |
|  |  | 11/07/2024 | Suppliers or Vendors | $606.25 |
|  |  | 11/15/2024 | Suppliers or Vendors | $592.50 |
|  |  | 11/26/2024 | Suppliers or Vendors | $2,100.00 |
|  |  | 12/20/2024 | Suppliers or Vendors | $1,952.00 |
|  |  | 12/24/2024 | Suppliers or Vendors | $575.60 |
|  |  | 01/02/2025 | Suppliers or Vendors | $830.00 |
|  |  | 01/09/2025 | Suppliers or Vendors | $835.00 |
|  |  | 01/10/2025 | Suppliers or Vendors | $1,998.00 |
|  |  |  | **SUBTOTAL** | **$11,643.59** |
| MEDICAL MARKETPLACE INC<br>PO BOX 2483<br>APPLE VALLEY, CA 92307 |  | 10/15/2024 | Other- Rent | $5,000.00 |
|  |  | 10/24/2024 | Other- Rent | $5,000.00 |
|  |  | 10/29/2024 | Other- Rent | $5,379.88 |
|  |  | 11/19/2024 | Other- Rent | $5,000.00 |
|  |  | 11/29/2024 | Other- Rent | $5,000.00 |
|  |  | 12/11/2024 | Other- Rent | $4,000.00 |
|  |  |  | **SUBTOTAL** | **$29,379.88** |
| MEDICAL QUICK ASSIST INC |  | 10/24/2024 | Other- Capitation Claims | $413.00 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 10/29/2024 | Other- Capitation Claims | $1,065.02 |
| | | 11/13/2024 | Other- Capitation Claims | $3,540.16 |
| | | 11/19/2024 | Other- Capitation Claims | $2,414.29 |
| | | 12/03/2024 | Other- Capitation Claims | $224.30 |
| | | 12/17/2024 | Other- Capitation Claims | $475.91 |
| | | 12/19/2024 | Other- Capitation Claims | $1,713.15 |
| | | 01/02/2025 | Other- Capitation Claims | $1,089.05 |
| | | | **SUBTOTAL** | **$10,934.88** |
| MEDICO HEALTHCARE LINEN SERVICE 2201 E.CARSON STREET LONG BEACH, CA 90807 | | 10/16/2024 | Services | $37,299.87 |
| | | 10/25/2024 | Services | $39,275.64 |
| | | 10/31/2024 | Services | $14,445.26 |
| | | 11/04/2024 | Services | $28,401.60 |
| | | 11/05/2024 | Services | $7,516.74 |
| | | 11/14/2024 | Services | $24,632.25 |
| | | 11/20/2024 | Services | $1,070.07 |
| | | 11/22/2024 | Services | $26,737.43 |
| | | 12/03/2024 | Services | $19,416.92 |
| | | 12/16/2024 | Services | $32,971.50 |
| | | 12/17/2024 | Services | $6,200.57 |
| | | 12/31/2024 | Services | $80,220.25 |
| | | 01/09/2025 | Services | $84,305.70 |
| | | | **SUBTOTAL** | **$402,493.80** |
| MEDIX INC 3261 GRANDE VISTA DRIVE THOUSAND OAKS, CA 91320 | | 10/15/2024 | Other- Capitation Claims | $2,190.98 |
| | | 10/28/2024 | Other- Capitation Claims | $19,329.51 |
| | | 11/12/2024 | Other- Capitation Claims | $3,549.18 |
| | | 11/29/2024 | Other- Capitation Claims | $2,516.02 |
| | | 12/09/2024 | Other- Capitation Claims | $2,503.73 |
| | | 12/31/2024 | Other- Capitation Claims | $1,611.23 |
| | | | **SUBTOTAL** | **$31,700.65** |
| MEDIX STAFFING SOLUTIONS 7839 SOLUTION CENTER CHICAGO, IL 60677 | | 10/16/2024 | Services | $2,643.20 |
| | | 10/30/2024 | Services | $2,378.88 |
| | | 11/08/2024 | Services | $2,378.88 |
| | | 12/05/2024 | Services | $4,741.24 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/18/2024 | Services | $2,378.88 |
| | | 12/24/2024 | Services | $9,779.84 |
| | | 01/02/2025 | Services | $12,356.96 |
| | | | **SUBTOTAL** | **$36,657.88** |
| MEDREACH MEDREAH AMBULANCE SVC POBOX 5743 COMPTON, CA 90224 | | 12/12/2024 | Services | $19,464.74 |
| | | | **SUBTOTAL** | **$19,464.74** |
| MEDSURANT LLC POBOX 731515 DALLAS, TX 75373 | | 10/15/2024 | Services | $4,500.00 |
| | | 10/24/2024 | Services | $3,600.00 |
| | | 11/13/2024 | Services | $1,960.00 |
| | | 11/27/2024 | Services | $1,960.00 |
| | | 12/26/2024 | Services | $1,800.00 |
| | | 12/31/2024 | Services | $2,700.00 |
| | | 01/08/2025 | Services | $2,250.00 |
| | | | **SUBTOTAL** | **$18,770.00** |
| MEDTRONIC SD USA INC PO BOX 409201 ATLANTA, GA 30384 | | 11/12/2024 | Suppliers or Vendors | $31,572.91 |
| | | 12/06/2024 | Suppliers or Vendors | $43,631.90 |
| | | 12/13/2024 | Suppliers or Vendors | $27,636.73 |
| | | 12/23/2024 | Suppliers or Vendors | $23,239.54 |
| | | 12/26/2024 | Suppliers or Vendors | $25,943.10 |
| | | 01/02/2025 | Suppliers or Vendors | $53,817.29 |
| | | | **SUBTOTAL** | **$205,841.47** |
| MEDTRONIC SPINAL BIOLOGIC PO BOX 409201 ATLANTA, GA 30384 | | 11/26/2024 | Suppliers or Vendors | $13,466.00 |
| | | 12/06/2024 | Suppliers or Vendors | $10,638.00 |
| | | | **SUBTOTAL** | **$24,104.00** |
| MEDTRONIC USA INC 2727 PACES FERRY RD SUITE 100 ATLANTA, GA 30339 | | 10/29/2024 | Suppliers or Vendors | $10,978.78 |
| | | 11/01/2024 | Suppliers or Vendors | $46,347.96 |
| | | 11/18/2024 | Suppliers or Vendors | $17,649.08 |
| | | 11/27/2024 | Suppliers or Vendors | $28,843.09 |
| | | 12/06/2024 | Suppliers or Vendors | $41,326.49 |
| | | 12/13/2024 | Suppliers or Vendors | $24,045.70 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/23/2024 | Suppliers or Vendors | $29,802.48 |
| | | 12/26/2024 | Suppliers or Vendors | $29,227.00 |
| | | 01/02/2025 | Suppliers or Vendors | $20,949.30 |
| | | | **SUBTOTAL** | **$249,169.88** |
| MEDUIT GROUP,LLC 3075 E IMPERIAL HWY, SUITE 200 BREA, CA 92821 | | 10/16/2024 | Services | $5,809.84 |
| | | 10/21/2024 | Services | $1,194.63 |
| | | 10/24/2024 | Services | $61.88 |
| | | 11/04/2024 | Services | $91.30 |
| | | 11/21/2024 | Services | $1,719.08 |
| | | 11/25/2024 | Services | $1,686.25 |
| | | 12/02/2024 | Services | $611.82 |
| | | | **SUBTOTAL** | **$11,174.80** |
| MEMORIAL HOSPITAL OF GARDENA PO BOX 844703 LOS ANGELES, CA 90084 | | 10/28/2024 | Services | $4,455.80 |
| | | 11/27/2024 | Services | $6,716.32 |
| | | 11/29/2024 | Services | $21,226.98 |
| | | | **SUBTOTAL** | **$32,399.10** |
| NAME ON FILE ADDRESS ON FILE | | 12/04/2024 | Services | $3,420.00 |
| | | 12/26/2024 | Services | $6,000.00 |
| | | | **SUBTOTAL** | **$9,420.00** |
| MIRACLE HOME HEALTH CARE INC | | 10/15/2024 | Other- Capitation Claims | $1,150.00 |
| | | 10/18/2024 | Other- Capitation Claims | $935.00 |
| | | 10/28/2024 | Other- Capitation Claims | $1,632.50 |
| | | 11/04/2024 | Other- Capitation Claims | $927.50 |
| | | 11/13/2024 | Other- Capitation Claims | $1,280.00 |
| | | 11/15/2024 | Other- Capitation Claims | $1,847.50 |
| | | 11/21/2024 | Other- Capitation Claims | $75.45 |
| | | 12/02/2024 | Other- Capitation Claims | $1,625.00 |
| | | 12/16/2024 | Other- Capitation Claims | $4,680.07 |
| | | 12/20/2024 | Other- Capitation Claims | $815.56 |
| | | 12/31/2024 | Other- Capitation Claims | $1,272.50 |
| | | | **SUBTOTAL** | **$16,241.08** |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MOBILE MINI SOLUTIONS<br>PO BOX 650882<br>DALLAS, TX 75265 | | 10/15/2024 | Services | $2,408.05 |
| | | 10/29/2024 | Services | $1,109.77 |
| | | 11/05/2024 | Services | $1,269.09 |
| | | 11/07/2024 | Services | $997.85 |
| | | 11/13/2024 | Services | $817.13 |
| | | 11/26/2024 | Services | $823.66 |
| | | 12/18/2024 | Services | $1,662.48 |
| | | 01/03/2025 | Services | $38,080.00 |
| | | | **SUBTOTAL** | **$47,168.03** |
| MONTEBELLO UROLOGICAL ASSOCIATES<br>126 S MONTEBELLO BLVD<br>MONTEBELLO, CA 90640 | | 10/15/2024 | Services | $6,500.00 |
| | | 11/21/2024 | Services | $6,500.00 |
| | | 12/31/2024 | Services | $6,500.00 |
| | | 01/09/2025 | Services | $6,500.00 |
| | | | **SUBTOTAL** | **$26,000.00** |
| NAME ON FILE<br>ADDRESS ON FILE | | 10/15/2024 | Services | $6,000.00 |
| | | 12/02/2024 | Services | $6,000.00 |
| | | | **SUBTOTAL** | **$12,000.00** |
| NANOSONICS INC<br>DEPT CH 10899<br>PALATINE, IL 60055 | | 10/22/2024 | Suppliers or Vendors | $15,027.08 |
| | | | **SUBTOTAL** | **$15,027.08** |
| NAME ON FILE<br>ADDRESS ON FILE | | 10/15/2024 | Services | $8,000.00 |
| | | 11/22/2024 | Services | $7,500.00 |
| | | 12/13/2024 | Services | $6,000.00 |
| | | | **SUBTOTAL** | **$21,500.00** |
| NEOGENOMICS LABORATORIES INC<br>9490 NEOGENOMICS WAY<br>FORT MYERS, FL 33912 | | 10/29/2024 | Suppliers or Vendors | $888.00 |
| | | 11/12/2024 | Suppliers or Vendors | $1,628.00 |
| | | 12/02/2024 | Suppliers or Vendors | $5,256.00 |
| | | 12/23/2024 | Suppliers or Vendors | $6,484.00 |
| | | 12/30/2024 | Suppliers or Vendors | $5,299.00 |
| | | | **SUBTOTAL** | **$19,555.00** |
| NEOPOST ADVANCE | | 10/15/2024 | Services | $300.00 |
| | | 10/16/2024 | Services | $8,000.00 |

Debtor Name:  Alta Hospitals System, LLC                                                              Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 10/18/2024 | Services | $5,000.00 |
| | | 10/30/2024 | Services | $8,000.00 |
| | | 11/04/2024 | Services | $200.00 |
| | | 11/13/2024 | Services | $8,000.00 |
| | | 11/18/2024 | Services | $300.00 |
| | | 11/27/2024 | Services | $8,000.00 |
| | | 12/02/2024 | Services | $200.00 |
| | | 12/11/2024 | Services | $8,000.00 |
| | | 12/16/2024 | Services | $200.00 |
| | | 12/18/2024 | Services | $1,000.00 |
| | | 12/26/2024 | Services | $8,000.00 |
| | | 01/06/2025 | Services | $500.00 |
| | | 01/08/2025 | Services | $8,000.00 |
| | | | **SUBTOTAL** | **$63,700.00** |
| NORIDIAN HEALTHCARE SOLUTION LLC PO BOX 6782 FARGO, ND 58108 | | 10/17/2024 | Services | $1,245,465.57 |
| | | 11/15/2024 | Services | $462,844.10 |
| | | 11/20/2024 | Services | $782,621.47 |
| | | 12/16/2024 | Services | $462,844.10 |
| | | 12/18/2024 | Services | $782,621.47 |
| | | | **SUBTOTAL** | **$3,736,396.71** |
| NUVASIVE INC PO BOX 50678 LOS ANGELES, CA 90074 | | 11/07/2024 | Suppliers or Vendors | $9,952.10 |
| | | 11/08/2024 | Suppliers or Vendors | $3,392.12 |
| | | 11/26/2024 | Suppliers or Vendors | $10,601.42 |
| | | | **SUBTOTAL** | **$23,945.64** |
| OC SPEECH PATHOLOGY 18627 BROOKHURST STREET 104 FOUNTAIN VALLEY, CA 92708 | | 10/18/2024 | Services | $6,200.00 |
| | | 11/04/2024 | Services | $3,000.00 |
| | | 11/07/2024 | Services | $19,985.00 |
| | | 11/29/2024 | Services | $10,020.00 |
| | | 12/04/2024 | Services | $6,290.00 |
| | | | **SUBTOTAL** | **$45,495.00** |
| ODP BUSINESS SOLUTIONS LLC PO BOX 29248 PHOENIX, AZ 85038 | | 10/15/2024 | Suppliers or Vendors | $13,795.51 |

Debtor Name:  Alta Hospitals System, LLC                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 10/25/2024 | Suppliers or Vendors | $6,709.94 |
| | | 11/08/2024 | Suppliers or Vendors | $13,856.46 |
| | | 11/25/2024 | Suppliers or Vendors | $12,590.88 |
| | | 12/05/2024 | Suppliers or Vendors | $7,937.64 |
| | | 12/10/2024 | Suppliers or Vendors | $12,637.73 |
| | | 12/12/2024 | Suppliers or Vendors | $16,582.01 |
| | | 12/26/2024 | Suppliers or Vendors | $2,934.44 |
| | | 12/30/2024 | Suppliers or Vendors | $5,455.80 |
| | | 12/31/2024 | Suppliers or Vendors | $5,523.17 |
| | | 01/03/2025 | Suppliers or Vendors | $1,498.00 |
| | | 01/06/2025 | Suppliers or Vendors | $8,500.00 |
| | | | **SUBTOTAL** | **$108,021.58** |
| OMNICELL INC<br>590 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA 94043 | | 11/12/2024 | Suppliers or Vendors | $44,343.00 |
| | | 12/26/2024 | Suppliers or Vendors | $11,520.00 |
| | | | **SUBTOTAL** | **$55,863.00** |
| ORANGE COAST ANESTHESIA SPECIALTY GROUP<br>68 SOUTH SERVICE ROAD SUITE #350<br>MELVILLE, NY 11747 | | 10/28/2024 | Other- Payroll / Insurance / Benefits Related | $35,000.00 |
| | | 11/26/2024 | Other- Payroll / Insurance / Benefits Related | $75,000.00 |
| | | 12/16/2024 | Other- Payroll / Insurance / Benefits Related | $35,000.00 |
| | | 12/23/2024 | Other- Payroll / Insurance / Benefits Related | $37,500.00 |
| | | 12/27/2024 | Other- Payroll / Insurance / Benefits Related | $37,500.00 |
| | | | **SUBTOTAL** | **$220,000.00** |
| ORTHO CLINICAL DIAGNOSTICS INC<br>PO BOX 3655<br>CAROL STREAM, IL 60132 | | 12/27/2024 | Suppliers or Vendors | $4,074.26 |
| | | 01/08/2025 | Suppliers or Vendors | $14,284.93 |
| | | 01/09/2025 | Suppliers or Vendors | $12,625.00 |
| | | | **SUBTOTAL** | **$30,984.19** |
| ORTHO-CLINICAL DIAGNOSTICS INC<br>1001 US HIGHWAY ROUTE 202 NORTH<br>RARITAN, NJ 08869 | | 10/15/2024 | Suppliers or Vendors | $3,273.35 |
| | | 11/27/2024 | Suppliers or Vendors | $7,305.69 |
| | | 12/27/2024 | Suppliers or Vendors | $3,639.10 |
| | | | **SUBTOTAL** | **$14,218.14** |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PACIFIC MEDICAL IMAGING INC<br>12041 MORA DRIVE<br>SANTA FE SPRINGS, CA 90670 | | 10/22/2024 | Suppliers or Vendors | $25,664.60 |
| | | 10/29/2024 | Suppliers or Vendors | $12,963.70 |
| | | 11/12/2024 | Suppliers or Vendors | $22,644.00 |
| | | 11/22/2024 | Suppliers or Vendors | $13,000.00 |
| | | 11/26/2024 | Suppliers or Vendors | $38,441.75 |
| | | 12/04/2024 | Suppliers or Vendors | $27,776.45 |
| | | 12/13/2024 | Suppliers or Vendors | $20,000.00 |
| | | 12/23/2024 | Suppliers or Vendors | $1,350.00 |
| | | 12/27/2024 | Suppliers or Vendors | $38,167.50 |
| | | | **SUBTOTAL** | **$200,008.00** |
| PARAGON 28 INC<br>DEPT 1532<br>PO BOX 30106<br>SALT LAKE CITY, UT 84130 | | 11/15/2024 | Suppliers or Vendors | $5,845.00 |
| | | 12/05/2024 | Suppliers or Vendors | $4,415.00 |
| | | | **SUBTOTAL** | **$10,260.00** |
| PASADENA HOSPITAL ASSOCIATION LTD | | 10/21/2024 | Other- Capitation Claims | $476.10 |
| | | 10/24/2024 | Other- Capitation Claims | $1,299.49 |
| | | 10/25/2024 | Other- Capitation Claims | $505.44 |
| | | 11/08/2024 | Other- Capitation Claims | $990.75 |
| | | 11/14/2024 | Other- Capitation Claims | $4,748.80 |
| | | 11/18/2024 | Other- Capitation Claims | $330.56 |
| | | 11/25/2024 | Other- Capitation Claims | $9,499.55 |
| | | 12/17/2024 | Other- Capitation Claims | $332.60 |
| | | 12/19/2024 | Other- Capitation Claims | $882.48 |
| | | 12/27/2024 | Other- Capitation Claims | $170.30 |
| | | | **SUBTOTAL** | **$19,236.07** |
| PENUMBRA INC<br>ONE PENUMBRA PLACE<br>ALAMEDA, CA 94502 | | 10/17/2024 | Suppliers or Vendors | $3,000.00 |
| | | 11/06/2024 | Suppliers or Vendors | $6,652.39 |
| | | 11/21/2024 | Suppliers or Vendors | $4,549.27 |
| | | 12/04/2024 | Suppliers or Vendors | $2,162.38 |
| | | 12/12/2024 | Suppliers or Vendors | $3,000.00 |
| | | 12/31/2024 | Suppliers or Vendors | $4,791.48 |
| | | 01/07/2025 | Suppliers or Vendors | $4,297.28 |
| | | | **SUBTOTAL** | **$28,452.80** |

Debtor Name:  Alta Hospitals System, LLC                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PEREIRA'S CLEANING SERVICE 53 GILLEN AVENUE NORTH PROVIDENCE, RI 02904 | | 10/30/2024 | Services | $4,516.00 |
| | | 12/03/2024 | Services | $5,000.00 |
| | | | **SUBTOTAL** | **$9,516.00** |
| PHILIPS HEALTHCARE 3000 MINUTEMAN ANDOVER, MA 01810 | | 10/16/2024 | Services | $7,750.58 |
| | | 10/29/2024 | Services | $16,788.65 |
| | | 11/13/2024 | Services | $5,473.01 |
| | | 11/25/2024 | Services | $6,493.72 |
| | | 12/12/2024 | Services | $2,601.00 |
| | | 12/24/2024 | Services | $11,569.42 |
| | | 01/08/2025 | Services | $7,175.47 |
| | | | **SUBTOTAL** | **$57,851.85** |
| PHILIPS MEDICAL CAPITAL LLC PO BOX 92449 CLEVELAND, OH 44193 | | 10/24/2024 | Suppliers or Vendors | $4,177.09 |
| | | 11/14/2024 | Suppliers or Vendors | $3,773.32 |
| | | 12/12/2024 | Suppliers or Vendors | $3,773.32 |
| | | | **SUBTOTAL** | **$11,723.73** |
| PIH HEALTH GOOD SAMARITAN HOSPITAL | | 10/15/2024 | Other- Capitation Claims | $9,941.18 |
| | | 10/21/2024 | Other- Capitation Claims | $1,084.36 |
| | | 10/30/2024 | Other- Capitation Claims | $1,315.28 |
| | | 11/04/2024 | Other- Capitation Claims | $9,129.55 |
| | | 11/13/2024 | Other- Capitation Claims | $4,474.12 |
| | | 11/18/2024 | Other- Capitation Claims | $1,259.21 |
| | | 12/04/2024 | Other- Capitation Claims | $945.54 |
| | | 12/13/2024 | Other- Capitation Claims | $2,533.95 |
| | | 12/16/2024 | Other- Capitation Claims | $8,023.37 |
| | | 12/19/2024 | Other- Capitation Claims | $403.50 |
| | | 12/30/2024 | Other- Capitation Claims | $1,453.09 |
| | | | **SUBTOTAL** | **$40,563.15** |
| PIH HEALTH HOSPITAL DOWNEY | | 10/16/2024 | Other- Capitation Claims | $699.61 |
| | | 10/23/2024 | Other- Capitation Claims | $2,265.78 |
| | | 10/30/2024 | Other- Capitation Claims | $976.20 |
| | | 11/06/2024 | Other- Capitation Claims | $524.15 |
| | | 11/13/2024 | Other- Capitation Claims | $911.67 |
| | | 11/19/2024 | Other- Capitation Claims | $374.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/27/2024 | Other- Capitation Claims | $16,085.83 |
| | | 12/03/2024 | Other- Capitation Claims | $72.01 |
| | | 12/13/2024 | Other- Capitation Claims | $2,182.37 |
| | | 12/16/2024 | Other- Capitation Claims | $631.32 |
| | | 12/20/2024 | Other- Capitation Claims | $446.62 |
| | | | **SUBTOTAL** | **$25,170.39** |
| PINPOINT SURGICAL<br>35900 LIANA STREET<br>YUCAIPA, CA 92399 | | 12/30/2024 | Suppliers or Vendors | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| POLYNOVO NORTH AMERICA LLC<br>2121 PALOMAR AIRPORT ROAD 350<br>CARLSBAD, CA 92011 | | 01/06/2025 | Suppliers or Vendors | $60,423.26 |
| | | | **SUBTOTAL** | **$60,423.26** |
| POMONA VALLEY HOSPITAL MEDICAL CENTER | | 10/22/2024 | Other- Capitation Claims | $4,313.95 |
| | | 10/30/2024 | Other- Capitation Claims | $357.22 |
| | | 11/12/2024 | Other- Capitation Claims | $79.06 |
| | | 11/20/2024 | Other- Capitation Claims | $5,429.88 |
| | | 12/09/2024 | Other- Capitation Claims | $143.30 |
| | | 12/16/2024 | Other- Capitation Claims | $706.35 |
| | | 12/23/2024 | Other- Capitation Claims | $63.95 |
| | | 12/30/2024 | Other- Capitation Claims | $49.10 |
| | | | **SUBTOTAL** | **$11,142.81** |
| NAME ON FILE<br>ADDRESS ON FILE | | 10/17/2024 | Services | $40,500.00 |
| | | 11/05/2024 | Services | $24,900.00 |
| | | 12/17/2024 | Services | $5,716.91 |
| | | | **SUBTOTAL** | **$71,116.91** |
| POWER MEDICAL<br>14320 VENTURA BLVD SUITE #729<br>SHERMAN OAKS, CA 91423 | | 10/28/2024 | Suppliers or Vendors | $1,956.75 |
| | | 11/14/2024 | Suppliers or Vendors | $985.50 |
| | | 11/19/2024 | Suppliers or Vendors | $1,637.03 |
| | | 12/10/2024 | Suppliers or Vendors | $756.75 |
| | | 12/13/2024 | Suppliers or Vendors | $3,819.70 |
| | | 12/30/2024 | Suppliers or Vendors | $985.50 |
| | | | **SUBTOTAL** | **$10,141.23** |
| NAME ON FILE<br>ADDRESS ON FILE | | 11/04/2024 | Services | $5,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/12/2024 | Services | $5,000.00 |
| | | 12/10/2024 | Services | $5,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| PRECISION ANESTHESIA CONSULTANTS 13681 NEWPORT AVE # 8252 TUSTIN, CA 92780 | | 10/25/2024 | Services | $34,100.00 |
| | | 11/13/2024 | Services | $40,920.00 |
| | | 12/09/2024 | Services | $33,000.00 |
| | | 12/16/2024 | Services | $34,100.00 |
| | | 01/08/2025 | Services | $40,920.00 |
| | | | **SUBTOTAL** | **$183,040.00** |
| PRECISION DIAGNOSTIC IMAGING INC 9106 SORENSEN AVE SANTA FE, CA 90670 | | 10/17/2024 | Suppliers or Vendors | $11,620.00 |
| | | 11/19/2024 | Suppliers or Vendors | $27,670.00 |
| | | 01/07/2025 | Suppliers or Vendors | $64,200.00 |
| | | | **SUBTOTAL** | **$103,490.00** |
| PRESBYTERIAN INTERCOMMUNITY HOSPITAL INC | | 10/16/2024 | Other- Capitation Claims | $913.78 |
| | | 10/24/2024 | Other- Capitation Claims | $2,271.55 |
| | | 10/30/2024 | Other- Capitation Claims | $963.92 |
| | | 11/04/2024 | Other- Capitation Claims | $183.27 |
| | | 11/13/2024 | Other- Capitation Claims | $1,777.19 |
| | | 11/20/2024 | Other- Capitation Claims | $9,901.37 |
| | | 12/09/2024 | Other- Capitation Claims | $406.27 |
| | | 12/16/2024 | Other- Capitation Claims | $2,470.17 |
| | | 12/23/2024 | Other- Capitation Claims | $9,417.85 |
| | | 12/31/2024 | Other- Capitation Claims | $20.63 |
| | | | **SUBTOTAL** | **$28,326.00** |
| PRIME HEALTHCARE CENTINELA LLC 555 E. HARDY STREET INGLEWOOD, CA 90301 | | 10/18/2024 | Other- Capitation Claims | $22,378.93 |
| | | 10/30/2024 | Other- Capitation Claims | $8,674.28 |
| | | 11/05/2024 | Other- Capitation Claims | $8,276.90 |
| | | 11/12/2024 | Other- Capitation Claims | $1,553.79 |
| | | 11/15/2024 | Other- Capitation Claims | $37,246.39 |
| | | 11/25/2024 | Other- Capitation Claims | $178.40 |
| | | 12/03/2024 | Other- Capitation Claims | $532.77 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/10/2024 | Other- Capitation Claims | $52,421.69 |
| | | 12/12/2024 | Other- Capitation Claims | $1,810.22 |
| | | 12/23/2024 | Other- Capitation Claims | $18,915.36 |
| | | 12/30/2024 | Other- Capitation Claims | $990.01 |
| | | 01/06/2025 | Other- Capitation Claims | $29,303.56 |
| | | | **SUBTOTAL** | **$182,282.30** |
| PRIME HEALTHCARE FOUNDATION INC | | 10/18/2024 | Other- Capitation Claims | $214.27 |
| | | 12/03/2024 | Other- Capitation Claims | $17,452.69 |
| | | 12/13/2024 | Other- Capitation Claims | $49.10 |
| | | 12/23/2024 | Other- Capitation Claims | $213.39 |
| | | 01/08/2025 | Other- Capitation Claims | $228.18 |
| | | | **SUBTOTAL** | **$18,157.63** |
| PRIME HEALTHCARE SERVICES ST FRANCIS LLC | | 10/18/2024 | Other- Capitation Claims | $210.82 |
| | | 10/28/2024 | Other- Capitation Claims | $1,036.91 |
| | | 11/04/2024 | Other- Capitation Claims | $21,059.10 |
| | | 11/12/2024 | Other- Capitation Claims | $2,487.45 |
| | | 11/15/2024 | Other- Capitation Claims | $6,563.56 |
| | | 11/25/2024 | Other- Capitation Claims | $1,381.16 |
| | | 12/02/2024 | Other- Capitation Claims | $14,701.62 |
| | | 12/12/2024 | Other- Capitation Claims | $3,700.72 |
| | | 12/16/2024 | Other- Capitation Claims | $6,087.02 |
| | | 12/23/2024 | Other- Capitation Claims | $5,367.10 |
| | | 12/30/2024 | Other- Capitation Claims | $4,277.03 |
| | | 01/07/2025 | Other- Capitation Claims | $3,690.32 |
| | | | **SUBTOTAL** | **$70,562.81** |
| PRINCIPAL LIFE P.O. BOX 9394 DES MOINES, IA 50306 | | 10/16/2024 | Other- Payroll / Insurance / Benefits Related | $315,709.44 |
| | | 10/22/2024 | Other- Payroll / Insurance / Benefits Related | $262,489.57 |
| | | 10/29/2024 | Other- Payroll / Insurance / Benefits Related | $313,342.94 |
| | | 11/05/2024 | Other- Payroll / Insurance / Benefits Related | $267,317.34 |
| | | 11/13/2024 | Other- Payroll / Insurance / Benefits Related | $302,355.84 |
| | | 11/20/2024 | Other- Payroll / Insurance / Benefits Related | $253,897.03 |
| | | 11/26/2024 | Other- Payroll / Insurance / Benefits Related | $52,879.70 |
| | | 11/27/2024 | Other- Payroll / Insurance / Benefits Related | $249,280.05 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/03/2024 | Other- Payroll / Insurance / Benefits Related | $258,552.56 |
| | | 12/10/2024 | Other- Payroll / Insurance / Benefits Related | $302,709.59 |
| | | 12/17/2024 | Other- Payroll / Insurance / Benefits Related | $249,982.86 |
| | | 12/24/2024 | Other- Payroll / Insurance / Benefits Related | $293,062.95 |
| | | 12/31/2024 | Other- Payroll / Insurance / Benefits Related | $233,708.09 |
| | | 01/08/2025 | Other- Payroll / Insurance / Benefits Related | $389,129.31 |
| | | | **SUBTOTAL** | **$3,744,417.27** |
| PROFESSIONAL HEALTH SERVICES INC 83 S EAGLE ROAD HAVERTOWN, PA 19083 | | 10/15/2024 | Other- Capitation Claims | $1,852.25 |
| | | 10/25/2024 | Other- Capitation Claims | $2,383.96 |
| | | 10/29/2024 | Other- Capitation Claims | $296.36 |
| | | 11/06/2024 | Other- Capitation Claims | $1,037.26 |
| | | 11/19/2024 | Other- Capitation Claims | $3,630.41 |
| | | 12/03/2024 | Other- Capitation Claims | $1,360.00 |
| | | 12/12/2024 | Other- Capitation Claims | $10,230.00 |
| | | 12/16/2024 | Other- Capitation Claims | $1,926.34 |
| | | 01/07/2025 | Other- Capitation Claims | $1,270.00 |
| | | | **SUBTOTAL** | **$23,986.58** |
| PROVIDENCE HEALTH SYSTEM SOUTHERN | | 10/15/2024 | Other- Capitation Claims | $691.63 |
| | | 10/18/2024 | Other- Capitation Claims | $533.58 |
| | | 10/21/2024 | Other- Capitation Claims | $23,510.66 |
| | | 11/01/2024 | Other- Capitation Claims | $66.95 |
| | | 11/04/2024 | Other- Capitation Claims | $666.92 |
| | | 11/13/2024 | Other- Capitation Claims | $241.11 |
| | | 11/14/2024 | Other- Capitation Claims | $636.39 |
| | | 11/15/2024 | Other- Capitation Claims | $581.69 |
| | | 11/18/2024 | Other- Capitation Claims | $164.07 |
| | | 12/05/2024 | Other- Capitation Claims | $669.74 |
| | | 12/10/2024 | Other- Capitation Claims | $49.10 |
| | | 12/11/2024 | Other- Capitation Claims | $519.76 |
| | | 12/16/2024 | Other- Capitation Claims | $5,567.07 |
| | | 12/19/2024 | Other- Capitation Claims | $516.91 |
| | | 12/23/2024 | Other- Capitation Claims | $387.46 |
| | | 01/06/2025 | Other- Capitation Claims | $253.41 |

Debtor Name:  Alta Hospitals System, LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/07/2025 | Other- Capitation Claims | $507.95 |
| | | | **SUBTOTAL** | **$35,564.40** |
| PROVIDENCE LITTLE COMPANY OF MARY MEDICA | | 10/18/2024 | Other- Capitation Claims | $814.54 |
| | | 10/21/2024 | Other- Capitation Claims | $2,641.02 |
| | | 10/30/2024 | Other- Capitation Claims | $9,424.18 |
| | | 11/13/2024 | Other- Capitation Claims | $4,065.47 |
| | | 11/15/2024 | Other- Capitation Claims | $16,104.16 |
| | | 11/22/2024 | Other- Capitation Claims | $6,018.64 |
| | | 11/26/2024 | Other- Capitation Claims | $508.40 |
| | | 12/05/2024 | Other- Capitation Claims | $631.93 |
| | | 12/16/2024 | Other- Capitation Claims | $34,572.76 |
| | | 12/23/2024 | Other- Capitation Claims | $2,022.05 |
| | | 01/02/2025 | Other- Capitation Claims | $2,924.71 |
| | | | **SUBTOTAL** | **$79,727.86** |
| PROVIDENCE SAINT JOHNS HEALTH CENTER | | 10/15/2024 | Other- Capitation Claims | $274.24 |
| | | 10/21/2024 | Other- Capitation Claims | $274.37 |
| | | 10/25/2024 | Other- Capitation Claims | $49.10 |
| | | 11/08/2024 | Other- Capitation Claims | $1,732.48 |
| | | 11/15/2024 | Other- Capitation Claims | $889.49 |
| | | 12/11/2024 | Other- Capitation Claims | $338.12 |
| | | 12/16/2024 | Other- Capitation Claims | $56,953.70 |
| | | 12/23/2024 | Other- Capitation Claims | $671.96 |
| | | 01/03/2025 | Other- Capitation Claims | $399.88 |
| | | | **SUBTOTAL** | **$61,583.34** |
| QUADIENT FINANCE USA INC PO BOX 6813 CAROL STREAM, IL 60197 | | 10/17/2024 | Other- Rent | $1,214.71 |
| | | 11/22/2024 | Other- Rent | $8,443.34 |
| | | | **SUBTOTAL** | **$9,658.05** |
| QUEST DIAGNOSTICS PO BOX 912512 PASADENA, CA 91110 | | 10/22/2024 | Services | $10,946.78 |
| | | 10/29/2024 | Services | $14,907.08 |
| | | 10/31/2024 | Services | $13,838.57 |
| | | 11/13/2024 | Services | $13,970.21 |
| | | 11/25/2024 | Services | $9,566.86 |
| | | 12/04/2024 | Services | $401.19 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/11/2024 | Services | $3,000.00 |
| | | 12/13/2024 | Services | $22,257.03 |
| | | 12/23/2024 | Services | $11,978.80 |
| | | 12/30/2024 | Services | $15,738.64 |
| | | | **SUBTOTAL** | **$116,605.16** |
| QURE4U INC<br>1401 MANATEE AVE W, STE 930<br>BRADENTON, FL 34205 | | 12/19/2024 | Services | $50,422.81 |
| | | | **SUBTOTAL** | **$50,422.81** |
| RADIATION PHYSICS SOL LLC<br>7 PENNOCK DRIVE<br>GARNET VALLEY, PA 19060 | | 01/08/2025 | Services | $78,737.90 |
| | | | **SUBTOTAL** | **$78,737.90** |
| RADIOGRAPHIC IMAGING<br>351 OAK PLACE, SUITE G<br>BREA, CA 92821 | | 10/21/2024 | Services | $9,772.88 |
| | | 10/23/2024 | Services | $8,382.06 |
| | | 10/30/2024 | Services | $3,216.50 |
| | | 11/05/2024 | Services | $3,738.00 |
| | | 11/14/2024 | Services | $2,598.70 |
| | | 11/21/2024 | Services | $2,951.03 |
| | | 11/27/2024 | Services | $8,146.28 |
| | | 12/09/2024 | Services | $15,938.11 |
| | | 12/18/2024 | Services | $2,265.25 |
| | | 12/19/2024 | Services | $670.00 |
| | | 12/26/2024 | Services | $13,707.89 |
| | | 12/30/2024 | Services | $11,697.14 |
| | | 01/08/2025 | Services | $2,931.33 |
| | | | **SUBTOTAL** | **$86,015.17** |
| RADIOMETER<br>13217 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | | 10/15/2024 | Suppliers or Vendors | $1,150.00 |
| | | 10/23/2024 | Suppliers or Vendors | $622.50 |
| | | 10/24/2024 | Suppliers or Vendors | $2,021.79 |
| | | 10/25/2024 | Suppliers or Vendors | $1,828.52 |
| | | 11/05/2024 | Suppliers or Vendors | $5,414.77 |
| | | 11/12/2024 | Suppliers or Vendors | $2,153.26 |
| | | 11/19/2024 | Suppliers or Vendors | $2,223.21 |
| | | 11/26/2024 | Suppliers or Vendors | $2,783.95 |
| | | 12/02/2024 | Suppliers or Vendors | $30,716.67 |

Debtor Name: Alta Hospitals System, LLC                                                          Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/09/2024 | Suppliers or Vendors | $2,130.16 |
| | | 01/07/2025 | Suppliers or Vendors | $1,325.08 |
| | | | **SUBTOTAL** | **$52,369.91** |
| RAPID CARE TRANSCRIPTION INC 12603 SOUTHWEST FWY STAFFORD, TX 77477 | | 10/22/2024 | Services | $6,255.51 |
| | | 10/28/2024 | Services | $1,105.99 |
| | | 10/30/2024 | Services | $7,561.48 |
| | | 11/08/2024 | Services | $1,054.30 |
| | | 11/14/2024 | Services | $1,518.47 |
| | | 11/18/2024 | Services | $1,225.34 |
| | | 12/05/2024 | Services | $3,834.66 |
| | | 12/12/2024 | Services | $1,832.11 |
| | | 12/26/2024 | Services | $1,148.00 |
| | | | **SUBTOTAL** | **$25,535.86** |
| NAME ON FILE ADDRESS ON FILE | | 12/04/2024 | Services | $15,000.00 |
| | | 12/26/2024 | Services | $10,319.90 |
| | | | **SUBTOTAL** | **$25,319.90** |
| READYREFRESH BY NESTLE PO BOX 856158 LOUISVILLE, KY 40285 | | 10/15/2024 | Services | $2,861.79 |
| | | 10/21/2024 | Services | $132.68 |
| | | 11/14/2024 | Services | $3,407.96 |
| | | 11/20/2024 | Services | $162.62 |
| | | 12/13/2024 | Services | $2,216.83 |
| | | 12/19/2024 | Services | $219.60 |
| | | | **SUBTOTAL** | **$9,001.48** |
| REGENTS UNIVERSITY OF CALIFORNIA L | | 10/16/2024 | Other- Capitation Claims | $635.15 |
| | | 10/21/2024 | Other- Capitation Claims | $229.43 |
| | | 10/28/2024 | Other- Capitation Claims | $229.12 |
| | | 10/31/2024 | Other- Capitation Claims | $3,222.35 |
| | | 11/04/2024 | Other- Capitation Claims | $382.16 |
| | | 11/07/2024 | Other- Capitation Claims | $6,259.31 |
| | | 11/12/2024 | Other- Capitation Claims | $75.30 |
| | | 11/15/2024 | Other- Capitation Claims | $447.26 |
| | | 11/18/2024 | Other- Capitation Claims | $68.87 |
| | | 11/22/2024 | Other- Capitation Claims | $532.79 |

Debtor Name:  Alta Hospitals System, LLC                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
|  |  | 11/25/2024 | Other- Capitation Claims | $243.01 |
|  |  | 12/09/2024 | Other- Capitation Claims | $226.89 |
|  |  | 12/16/2024 | Other- Capitation Claims | $20,572.03 |
|  |  | 12/23/2024 | Other- Capitation Claims | $24,952.54 |
|  |  | 01/02/2025 | Other- Capitation Claims | $927.84 |
|  |  |  | **SUBTOTAL** | **$59,004.05** |
| REPUBLIC SERVICES<br>18500 N. ALLIED WAY<br>PHOENIX, AZ 85054 |  | 10/15/2024 | Services | $26,717.31 |
|  |  | 11/19/2024 | Services | $31,983.51 |
|  |  | 12/12/2024 | Services | $29,618.11 |
|  |  |  | **SUBTOTAL** | **$88,318.93** |
| REVANIX BIOMEDICAL LLC<br>10139 NW 31ST STREET<br>SUITE 102<br>CORAL SPRINGS, FL 33065 |  | 10/18/2024 | Services | $4,185.00 |
|  |  | 11/15/2024 | Services | $5,180.00 |
|  |  | 11/22/2024 | Services | $4,490.00 |
|  |  | 12/03/2024 | Services | $2,545.00 |
|  |  | 12/20/2024 | Services | $105.00 |
|  |  | 01/08/2025 | Services | $3,995.00 |
|  |  |  | **SUBTOTAL** | **$20,500.00** |
| REYNA LLC<br>510 ALVARADO STREET<br>LOS ANGELES, CA 90057 |  | 11/12/2024 | Services | $6,300.00 |
|  |  | 12/18/2024 | Services | $4,200.00 |
|  |  |  | **SUBTOTAL** | **$10,500.00** |
| NAME ON FILE<br>ADDRESS ON FILE |  | 10/15/2024 | Services | $18,087.00 |
|  |  | 12/18/2024 | Services | $4,856.68 |
|  |  |  | **SUBTOTAL** | **$22,943.68** |
| RHODE ISLAND ENERGY<br>280 MELROSE STREET<br>PROVIDENCE, RI 02907 |  | 11/25/2024 | Services | $18,621.85 |
|  |  | 12/06/2024 | Services | $43.66 |
|  |  |  | **SUBTOTAL** | **$18,665.51** |
| RICHARD LIN DO INC<br>14642 NEWPORT AVE SUITE 105<br>TUSTIN, CA 92780 |  | 10/15/2024 | Services | $31,900.00 |
|  |  | 11/01/2024 | Services | $17,400.00 |
|  |  | 11/26/2024 | Services | $34,100.00 |
|  |  | 12/05/2024 | Services | $18,600.00 |

Debtor Name:  Alta Hospitals System, LLC                                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$102,000.00** |
| RIO MEDIA & ADVERTISING INC<br>101 MAIN STREET<br>SUITE 230<br>HUNTINGTON BEACH, CA 92648 | | 10/15/2024 | Services | $3,812.50 |
| | | 10/22/2024 | Services | $3,812.50 |
| | | 11/05/2024 | Services | $16,250.00 |
| | | 11/18/2024 | Services | $7,625.00 |
| | | 11/27/2024 | Services | $3,812.50 |
| | | 12/05/2024 | Services | $3,119.32 |
| | | 12/10/2024 | Services | $12,437.50 |
| | | 12/30/2024 | Services | $3,812.50 |
| | | | **SUBTOTAL** | **$54,681.82** |
| ROWAN AVENUE LLC<br>5447 ALLOTT AVENUE<br>VAN NUYS, CA 91401 | | 12/12/2024 | Services | $13,974.74 |
| | | | **SUBTOTAL** | **$13,974.74** |
| ROYAL GARDENS HEALTHCARE LLC | | 10/22/2024 | Other- Capitation Claims | $6,650.00 |
| | | 12/11/2024 | Other- Capitation Claims | $1,580.00 |
| | | | **SUBTOTAL** | **$8,230.00** |
| ROYALTY AMBULANCE SERVICES INC<br>3235 N SAN FERNANDO ROAD #6<br>LOS ANGELES, CA 90065 | | 10/15/2024 | Services | $49,936.92 |
| | | 10/16/2024 | Other- Capitation Claims | $1,627.44 |
| | | 10/25/2024 | Other- Capitation Claims | $381.70 |
| | | 10/31/2024 | Other- Capitation Claims | $1,478.08 |
| | | 11/12/2024 | Other- Capitation Claims | $171.34 |
| | | 11/25/2024 | Other- Capitation Claims | $2,869.01 |
| | | 01/06/2025 | Other- Capitation Claims | $3,752.21 |
| | | | **SUBTOTAL** | **$60,216.70** |
| SAINT MARIAM HOSICE SERVICES INC | | 12/23/2024 | Other- Capitation Claims | $8,963.32 |
| | | 12/30/2024 | Other- Capitation Claims | $26,470.84 |
| | | | **SUBTOTAL** | **$35,434.16** |
| NAME ON FILE<br>ADDRESS ON FILE | | 11/25/2024 | Services | $13,000.00 |
| | | 01/06/2025 | Services | $7,500.00 |
| | | | **SUBTOTAL** | **$20,500.00** |
| SEASPINE SALES LLC<br>PO BOX 844968<br>DALLAS, TX 75284 | | 11/26/2024 | Suppliers or Vendors | $4,300.00 |

Debtor Name: Alta Hospitals System, LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/06/2024 | Suppliers or Vendors | $5,848.00 |
| | | | **SUBTOTAL** | **$10,148.00** |
| SEIU LOCAL 121 RN<br>ATTN: AR - RUBEN GARCIA<br>1040 LINCOLN AVE<br>PASADENA, CA 91103 | | 10/24/2024 | Services | $8,800.52 |
| | | 11/27/2024 | Services | $13,030.36 |
| | | 12/24/2024 | Services | $12,881.40 |
| | | | **SUBTOTAL** | **$34,712.28** |
| SEIU UNITED HEALTHCARE<br>WORKERS - WEST<br>PO BOX 45218<br>SAN FRANCISCO, CA 94145 | | 10/25/2024 | Services | $79,502.46 |
| | | 12/06/2024 | Services | $104,320.56 |
| | | | **SUBTOTAL** | **$183,823.02** |
| SERRANO HEALTHCARE LLC | | 11/14/2024 | Other- Capitation Claims | $22,675.00 |
| | | 11/20/2024 | Other- Capitation Claims | $15,075.00 |
| | | 12/20/2024 | Other- Capitation Claims | $9,480.00 |
| | | 12/27/2024 | Other- Capitation Claims | $5,530.00 |
| | | | **SUBTOTAL** | **$52,760.00** |
| SHAHBAZ,LLC<br>402 ROCKFELLER, UNIT 214<br>IRVINE, CA 92612 | | 11/12/2024 | Services | $36,633.33 |
| | | 11/14/2024 | Services | $15,700.00 |
| | | 12/10/2024 | Services | $15,700.00 |
| | | 12/27/2024 | Services | $15,700.00 |
| | | | **SUBTOTAL** | **$83,733.33** |
| SHORR SMITH & HURST MD'S<br>501 EAST HARDY STREET<br>STE 210<br>INGLEWOOD, CA 90301 | | 10/29/2024 | Services | $7,500.00 |
| | | 12/23/2024 | Services | $2,231.73 |
| | | 12/24/2024 | Services | $3,000.00 |
| | | | **SUBTOTAL** | **$12,731.73** |
| SHRED-IT USA LLC<br>28883 NETWORK PLACE<br>CHICAGO, IL 60673 | | 10/15/2024 | Services | $6,647.19 |
| | | 11/08/2024 | Services | $3,692.21 |
| | | 11/14/2024 | Services | $2,200.41 |
| | | 11/19/2024 | Services | $13,374.00 |
| | | 12/10/2024 | Services | $2,255.43 |
| | | 12/16/2024 | Services | $3,083.37 |
| | | 12/24/2024 | Services | $3,734.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 01/09/2025 | Services | $5,352.03 |
| | | | **SUBTOTAL** | **$40,339.38** |
| SIEMENS FINANCIAL SERVICES INC<br>170 WOOD AVE S FL 1<br>ISELIN, NJ 08830 | | 10/28/2024 | Services | $4,030.01 |
| | | 11/12/2024 | Services | $4,207.82 |
| | | 12/02/2024 | Services | $4,030.01 |
| | | 12/09/2024 | Services | $4,207.82 |
| | | 12/30/2024 | Services | $4,030.01 |
| | | | **SUBTOTAL** | **$20,505.67** |
| SIEMENS HEALTHCARE DIAGNOSTICS INC<br>PO BOX 121102<br>DALLAS, TX 75312 | | 10/16/2024 | Suppliers or Vendors | $102,658.85 |
| | | 11/07/2024 | Suppliers or Vendors | $35,495.01 |
| | | 11/13/2024 | Suppliers or Vendors | $15,028.76 |
| | | 11/14/2024 | Suppliers or Vendors | $59,086.66 |
| | | 11/26/2024 | Suppliers or Vendors | $16,488.61 |
| | | 11/27/2024 | Suppliers or Vendors | $1,560.00 |
| | | 11/29/2024 | Suppliers or Vendors | $1,769.88 |
| | | 12/02/2024 | Suppliers or Vendors | $21,311.61 |
| | | 12/04/2024 | Suppliers or Vendors | $40,592.99 |
| | | 12/05/2024 | Suppliers or Vendors | $6,724.41 |
| | | 12/11/2024 | Suppliers or Vendors | $79,668.42 |
| | | 12/19/2024 | Suppliers or Vendors | $67,882.64 |
| | | 12/24/2024 | Suppliers or Vendors | $87,557.86 |
| | | 01/02/2025 | Suppliers or Vendors | $13,550.25 |
| | | 01/06/2025 | Suppliers or Vendors | $16,769.49 |
| | | | **SUBTOTAL** | **$566,145.44** |
| SILONY MEDICAL<br>8200 NW 27TH STREET<br>MIAMI, FL 33122 | | 10/25/2024 | Suppliers or Vendors | $6,660.00 |
| | | 11/05/2024 | Suppliers or Vendors | $6,660.00 |
| | | 11/13/2024 | Suppliers or Vendors | $6,660.00 |
| | | 11/21/2024 | Suppliers or Vendors | $6,660.00 |
| | | 11/27/2024 | Suppliers or Vendors | $6,660.00 |
| | | 12/10/2024 | Suppliers or Vendors | $6,660.00 |
| | | 12/31/2024 | Suppliers or Vendors | $3,000.00 |
| | | | **SUBTOTAL** | **$42,960.00** |

Debtor Name:  Alta Hospitals System, LLC                                                     Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SMITH & NEPHEW INC<br>PO BOX 60333<br>CHARLOTTE, NC 28260 | | 10/15/2024 | Suppliers or Vendors | $7,753.69 |
| | | 10/23/2024 | Suppliers or Vendors | $2,483.73 |
| | | 10/24/2024 | Suppliers or Vendors | $4,818.13 |
| | | 11/05/2024 | Suppliers or Vendors | $4,818.13 |
| | | 11/12/2024 | Suppliers For Vendors | $13,184.49 |
| | | 11/19/2024 | Suppliers or Vendors | $21,313.69 |
| | | 11/26/2024 | Suppliers or Vendors | $6,282.04 |
| | | 12/09/2024 | Suppliers or Vendors | $6,237.83 |
| | | 12/16/2024 | Suppliers or Vendors | $3,133.70 |
| | | 12/19/2024 | Suppliers or Vendors | $4,818.13 |
| | | 01/08/2025 | Suppliers or Vendors | $7,489.63 |
| | | | **SUBTOTAL** | **$82,333.19** |
| SOCALGAS<br>P.O. BOX 2007<br>MONTEREY PARK, CA 91754 | | 10/22/2024 | Suppliers or Vendors | $3,605.35 |
| | | 11/12/2024 | Suppliers or Vendors | $958.53 |
| | | 11/13/2024 | Suppliers or Vendors | $5,880.73 |
| | | 11/25/2024 | Suppliers or Vendors | $4,550.97 |
| | | 11/27/2024 | Suppliers or Vendors | $18.28 |
| | | 12/12/2024 | Suppliers or Vendors | $1,248.75 |
| | | 12/16/2024 | Suppliers or Vendors | $8,250.20 |
| | | 12/27/2024 | Suppliers or Vendors | $5,552.92 |
| | | | **SUBTOTAL** | **$30,065.73** |
| SOUTHERN CALIFONIA BRAIN AND SPINE SURGERY<br>101 E.BEVERLY BLVD., #404A<br>MONTEBELLO, CA 90640 | | 10/22/2024 | Services | $7,500.00 |
| | | 01/03/2025 | Services | $7,500.00 |
| | | | **SUBTOTAL** | **$15,000.00** |
| SOUTHERN CALIFORNIA EDISON<br>PO BOX 300<br>ROSEMEAD, CA 91772 | | 10/15/2024 | Services | $31,974.19 |
| | | 10/16/2024 | Services | $44.39 |
| | | 11/05/2024 | Services | $18,699.12 |
| | | 11/06/2024 | Services | $78,120.53 |
| | | 11/12/2024 | Services | $161,125.88 |
| | | 11/14/2024 | Services | $21,350.99 |
| | | 11/19/2024 | Services | $44.98 |
| | | 12/04/2024 | Services | $124,835.13 |

Debtor Name:  Alta Hospitals System, LLC                                                          Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/16/2024 | Services | $12,917.69 |
| | | 12/18/2024 | Services | $44.98 |
| | | 01/02/2025 | Services | $68,721.41 |
| | | | **SUBTOTAL** | **$517,879.29** |
| SOUTHLAND PORTABLE AIRE 10053 WHITWOOD DRIVE STE A #6502 WHITTIER, CA 90609 | | 10/17/2024 | Services | $5,199.76 |
| | | 10/24/2024 | Services | $5,492.76 |
| | | 11/01/2024 | Services | $5,164.32 |
| | | 11/15/2024 | Services | $10,126.70 |
| | | 12/20/2024 | Services | $4,900.13 |
| | | | **SUBTOTAL** | **$30,883.67** |
| SPECIALTY SURGICAL CENTER LLC | | 10/31/2024 | Other- Capitation Claims | $3,766.86 |
| | | 11/14/2024 | Other- Capitation Claims | $3,766.86 |
| | | 01/09/2025 | Other- Capitation Claims | $2,761.98 |
| | | | **SUBTOTAL** | **$10,295.70** |
| SPECIALTY SURGICAL CENTER OF BEVERLY HILLS LP | | 11/14/2024 | Other- Capitation Claims | $7,194.64 |
| | | 12/03/2024 | Other- Capitation Claims | $4,722.18 |
| | | 01/09/2025 | Other- Capitation Claims | $9,952.27 |
| | | | **SUBTOTAL** | **$21,869.09** |
| STANFORD CULVER LLC PO BOX 846834 LOS ANGELES, CA 90084 | | 12/05/2024 | Other- Rent | $26,866.85 |
| | | 12/06/2024 | Other- Rent | $6,848.77 |
| | | | **SUBTOTAL** | **$33,715.62** |
| STERILE PROCESSING SERVICES OF AMERICA 2240 E ARTESIA BLVD LONG BEACH, CA 90805 | | 10/15/2024 | Services | $27,800.21 |
| | | 12/04/2024 | Services | $27,446.11 |
| | | | **SUBTOTAL** | **$55,246.32** |
| STERIS CORPORATION 5960 HEISLEY ROAD MENTOR, OH 44060 | | 10/15/2024 | Suppliers or Vendors | $6,845.41 |
| | | 10/24/2024 | Suppliers or Vendors | $8,108.73 |
| | | 10/31/2024 | Suppliers or Vendors | $21,540.56 |
| | | 11/12/2024 | Suppliers or Vendors | $8,550.27 |
| | | 11/13/2024 | Suppliers or Vendors | $1,118.39 |
| | | 11/19/2024 | Suppliers or Vendors | $10,087.79 |
| | | 11/26/2024 | Suppliers or Vendors | $10,353.10 |

Debtor Name:  Alta Hospitals System, LLC                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/02/2024 | Suppliers or Vendors | $14,476.99 |
| | | 12/03/2024 | Suppliers or Vendors | $7,600.00 |
| | | 12/04/2024 | Suppliers or Vendors | $3,000.00 |
| | | 12/05/2024 | Suppliers or Vendors | $5,000.00 |
| | | 12/11/2024 | Suppliers or Vendors | $4,163.92 |
| | | 12/18/2024 | Suppliers or Vendors | $4,099.72 |
| | | 01/07/2025 | Suppliers or Vendors | $1,552.83 |
| | | | **SUBTOTAL** | **$106,497.71** |
| STERLING TALENT SOLUTIONS<br>PO BOX 35626<br>NEWARK, NJ 07193 | | 10/15/2024 | Services | $2,940.66 |
| | | 10/24/2024 | Services | $1,189.22 |
| | | 11/13/2024 | Services | $4,102.25 |
| | | 11/21/2024 | Services | $6,813.72 |
| | | 11/22/2024 | Services | $3,117.95 |
| | | 12/11/2024 | Services | $2,105.34 |
| | | 12/18/2024 | Services | $6,812.35 |
| | | 12/19/2024 | Services | $34,858.71 |
| | | 12/30/2024 | Services | $7,856.88 |
| | | 01/07/2025 | Services | $2,567.50 |
| | | | **SUBTOTAL** | **$72,364.58** |
| STRATUS VIDEO LLC<br>PO BOX 674954<br>DETROIT, MI 48267 | | 10/15/2024 | Services | $7,339.15 |
| | | 10/21/2024 | Services | $2,628.25 |
| | | 10/28/2024 | Services | $1,513.60 |
| | | 10/30/2024 | Services | $5,745.70 |
| | | 11/18/2024 | Services | $7,733.05 |
| | | 12/02/2024 | Services | $7,389.05 |
| | | 12/27/2024 | Services | $4,218.75 |
| | | 12/30/2024 | Services | $4,569.35 |
| | | | **SUBTOTAL** | **$41,136.90** |
| STRYKER<br>CRANIOMAXILLOFACIAL<br>21343 NETWORK PLACE<br>CHICAGO, IL 60673 | | 10/23/2024 | Suppliers or Vendors | $4,026.00 |
| | | 11/07/2024 | Suppliers or Vendors | $1,370.99 |
| | | 11/13/2024 | Suppliers or Vendors | $1,696.36 |
| | | 12/02/2024 | Suppliers or Vendors | $10,417.00 |
| | | 12/10/2024 | Suppliers or Vendors | $8,655.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$26,165.35** |
| STRYKER ENDOSCOPY<br>21343 NETWORK PLACE<br>CHICAGO, IL 60673 | | 10/23/2024 | Suppliers or Vendors | $360.52 |
| | | 11/13/2024 | Suppliers or Vendors | $2,952.67 |
| | | 12/10/2024 | Suppliers or Vendors | $8,232.05 |
| | | 12/24/2024 | Suppliers or Vendors | $5,882.55 |
| | | 12/31/2024 | Suppliers or Vendors | $6,053.45 |
| | | | **SUBTOTAL** | **$23,481.24** |
| STRYKER INSTRUMENTS<br>C/O STRYKER SALES LLC<br>21343 NETWORK PLACE<br>CHICAGO, IL 60673 | | 10/17/2024 | Suppliers or Vendors | $44,469.50 |
| | | 11/26/2024 | Suppliers or Vendors | $48,872.75 |
| | | 12/10/2024 | Suppliers or Vendors | $29,750.08 |
| | | 12/16/2024 | Suppliers or Vendors | $31,868.34 |
| | | 12/24/2024 | Suppliers or Vendors | $17,196.95 |
| | | 12/31/2024 | Suppliers or Vendors | $20,971.50 |
| | | | **SUBTOTAL** | **$193,129.12** |
| STRYKER MEDICAL<br>C/O STRYKER SALES<br>CORPORATION<br>PO BOX 93308<br>CHICAGO, IL 60673 | | 11/20/2024 | Suppliers or Vendors | $4,985.60 |
| | | 11/26/2024 | Suppliers or Vendors | $848.93 |
| | | 12/12/2024 | Suppliers or Vendors | $10,257.08 |
| | | 12/19/2024 | Suppliers or Vendors | $16,267.61 |
| | | 01/09/2025 | Suppliers or Vendors | $2,790.54 |
| | | | **SUBTOTAL** | **$35,149.76** |
| STRYKER ORTHOPAEDICS<br>PO BOX 93213<br>CHICAGO, IL 60673 | | 10/28/2024 | Suppliers or Vendors | $61,784.26 |
| | | 11/12/2024 | Suppliers or Vendors | $63,284.71 |
| | | 11/26/2024 | Suppliers or Vendors | $72,397.52 |
| | | 12/02/2024 | Suppliers or Vendors | $61,951.74 |
| | | 12/16/2024 | Suppliers or Vendors | $58,619.95 |
| | | 01/08/2025 | Suppliers or Vendors | $48,192.03 |
| | | | **SUBTOTAL** | **$366,230.21** |
| SURGICAL STAFFING<br>ASSOCIATES<br>427 E.17TH STREET, STE 742<br>COSTA MESA, CA 92627 | | 11/26/2024 | Services | $4,282.50 |
| | | 12/06/2024 | Services | $6,457.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$10,740.00** |
| TELEFLEX LLC<br>PO BOX 936729<br>ATLANTA, GA 31193 | | 10/17/2024 | Suppliers or Vendors | $13,779.76 |
| | | 10/21/2024 | Suppliers or Vendors | $562.14 |
| | | 10/23/2024 | Suppliers or Vendors | $3,854.55 |
| | | 10/29/2024 | Suppliers or Vendors | $6,936.44 |
| | | 11/04/2024 | Suppliers or Vendors | $1,085.00 |
| | | 11/13/2024 | Suppliers or Vendors | $5,200.48 |
| | | 11/15/2024 | Suppliers or Vendors | $505.36 |
| | | 11/18/2024 | Suppliers or Vendors | $1,433.25 |
| | | 12/05/2024 | Suppliers or Vendors | $458.50 |
| | | 12/10/2024 | Suppliers or Vendors | $1,760.00 |
| | | 12/19/2024 | Suppliers or Vendors | $3,074.26 |
| | | 01/03/2025 | Suppliers or Vendors | $1,406.86 |
| | | | **SUBTOTAL** | **$40,056.60** |
| TERUMO MEDICAL CORPORATION<br>PO BOX 930299<br>ATLANTA, GA 31193 | | 10/23/2024 | Suppliers or Vendors | $2,500.32 |
| | | 10/31/2024 | Suppliers or Vendors | $18,849.40 |
| | | 11/13/2024 | Suppliers or Vendors | $1,276.24 |
| | | 11/19/2024 | Suppliers or Vendors | $9,686.18 |
| | | 11/26/2024 | Suppliers or Vendors | $4,758.58 |
| | | 12/10/2024 | Suppliers or Vendors | $12,451.88 |
| | | 12/18/2024 | Suppliers or Vendors | $3,037.40 |
| | | | **SUBTOTAL** | **$52,560.00** |
| TFP GROUP INC<br>5912 BOLSA AVENUE, SUITE 109<br>HUNTINGTON BEACH, CA 92649 | | 10/16/2024 | Services | $9,706.92 |
| | | | **SUBTOTAL** | **$9,706.92** |
| THE REHABILITATION CENTER ON LA BREA | | 12/13/2024 | Other- Capitation Claims | $13,600.00 |
| | | | **SUBTOTAL** | **$13,600.00** |
| THRIVE MARKETING INC<br>2500 E IMPERIAL HWY<br>SUITE 149A-318<br>BREA, CA 92821 | | 10/16/2024 | Services | $3,500.00 |
| | | 10/23/2024 | Services | $3,500.00 |
| | | 11/06/2024 | Services | $3,500.00 |
| | | 11/13/2024 | Services | $3,500.00 |
| | | 11/19/2024 | Services | $3,500.00 |

Debtor Name:  Alta Hospitals System, LLC                                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/04/2024 | Services | $10,500.00 |
| | | 12/12/2024 | Services | $3,500.00 |
| | | 12/18/2024 | Services | $3,500.00 |
| | | 12/24/2024 | Services | $3,500.00 |
| | | | **SUBTOTAL** | **$38,500.00** |
| TORRANCE MEMORIAL MEDICAL CENTER 3330 LOMITA BLVD. TORRANCE, CA 90505 | | 10/18/2024 | Other- Capitation Claims | $2,096.79 |
| | | 10/25/2024 | Other- Capitation Claims | $24,508.06 |
| | | 11/05/2024 | Other- Capitation Claims | $22,920.22 |
| | | 11/15/2024 | Other- Capitation Claims | $8,240.36 |
| | | 11/18/2024 | Other- Capitation Claims | $5,246.83 |
| | | 11/26/2024 | Other- Capitation Claims | $49.10 |
| | | 12/04/2024 | Other- Capitation Claims | $1,855.14 |
| | | 12/16/2024 | Other- Capitation Claims | $9,081.07 |
| | | 12/23/2024 | Other- Capitation Claims | $9,508.35 |
| | | 12/27/2024 | Other- Capitation Claims | $16,867.14 |
| | | 01/08/2025 | Other- Capitation Claims | $4,786.16 |
| | | | **SUBTOTAL** | **$105,159.22** |
| TOTAL ENVIRONMENTAL MANAGEMENT INC 1415 N. BURTON PLACE ANAHEIM, CA 92806 | | 10/24/2024 | Services | $2,250.00 |
| | | 11/01/2024 | Services | $6,705.00 |
| | | 11/06/2024 | Services | $11,400.00 |
| | | 11/14/2024 | Services | $6,705.00 |
| | | 11/29/2024 | Services | $7,500.00 |
| | | 12/18/2024 | Services | $8,955.00 |
| | | 01/08/2025 | Services | $18,110.00 |
| | | | **SUBTOTAL** | **$61,625.00** |
| TOTAL RENAL CARE INC | | 10/29/2024 | Other- Capitation Claims | $27,169.92 |
| | | 11/15/2024 | Other- Capitation Claims | $4,313.06 |
| | | 11/22/2024 | Other- Capitation Claims | $474.76 |
| | | 12/03/2024 | Other- Capitation Claims | $3,212.20 |
| | | 12/16/2024 | Other- Capitation Claims | $4,780.30 |
| | | 12/17/2024 | Other- Capitation Claims | $16,181.12 |
| | | 01/03/2025 | Other- Capitation Claims | $11,902.04 |

Debtor Name:  Alta Hospitals System, LLC                                          Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | | **SUBTOTAL** | **$68,033.40** |
| TOWNE PARK LLC<br>POBOX 79349<br>BALTIMORE, MD 21279 | | 10/15/2024 | Services | $10,000.00 |
| | | 10/23/2024 | Services | $12,574.50 |
| | | 10/30/2024 | Services | $13,276.89 |
| | | 11/05/2024 | Services | $8,500.00 |
| | | 11/12/2024 | Services | $12,000.00 |
| | | 11/20/2024 | Services | $11,423.66 |
| | | 11/26/2024 | Services | $12,846.41 |
| | | 12/02/2024 | Services | $10,000.00 |
| | | 12/17/2024 | Services | $18,808.77 |
| | | 12/30/2024 | Services | $14,623.87 |
| | | | **SUBTOTAL** | **$124,054.10** |
| TRI-ANIM HEALTH SERVICES INC<br>5000 TURTLE CROSSING BLVD<br>DUBLIN, OH 43016 | | 10/16/2024 | Services | $2,396.29 |
| | | 10/31/2024 | Services | $1,994.06 |
| | | 11/13/2024 | Services | $1,448.31 |
| | | 11/26/2024 | Services | $3,160.48 |
| | | 12/18/2024 | Services | $4,676.50 |
| | | 01/08/2025 | Services | $6,682.78 |
| | | | **SUBTOTAL** | **$20,358.42** |
| TRICOR SYTSTEMS INC<br>1650 TODD FARM DRIVE<br>ELGIN, IL 60123 | | 12/12/2024 | Services | $2,082.12 |
| | | 12/23/2024 | Services | $5,958.77 |
| | | | **SUBTOTAL** | **$8,040.89** |
| TURRELL NEURODIAGNOSTIC<br>C/O RICHARD C TURRELL<br>21866 AMBAR DR<br>WOODLAND HILLS, CA 91364 | | 10/28/2024 | Services | $7,614.00 |
| | | 12/02/2024 | Services | $1,080.00 |
| | | 12/03/2024 | Services | $2,835.00 |
| | | 12/17/2024 | Services | $5,197.50 |
| | | 12/23/2024 | Services | $1,147.50 |
| | | | **SUBTOTAL** | **$17,874.00** |
| ULRICH MEDICAL USA INC<br>29579 NETWORK PLACE<br>CHICAGO, IL 60673 | | 12/09/2024 | Services | $15,000.00 |
| | | | **SUBTOTAL** | **$15,000.00** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UNISON HEALTH SERVICES, INC. 2200 S. FREMONT AVE SUITE 202 ALHAMBRA, CA 91803 | | 10/15/2024 | Other- Capitation Claims | $4,440.00 |
| | | 11/07/2024 | Other- Capitation Claims | $2,820.00 |
| | | 11/18/2024 | Other- Capitation Claims | $5,300.00 |
| | | 12/16/2024 | Other- Capitation Claims | $9,510.00 |
| | | 12/30/2024 | Other- Capitation Claims | $1,100.00 |
| | | | **SUBTOTAL** | **$23,170.00** |
| UNIVERSAL MEDICAL SYSTEMS LLC 3100 BIG DALTON AVE STE 170 # 373 BALDWIN PARK, CA 91706 | | 10/30/2024 | Services | $2,572.25 |
| | | 11/12/2024 | Services | $1,900.00 |
| | | 11/15/2024 | Services | $1,860.00 |
| | | 11/26/2024 | Services | $2,950.00 |
| | | 12/18/2024 | Services | $1,750.00 |
| | | | **SUBTOTAL** | **$11,032.25** |
| UNIVERSITY OF SOUTHERN CALIFORNIA CANCER SURVEILLANCE PROGRAM 2001 N SOTO STREET, SUITE 305 LOS ANGELES, CA 90089 | | 12/10/2024 | Services | $26,640.00 |
| | | | **SUBTOTAL** | **$26,640.00** |
| URGENT NURSING RESOURCE INC 14752 BEACH BLVD STE 114 LA MIRADA, CA 90638 | | 10/21/2024 | Services | $5,000.00 |
| | | 10/31/2024 | Services | $4,000.00 |
| | | 11/12/2024 | Services | $3,140.00 |
| | | 11/27/2024 | Services | $4,830.00 |
| | | 12/17/2024 | Services | $6,440.00 |
| | | | **SUBTOTAL** | **$23,410.00** |
| USC VERDUGO HILLS HOSITAL | | 10/18/2024 | Other- Capitation Claims | $17.82 |
| | | 11/06/2024 | Other- Capitation Claims | $9,203.69 |
| | | 11/15/2024 | Other- Capitation Claims | $4,980.63 |
| | | 11/21/2024 | Other- Capitation Claims | $283.29 |
| | | 12/16/2024 | Other- Capitation Claims | $632.16 |
| | | 12/23/2024 | Other- Capitation Claims | $371.88 |
| | | 12/31/2024 | Other- Capitation Claims | $499.15 |
| | | | **SUBTOTAL** | **$15,988.62** |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| USRC BALDWIN HILLS LLC | | 10/15/2024 | Other- Capitation Claims | $1,818.70 |
| | | 11/12/2024 | Other- Capitation Claims | $3,984.59 |
| | | 12/20/2024 | Other- Capitation Claims | $9,216.09 |
| | | | **SUBTOTAL** | **$15,019.38** |
| VALLEY PRESBYTERIAN HOSPITAL | | 10/22/2024 | Other- Capitation Claims | $4,142.01 |
| | | 11/04/2024 | Other- Capitation Claims | $49.15 |
| | | 11/12/2024 | Other- Capitation Claims | $193.45 |
| | | 12/02/2024 | Other- Capitation Claims | $9,105.19 |
| | | 12/09/2024 | Other- Capitation Claims | $92.20 |
| | | 12/13/2024 | Other- Capitation Claims | $446.54 |
| | | | **SUBTOTAL** | **$14,028.54** |
| VASCULAR ACCESS NURSE SPECIALISTS<br>506 S SPRING ST #13308<br>LOS ANGELES, CA 90013 | | 10/23/2024 | Services | $6,500.00 |
| | | 11/06/2024 | Services | $5,750.00 |
| | | 12/03/2024 | Services | $6,875.00 |
| | | 12/09/2024 | Services | $9,125.00 |
| | | 12/12/2024 | Services | $6,750.00 |
| | | 12/18/2024 | Services | $7,750.00 |
| | | 12/19/2024 | Services | $18,146.31 |
| | | | **SUBTOTAL** | **$60,896.31** |
| VENOUS TECHNOLOGIES INC<br>149 S BARRINGTON AVE SUITE 607<br>LOS ANGELES, CA 90049 | | 10/21/2024 | Suppliers or Vendors | $20,845.00 |
| | | 10/25/2024 | Services | $6,320.00 |
| | | 10/30/2024 | Services | $21,959.80 |
| | | 11/05/2024 | Services | $2,528.00 |
| | | 11/07/2024 | Services | $5,250.00 |
| | | 11/13/2024 | Services | $15,000.00 |
| | | 12/04/2024 | Services | $31,535.00 |
| | | 12/11/2024 | Services | $10,000.00 |
| | | 01/02/2025 | Services | $22,824.00 |
| | | 01/03/2025 | Services | $9,238.00 |
| | | | **SUBTOTAL** | **$145,499.80** |
| VERATHON INC<br>PO BOX 935117<br>ATLANTA, GA 31193 | | 11/05/2024 | Services | $1,968.92 |
| | | 11/13/2024 | Services | $1,487.80 |

Debtor Name:  Alta Hospitals System, LLC                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/26/2024 | Services | $1,090.71 |
| | | 12/06/2024 | Services | $2,651.71 |
| | | 12/10/2024 | Services | $1,662.93 |
| | | 12/18/2024 | Services | $945.38 |
| | | 12/31/2024 | Services | $438.49 |
| | | 01/07/2025 | Services | $507.53 |
| | | | **SUBTOTAL** | **$10,753.47** |
| VIP NEPHROLOGY DIALYSIS INC<br>18040 SHERMAN WAY<br>STE 210<br>RESEDA, CA 91335 | | 11/06/2024 | Services | $5,000.00 |
| | | 12/20/2024 | Services | $5,050.00 |
| | | 12/23/2024 | Services | $1,299.12 |
| | | 12/24/2024 | Services | $2,655.93 |
| | | 12/26/2024 | Services | $1,395.18 |
| | | 01/02/2025 | Services | $1,755.00 |
| | | | **SUBTOTAL** | **$17,155.23** |
| VYAIRE MEDICAL INC<br>29429 NETWORK PLACE<br>CHICAGO, IL 60673 | | 11/13/2024 | Services | $4,463.20 |
| | | 11/19/2024 | Services | $2,553.60 |
| | | 11/26/2024 | Services | $4,463.20 |
| | | 12/06/2024 | Services | $4,463.20 |
| | | 12/10/2024 | Services | $4,463.20 |
| | | 12/19/2024 | Services | $4,885.36 |
| | | | **SUBTOTAL** | **$25,291.76** |
| W L GORE & ASSOCIATES INC<br>PO BOX 751331<br>CHARLOTTE, NC 28275 | | 10/30/2024 | Services | $30,924.00 |
| | | 11/13/2024 | Services | $4,029.00 |
| | | 11/19/2024 | Services | $6,934.00 |
| | | 12/12/2024 | Services | $8,510.75 |
| | | 12/19/2024 | Services | $17,561.27 |
| | | 12/23/2024 | Services | $1,700.00 |
| | | 12/31/2024 | Services | $3,936.00 |
| | | 01/08/2025 | Services | $7,056.00 |
| | | | **SUBTOTAL** | **$80,651.02** |
| WASTE MANAGEMENT<br>800 CAPITOL<br>SUITE 3000<br>HOUSTON, TX 77002 | | 11/12/2024 | Services | $4,666.74 |

Debtor Name:  Alta Hospitals System, LLC                                                Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 12/12/2024 | Services | $4,666.74 |
| | | 01/10/2025 | Services | $4,900.08 |
| | | | **SUBTOTAL** | **$14,233.56** |
| WERFEN USA LLC<br>180 HARTWELL ROAD<br>BEDFORD, MA 01730 | | 11/12/2024 | Services | $2,609.28 |
| | | 12/16/2024 | Services | $4,074.58 |
| | | 12/23/2024 | Services | $937.02 |
| | | | **SUBTOTAL** | **$7,620.88** |
| WEST COAST ANESTHESIA SPECIALIST INC<br>13267 BABBLING BROOK WAY<br>CORONA, CA 92880 | | 12/23/2024 | Services | $8,980.00 |
| | | 01/10/2025 | Services | $4,025.00 |
| | | | **SUBTOTAL** | **$13,005.00** |
| WESTCOM RADIOLOGY MEDICAL GROUP<br>1561 SORRENTO DR<br>PACIFIC PALISADES, CA 90272 | | 11/01/2024 | Services | $15,500.00 |
| | | 11/26/2024 | Services | $14,500.00 |
| | | 12/26/2024 | Services | $15,500.00 |
| | | | **SUBTOTAL** | **$45,500.00** |
| WESTMED AMBULANCE DBA MCCORMICK | | 10/15/2024 | Other- Capitation Claims | $655.05 |
| | | 10/23/2024 | Other- Capitation Claims | $680.09 |
| | | 10/28/2024 | Other- Capitation Claims | $753.37 |
| | | 11/14/2024 | Other- Capitation Claims | $1,106.40 |
| | | 11/20/2024 | Other- Capitation Claims | $665.50 |
| | | 12/05/2024 | Other- Capitation Claims | $324.22 |
| | | 12/16/2024 | Other- Capitation Claims | $520.08 |
| | | 12/18/2024 | Other- Capitation Claims | $2,216.19 |
| | | 12/23/2024 | Other- Capitation Claims | $93.04 |
| | | 12/31/2024 | Other- Capitation Claims | $1,930.63 |
| | | 01/09/2025 | Other- Capitation Claims | $275.78 |
| | | | **SUBTOTAL** | **$9,220.35** |
| WHITE MEMORIAL MED GRP INC<br>1701 E. CESAR E. CHAVEZ AVE.<br>LOS ANGELES, CA 90033 | | 10/15/2024 | Other- Capitation Claims | $50,760.85 |
| | | 10/18/2024 | Other- Capitation Claims | $19,270.94 |
| | | 10/25/2024 | Other- Capitation Claims | $52,488.75 |
| | | 11/01/2024 | Other- Capitation Claims | $60,843.62 |
| | | 11/08/2024 | Other- Capitation Claims | $163,114.93 |

Debtor Name: Alta Hospitals System, LLC                                                    Case Number: 25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/13/2024 | Other- Capitation Claims | $6,532.94 |
| | | 11/18/2024 | Other- Capitation Claims | $8,923.58 |
| | | 11/21/2024 | Other- Capitation Claims | $52,733.58 |
| | | 12/02/2024 | Other- Capitation Claims | $111,770.98 |
| | | 12/10/2024 | Other- Capitation Claims | $58,104.05 |
| | | 12/13/2024 | Other- Capitation Claims | $108,356.24 |
| | | 12/19/2024 | Other- Capitation Claims | $11,658.32 |
| | | 12/27/2024 | Other- Capitation Claims | $52,050.71 |
| | | 01/06/2025 | Other- Capitation Claims | $24,327.88 |
| | | | **SUBTOTAL** | **$780,937.37** |
| WIDESPREAD INDUSTRIAL SUPPLIES INC 12155 MORA DR. STE 5 SANTA FE SPRINGS, CA 90670 | | 11/14/2024 | Suppliers or Vendors | $1,213.17 |
| | | 12/18/2024 | Suppliers or Vendors | $6,547.17 |
| | | 01/02/2025 | Suppliers or Vendors | $374.93 |
| | | 01/08/2025 | Suppliers or Vendors | $600.83 |
| | | | **SUBTOTAL** | **$8,736.10** |
| NAME ON FILE ADDRESS ON FILE | | 10/15/2024 | Services | $2,400.00 |
| | | 12/12/2024 | Services | $5,600.00 |
| | | | **SUBTOTAL** | **$8,000.00** |
| WRIGHT MEDICAL TECH PO BOX 503482 ST LOUIS, MO 63150 | | 10/30/2024 | Services | $3,031.64 |
| | | 11/01/2024 | Services | $7,471.13 |
| | | 11/13/2024 | Services | $3,024.92 |
| | | 11/19/2024 | Services | $12,377.64 |
| | | 11/27/2024 | Services | $8,794.87 |
| | | 12/09/2024 | Services | $20,048.31 |
| | | 12/16/2024 | Services | $4,411.64 |
| | | 12/31/2024 | Services | $2,374.64 |
| | | 01/08/2025 | Services | $6,908.64 |
| | | | **SUBTOTAL** | **$68,443.43** |
| WY & I BUSINESS SOLUTION 7029 FALLBROOK AVE WEST HILLS, CA 91307 | | 10/28/2024 | Services | $2,443.03 |
| | | 11/04/2024 | Services | $2,443.03 |
| | | 11/12/2024 | Services | $2,443.03 |
| | | 11/21/2024 | Services | $2,443.03 |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| | | 11/25/2024 | Services | $2,443.03 |
| | | 12/09/2024 | Services | $2,443.03 |
| | | 12/12/2024 | Services | $4,071.72 |
| | | 12/13/2024 | Services | $2,443.03 |
| | | 12/24/2024 | Services | $7,055.13 |
| | | | **SUBTOTAL** | **$28,228.06** |
| ZEMBO MEDICAL MAIL<br>7746 DEERING AVENUE SUITE # 2<br>CANOGA PARK, CA 91304 | | 10/16/2024 | Services | $3,500.00 |
| | | 11/04/2024 | Services | $1,500.00 |
| | | 12/02/2024 | Services | $2,000.00 |
| | | 12/12/2024 | Services | $3,500.00 |
| | | | **SUBTOTAL** | **$10,500.00** |
| ZIMMER BIOMET<br>345 E MAIN STREET<br>WARSAW, IN 46581 | | 10/23/2024 | Services | $13,590.70 |
| | | 10/30/2024 | Services | $13,159.68 |
| | | 11/25/2024 | Services | $13,490.42 |
| | | 12/09/2024 | Services | $456.39 |
| | | | **SUBTOTAL** | **$40,697.19** |
| ZOLL LIFECOR COR | | 10/30/2024 | Other- Capitation Claims | $1,796.41 |
| | | 11/14/2024 | Other- Capitation Claims | $3,629.12 |
| | | 12/13/2024 | Other- Capitation Claims | $4,990.04 |
| | | 12/26/2024 | Other- Capitation Claims | $2,925.60 |
| | | | **SUBTOTAL** | **$13,341.17** |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 7/5/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 11/8/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 8/30/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 12/20/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 8/16/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $148.04 | 1/8/2025 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 12/20/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 8/30/2024 | Automobile Allowance |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 10/25/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 4/12/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 10/25/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 2/16/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 5/10/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 1/19/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 5/24/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 8/16/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 3/15/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 8/30/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 4/12/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 4/12/2024 | Salary |

Debtor Name:  Alta Hospitals System, LLC                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $457.05 | 1/19/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 5/24/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 1/19/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 9/27/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 1/3/2025 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 8/2/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 12/20/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 4/26/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 8/30/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 11/8/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 3/1/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 9/27/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 7/5/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $19,427.00 | 1/8/2025 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 2/2/2024 | Automobile Allowance |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 11/8/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 6/21/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 9/13/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 10/11/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 9/27/2024 | Employer Benefits Contribution |

Debtor Name:  Alta Hospitals System, LLC                                                     Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 3/15/2024 | Imputed Income |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 5/10/2024 | Imputed Income |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 6/21/2024 | Imputed Income |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 11/22/2024 | Imputed Income |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 5/10/2024 | Salary |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 11/22/2024 | Salary |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 11/22/2024 | Employer Benefits Contribution |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $532.47 | 1/3/2025 | Employer Benefits Contribution |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 3/29/2024 | Employer Benefits Contribution |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 7/5/2024 | Salary |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 8/2/2024 | Imputed Income |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 9/27/2024 | Automobile Allowance |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 6/7/2024 | Imputed Income |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 10/25/2024 | Automobile Allowance |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 4/26/2024 | Employer Benefits Contribution |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 3/1/2024 | Automobile Allowance |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 6/21/2024 | Automobile Allowance |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 4/26/2024 | Automobile Allowance |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 3/15/2024 | Employer Benefits Contribution |
| TOPPER, DAVID<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 12/6/2024 | Salary |

Debtor Name:  Alta Hospitals System, LLC                                                      Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $562.75 | 3/1/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 4/26/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 10/11/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 6/7/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 6/7/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 10/11/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 2/16/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 12/6/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 7/19/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $457.05 | 2/16/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 5/24/2024 | Automobile Allowance |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $457.05 | 2/2/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 1/3/2025 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 2/2/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 8/2/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 7/19/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 11/22/2024 | Automobile Allowance |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 12/6/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 9/13/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 8/2/2024 | Automobile Allowance |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name and Address | Relationship to Debtor | Total Amount or Value | Dates | Reason for Payment or Transfer |
|---|---|---|---|---|
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 9/13/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 3/29/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 7/19/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 2/2/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 3/29/2024 | Automobile Allowance |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $478.19 | 5/24/2024 | Employer Benefits Contribution |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $700.00 | 1/3/2025 | Automobile Allowance |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 3/29/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 8/16/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 3/1/2024 | Imputed Income |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $29,278.87 | 6/21/2024 | Salary |
| TOPPER, DAVID 3824 HUGHES AVE. CULVER CITY, CA 90232 | Director and Former Co-Chief Executive Officer - Prospect Medical Holdings, Inc. | $95.08 | 10/25/2024 | Imputed Income |
| PROSPECT HEALTH PLAN, INC. 3824 HUGHES AVE. CULVER CITY, CA 90232 | Intercompany Affiliate | $2,300,000.00 | 11/29/2024 | Intercompany Cash Transfer |
| PROSPECT HEALTH PLAN, INC. 3824 HUGHES AVE. CULVER CITY, CA 90232 | Intercompany Affiliate | $119,068.49 | 11/29/2024 | Intercompany Cash Transfer |
| SOUTHERN CALIFORNIA HEALTHCARE SYSTEM, INC. 14433 EMELITA ST. VAN NUYS, CA 91401 | Intercompany Affiliate | $74,329.88 | 11/29/2024 | Intercompany Cash Transfer |

Debtor Name:
Alta Hospitals System, LLC

SOFA Question 4: Payments or other transfers of property made within 1 year before filing
... month Intercompany Balances

Case Number: 25-80007 (SGJ)

| Entity Name | Description of Account | Intercompany Affiliate | Date Range | Starting Balance Receivable (Payable) | Ending Balance Receivable (Payable) | Net Monthly Activity Receivable / (Payable) |
|---|---|---|---|---|---|---|
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 01/01/2024 - 01/31/2024 | (59,754,245) | (81,027,464) | (21,273,218) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 02/01/2024 - 02/29/2024 | (81,027,464) | (84,904,273) | (3,876,809) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 03/01/2024 - 03/31/2024 | (84,904,273) | (96,433,356) | (11,529,084) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 04/01/2024 - 04/30/2024 | (96,433,356) | (103,832,004) | (7,398,647) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 05/01/2024 - 05/31/2024 | (103,832,004) | (122,309,924) | (18,477,921) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 06/01/2024 - 06/30/2024 | (122,309,924) | (122,957,888) | (647,964) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 07/01/2024 - 07/31/2024 | (122,957,888) | (116,650,513) | 6,307,375 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 08/01/2024 - 08/31/2024 | (116,650,513) | (117,554,197) | (903,684) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 09/01/2024 - 09/30/2024 | (117,554,197) | (113,586,400) | 3,967,797 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 10/01/2024 - 10/31/2024 | (113,586,400) | (115,627,322) | (2,040,922) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 11/01/2024 - 11/30/2024 | (115,627,322) | (134,858,227) | (19,230,905) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Los Angeles Hospitals, Inc. | 12/01/2024 - 12/31/2024 | (134,858,227) | (134,846,536) | 11,691 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Alta Newport Hospital, LLC | 01/01/2024 - 01/31/2024 | 9,731,677 | 11,212,815 | 1,481,138 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Alta Newport Hospital, LLC | 02/01/2024 - 02/29/2024 | 11,212,815 | 12,457,744 | 1,244,929 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Alta Newport Hospital, LLC | 03/01/2024 - 03/31/2024 | 12,457,744 | 14,410,301 | 1,952,557 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Alta Newport Hospital, LLC | 04/01/2024 - 04/30/2024 | 14,410,301 | 16,232,581 | 1,822,280 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Alta Newport Hospital, LLC | 05/01/2024 - 05/31/2024 | 16,232,581 | 18,269,373 | 2,036,792 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Alta Newport Hospital, LLC | 06/01/2024 - 06/30/2024 | 18,269,373 | 19,368,471 | 1,099,098 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Newport Hospital, LLC | 07/01/2024 - 07/31/2024 | 19,368,471 | (0) | (19,368,471) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Alta Newport Hospital, LLC | 08/01/2024 - 08/31/2024 | (0) | 1,864,882 | 1,864,882 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Alta Newport Hospital, LLC | 09/01/2024 - 09/30/2024 | 1,864,882 | 3,741,640 | 1,876,758 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Alta Newport Hospital, LLC | 10/01/2024 - 10/31/2024 | 3,741,640 | 5,711,081 | 1,969,441 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Alta Newport Hospital, LLC | 11/01/2024 - 11/30/2024 | 5,711,081 | 7,435,648 | 1,724,567 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Alta Newport Hospital, LLC | 12/01/2024 - 12/31/2024 | 7,435,648 | 9,668,448 | 2,232,800 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 01/01/2024 - 01/31/2024 | (896,142) | (2,411,385) | (1,515,243) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 02/01/2024 - 02/29/2024 | (2,411,385) | (2,853,321) | (441,936) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 03/01/2024 - 03/31/2024 | (2,853,321) | (3,381,403) | (528,082) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 04/01/2024 - 04/30/2024 | (3,381,403) | (3,889,770) | (508,367) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 05/01/2024 - 05/31/2024 | (3,889,770) | (4,351,344) | (461,574) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 06/01/2024 - 06/30/2024 | (4,351,344) | (4,814,425) | (463,081) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 07/01/2024 - 07/31/2024 | (4,814,425) | (5,283,545) | (469,120) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 08/01/2024 - 08/31/2024 | (5,283,545) | (5,785,329) | (501,784) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 09/01/2024 - 09/30/2024 | (5,785,329) | (6,293,758) | (508,429) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 10/01/2024 - 10/31/2024 | (6,293,758) | (6,745,919) | (452,161) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 11/01/2024 - 11/30/2024 | (6,745,919) | (7,242,873) | (496,954) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Coordinated Regional Care Group, LLC | 12/01/2024 - 12/31/2024 | (7,242,873) | (7,916,378) | (673,505) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 01/01/2024 - 01/31/2024 | 4,417 | 5,537 | 1,121 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 02/01/2024 - 02/29/2024 | 5,537 | 5,564 | 27 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 03/01/2024 - 03/31/2024 | 5,564 | 6,804 | 1,240 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 04/01/2024 - 04/30/2024 | 6,804 | 6,476 | (329) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 05/01/2024 - 05/31/2024 | 6,476 | 6,049 | (426) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 06/01/2024 - 06/30/2024 | 6,049 | 5,990 | (59) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 07/01/2024 - 07/31/2024 | 5,990 | 5,275 | (715) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 08/01/2024 - 08/31/2024 | 5,275 | 6,819 | 1,545 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 09/01/2024 - 09/30/2024 | 6,819 | 970,290 | 963,471 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 10/01/2024 - 10/31/2024 | 970,290 | 866,199 | (104,091) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 11/01/2024 - 11/30/2024 | 866,199 | 412,277 | (453,922) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | PMG-Prime Care of Chino Valley | 12/01/2024 - 12/31/2024 | 412,277 | 467,673 | 55,396 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 01/01/2024 - 01/31/2024 | 7,305 | 7,305 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 02/01/2024 - 02/29/2024 | 7,305 | 7,305 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 03/01/2024 - 03/31/2024 | 7,305 | 7,305 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 04/01/2024 - 04/30/2024 | 7,305 | 25,305 | 18,000 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 05/01/2024 - 05/31/2024 | 25,305 | 25,305 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 06/01/2024 - 06/30/2024 | 25,305 | 25,305 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 07/01/2024 - 07/31/2024 | 25,305 | 28,305 | 3,000 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 08/01/2024 - 08/31/2024 | 28,305 | 28,305 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 09/01/2024 - 09/30/2024 | 28,305 | 29,805 | 1,500 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 10/01/2024 - 10/31/2024 | 29,805 | 29,805 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 11/01/2024 - 11/30/2024 | 29,805 | 32,805 | 3,000 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Nix Hospitals System, LLC | 12/01/2024 - 12/31/2024 | 32,805 | 32,805 | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE Home Health and Hospice, LLC | 01/01/2024 - 01/31/2024 | (19,428) | (22,145) | (2,717) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE Home Health and Hospice, LLC | 02/01/2024 - 02/29/2024 | (22,145) | (25,147) | (3,002) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE Home Health and Hospice, LLC | 03/01/2024 - 03/31/2024 | (25,147) | (28,348) | (3,201) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE Home Health and Hospice, LLC | 04/01/2024 - 04/30/2024 | (28,348) | (31,451) | (3,103) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE Home Health and Hospice, LLC | 05/01/2024 - 05/31/2024 | (31,451) | (34,550) | (3,099) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE Home Health and Hospice, LLC | 06/01/2024 - 06/30/2024 | (34,550) | (39,026) | (4,476) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE Home Health and Hospice, LLC | 07/01/2024 - 07/31/2024 | (39,026) | (41,935) | (2,909) |

Debtor Name:
Alta Hospitals System, LLC

SOFA Question 4: Payments or other transfers of property made within 1 year before filing
...month intercompany balances

Case Number: 25-80007 (SGJ)

| Entity Name | Description of Account | Intercompany Affiliate | Date Range | Starting Balance Receivable (Payable) | Ending Balance Receivable (Payable) | Net Monthly Activity Receivable / (Payable) |
|---|---|---|---|---|---|---|
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE Home Health and Hospice, LLC | 08/01/2024 - 08/31/2024 | (41,935) | (44,731) | (2,796) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect CharterCARE Home Health and Hospice, LLC | 09/01/2024 - 09/30/2024 | (44,731) | - | 44,731 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect CharterCARE Home Health and Hospice, LLC | 10/01/2024 - 10/31/2024 | - | - | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect CharterCARE Home Health and Hospice, LLC | 11/01/2024 - 11/30/2024 | - | - | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect CharterCARE Home Health and Hospice, LLC | 12/01/2024 - 12/31/2024 | - | - | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 01/01/2024 - 01/31/2024 | (1,670) | (3,703) | (2,033) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 02/01/2024 - 02/29/2024 | (3,703) | (3,703) | (0) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 03/01/2024 - 03/31/2024 | (3,703) | (5,239) | (1,536) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 04/01/2024 - 04/30/2024 | (5,239) | (5,811) | (572) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 05/01/2024 - 05/31/2024 | (5,811) | (28,803) | (22,992) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 06/01/2024 - 06/30/2024 | (28,803) | (28,803) | (0) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 07/01/2024 - 07/31/2024 | (28,803) | (137,195) | (108,392) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 08/01/2024 - 08/31/2024 | (137,195) | (138,417) | (1,222) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect CharterCARE, LLC | 09/01/2024 - 09/30/2024 | (138,417) | 136,098 | 274,515 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 10/01/2024 - 10/31/2024 | 136,098 | (2,926,221) | (3,062,320) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 11/01/2024 - 11/30/2024 | (2,926,221) | (4,697,027) | (1,770,806) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect CharterCARE, LLC | 12/01/2024 - 12/31/2024 | (4,697,027) | (13,759,705) | (9,062,678) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 01/01/2024 - 01/31/2024 | (12,434) | (58,872) | (46,438) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 02/01/2024 - 02/29/2024 | (58,872) | (58,872) | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 03/01/2024 - 03/31/2024 | (58,872) | (58,872) | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 04/01/2024 - 04/30/2024 | (58,872) | (58,872) | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 05/01/2024 - 05/31/2024 | (58,872) | (58,922) | (50) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 06/01/2024 - 06/30/2024 | (58,922) | (60,099) | (1,177) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 07/01/2024 - 07/31/2024 | (60,099) | (199,711) | (139,612) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 08/01/2024 - 08/31/2024 | (199,711) | (199,711) | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 09/01/2024 - 09/30/2024 | (199,711) | (272,702) | (72,991) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 10/01/2024 - 10/31/2024 | (272,702) | (3,580,426) | (3,307,724) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 11/01/2024 - 11/30/2024 | (3,580,426) | (16,612,648) | (13,032,222) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Crozer, LLC | 12/01/2024 - 12/31/2024 | (16,612,648) | (13,160,579) | 3,452,069 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 01/01/2024 - 01/31/2024 | (12,844) | (78,929) | (66,085) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 02/01/2024 - 02/29/2024 | (78,929) | (78,929) | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 03/01/2024 - 03/31/2024 | (78,929) | (78,929) | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 04/01/2024 - 04/30/2024 | (78,929) | (78,929) | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 05/01/2024 - 05/31/2024 | (78,929) | (78,929) | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 06/01/2024 - 06/30/2024 | (78,929) | (78,929) | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 07/01/2024 - 07/31/2024 | (78,929) | (171,876) | (92,947) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 08/01/2024 - 08/31/2024 | (171,876) | (171,876) | (0) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 09/01/2024 - 09/30/2024 | (171,876) | (171,876) | - |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 10/01/2024 - 10/31/2024 | (171,876) | (8,409,619) | (8,237,743) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 11/01/2024 - 11/30/2024 | (8,409,619) | (17,126,146) | (8,716,527) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect ECHN, Inc. | 12/01/2024 - 12/31/2024 | (17,126,146) | (22,571,623) | (5,445,477) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 01/01/2024 - 01/31/2024 | 1,042,510 | 1,010,858 | (31,652) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 02/01/2024 - 02/29/2024 | 1,010,858 | 897,586 | (113,272) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 03/01/2024 - 03/31/2024 | 897,586 | 749,424 | (148,163) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 04/01/2024 - 04/30/2024 | 749,424 | 375,485 | (373,939) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 05/01/2024 - 05/31/2024 | 375,485 | 934,651 | 559,166 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 06/01/2024 - 06/30/2024 | 934,651 | 1,170,390 | 235,739 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 07/01/2024 - 07/31/2024 | 1,170,390 | 854,450 | (315,940) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 08/01/2024 - 08/31/2024 | 854,450 | 495,453 | (358,997) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 09/01/2024 - 09/30/2024 | 495,453 | 1,631,308 | 1,135,855 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 10/01/2024 - 10/31/2024 | 1,631,308 | 2,397,608 | 766,300 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 11/01/2024 - 11/30/2024 | 2,397,608 | 1,885,360 | (512,248) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Health Plan, Inc. | 12/01/2024 - 12/31/2024 | 1,885,360 | 1,607,749 | (277,611) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Group, Inc. | 01/01/2024 - 01/31/2024 | 1,117,069 | 2,256,376 | 1,139,307 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Group, Inc. | 02/01/2024 - 02/29/2024 | 2,256,376 | 2,977,273 | 720,897 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Group, Inc. | 03/01/2024 - 03/31/2024 | 2,977,273 | 4,206,949 | 1,229,676 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Group, Inc. | 04/01/2024 - 04/30/2024 | 4,206,949 | 4,795,195 | 588,246 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Group, Inc. | 05/01/2024 - 05/31/2024 | 4,795,195 | 5,189,266 | 394,071 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Group, Inc. | 06/01/2024 - 06/30/2024 | 5,189,266 | 5,522,594 | 333,327 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Group, Inc. | 07/01/2024 - 07/31/2024 | 5,522,594 | 4,859,634 | (662,960) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Group, Inc. | 08/01/2024 - 08/31/2024 | 4,859,634 | 7,003,225 | 2,143,591 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Group, Inc. | 09/01/2024 - 09/30/2024 | 7,003,225 | 3,270,012 | (3,733,213) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Group, Inc. | 10/01/2024 - 10/31/2024 | 3,270,012 | (2,613,872) | (5,883,884) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Group, Inc. | 11/01/2024 - 11/30/2024 | (2,613,872) | (1,634,075) | 979,797 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Group, Inc. | 12/01/2024 - 12/31/2024 | (1,634,075) | (470,442) | 1,163,634 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Holdings, Inc. | 01/01/2024 - 01/31/2024 | (171,575,747) | (157,291,995) | 14,283,751 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Holdings, Inc. | 02/01/2024 - 02/29/2024 | (157,291,995) | (131,072,563) | 26,219,432 |

Debtor Name:
Alta Hospitals System, LLC

SOFA Question 4: Payments or other transfers of property made within 1 year before filing

Case Number: 25-80007 (SGJ)

| Entity Name | Description of Account | Intercompany Affiliate | Date Range | Starting Balance Receivable (Payable) | Ending Balance Receivable (Payable) | Net Monthly Activity Receivable / (Payable) |
|---|---|---|---|---|---|---|
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Holdings, Inc. | 03/01/2024 - 03/31/2024 | (131,072,563) | (124,710,499) | 6,362,064 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Holdings, Inc. | 04/01/2024 - 04/30/2024 | (124,710,499) | (118,569,419) | 6,141,080 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Holdings, Inc. | 05/01/2024 - 05/31/2024 | (118,569,419) | (64,331,206) | 54,238,212 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Holdings, Inc. | 06/01/2024 - 06/30/2024 | (64,331,206) | (29,483,956) | 34,847,250 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Holdings, Inc. | 07/01/2024 - 07/31/2024 | (29,483,956) | 1,846,308 | 31,330,264 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Holdings, Inc. | 08/01/2024 - 08/31/2024 | 1,846,308 | 2,744,373 | 898,065 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Holdings, Inc. | 09/01/2024 - 09/30/2024 | 2,744,373 | 7,442,285 | 4,697,912 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Holdings, Inc. | 10/01/2024 - 10/31/2024 | 7,442,285 | 36,926,076 | 29,483,791 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Holdings, Inc. | 11/01/2024 - 11/30/2024 | 36,926,076 | 73,274,606 | 36,348,529 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Holdings, Inc. | 12/01/2024 - 12/31/2024 | 73,274,606 | 80,423,937 | 7,149,331 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Systems, LLC | 01/01/2024 - 01/31/2024 | 13,004 | 34,731 | 21,727 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Systems, LLC | 02/01/2024 - 02/29/2024 | 34,731 | (90,435) | (125,166) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Systems, LLC | 03/01/2024 - 03/31/2024 | (90,435) | (160,436) | (70,001) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Systems, LLC | 04/01/2024 - 04/30/2024 | (160,436) | (296,067) | (135,631) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Systems, LLC | 05/01/2024 - 05/31/2024 | (296,067) | (253,753) | 42,313 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Systems, LLC | 06/01/2024 - 06/30/2024 | (253,753) | (371,301) | (117,548) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Systems, LLC | 07/01/2024 - 07/31/2024 | (371,301) | (596,182) | (224,880) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Systems, LLC | 08/01/2024 - 08/31/2024 | (596,182) | (307,861) | 288,321 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Systems, LLC | 09/01/2024 - 09/30/2024 | (307,861) | (358,801) | (50,940) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Medical Systems, LLC | 10/01/2024 - 10/31/2024 | (358,801) | (19,924) | 338,877 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Systems, LLC | 11/01/2024 - 11/30/2024 | (19,924) | 14,191 | 34,115 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Medical Systems, LLC | 12/01/2024 - 12/31/2024 | 14,191 | 61,800 | 47,609 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Waterbury, Inc. | 01/01/2024 - 01/31/2024 | 4,597 | 4,597 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Waterbury, Inc. | 02/01/2024 - 02/29/2024 | 4,597 | 4,597 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Waterbury, Inc. | 03/01/2024 - 03/31/2024 | 4,597 | 4,660 | 63 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Waterbury, Inc. | 04/01/2024 - 04/30/2024 | 4,660 | 4,660 | (0) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Waterbury, Inc. | 05/01/2024 - 05/31/2024 | 4,660 | 4,660 | 0 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Waterbury, Inc. | 06/01/2024 - 06/30/2024 | 4,660 | 2,395 | (2,265) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Waterbury, Inc. | 07/01/2024 - 07/31/2024 | 2,395 | (58,394) | (60,789) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Waterbury, Inc. | 08/01/2024 - 08/31/2024 | (58,394) | (45,168) | 13,226 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Waterbury, Inc. | 09/01/2024 - 09/30/2024 | (45,168) | (35,168) | 10,000 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Prospect Waterbury, Inc. | 10/01/2024 - 10/31/2024 | (35,168) | 291,387 | 326,556 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Waterbury, Inc. | 11/01/2024 - 11/30/2024 | 291,387 | (644,790) | (936,177) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Prospect Waterbury, Inc. | 12/01/2024 - 12/31/2024 | (644,790) | (3,209,408) | (2,564,618) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 01/01/2024 - 01/31/2024 | (5,325,745) | (5,722,586) | (396,840) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 02/01/2024 - 02/29/2024 | (5,722,586) | (34,140,795) | (28,418,209) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 03/01/2024 - 03/31/2024 | (34,140,795) | (31,586,892) | 2,553,903 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 04/01/2024 - 04/30/2024 | (31,586,892) | (36,496,664) | (4,909,772) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 05/01/2024 - 05/31/2024 | (36,496,664) | (80,501,503) | (44,004,839) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 06/01/2024 - 06/30/2024 | (80,501,503) | (65,136,617) | 15,364,886 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 07/01/2024 - 07/31/2024 | (65,136,617) | (61,337,800) | 3,798,817 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 08/01/2024 - 08/31/2024 | (61,337,800) | (58,786,983) | 2,550,817 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 09/01/2024 - 09/30/2024 | (58,786,983) | (74,269,259) | (15,482,276) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 10/01/2024 - 10/31/2024 | (74,269,259) | (87,425,677) | (13,156,419) |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 11/01/2024 - 11/30/2024 | (87,425,677) | (83,115,396) | 4,310,281 |
| Alta Hospitals System, LLC | Intercompany Trade Payable To | Southern California Healthcare System, Inc. | 12/01/2024 - 12/31/2024 | (83,115,396) | (87,280,121) | (4,164,725) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 01/01/2024 - 01/31/2024 | - | - | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 02/01/2024 - 02/29/2024 | - | - | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 03/01/2024 - 03/31/2024 | - | 517 | 517 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 04/01/2024 - 04/30/2024 | 517 | 517 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 05/01/2024 - 05/31/2024 | 517 | 10,500 | 9,982 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 06/01/2024 - 06/30/2024 | 10,500 | 9,982 | (517) |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 07/01/2024 - 07/31/2024 | 9,982 | 15,490 | 5,507 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 08/01/2024 - 08/31/2024 | 15,490 | 15,490 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 09/01/2024 - 09/30/2024 | 15,490 | 15,838 | 348 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 10/01/2024 - 10/31/2024 | 15,838 | 15,838 | - |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 11/01/2024 - 11/30/2024 | 15,838 | 16,230 | 392 |
| Alta Hospitals System, LLC | Intercompany Trade Receivable From | Upland Medical Group, A Professional Medical Corporation | 12/01/2024 - 12/31/2024 | 16,230 | 16,230 | - |

Debtor Name:  Alta Hospitals System, LLC                                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Ambu v. Alta Hospitals System, LLC | 5220004684 | Breach of Contract | JUDICIAL ARBITRATION AND MEDIATION SERVICES 18881 VON KARMAN AVE., SUITE 350 IRVINE, CA 92612 | Pending |
| [NAME ON FILE] v. Alta Hospitals System, LLC | | Employment Litigation | N/A | Concluded |
| [NAME ON FILE] v. Alta Hospitals System, LLC | 21STCV30149 | Employment Litigation | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY 111 N. HILL STREET LOS ANGELES, CA 90012 | Concluded |
| [NAME ON FILE] v. Alta Hospitals System, LLC | 20STCV21447 | Employment Litigation | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY 111 N. HILL STREET LOS ANGELES, CA 90012 | Pending |
| [NAME ON FILE] v. Alta Hospitals System, LLC | 24SMCV01636 | Employment Litigation | SUPERIOR COURT OF CALIFORNIA, LOS ANGELES COUNTY 111 N. HILL STREET LOS ANGELES, CA 90012 | Pending |
| [NAME ON FILE] v. Alta Hospitals System, LLC, et al. | 19STCV30907 | Breach of Contract | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES-CENTRAL DISTRICT 111 N. HILL STREET LOS ANGELES, CA 90012 | Pending |
| [NAME ON FILE] v. Alta Corp; AHS Los Angeles Community Hospitals Community Hospital; Prospect Medical Holdings | ADJ18550177 | Workers' Compensation | WORKERS' COMPENSATION APPEALS BOARD - LONG BEACH 300 OCEANGATE DRIVE, SUITE 200 LONG BEACH, CA 90802 | Pending |
| [NAME ON FILE] v. Prospect Medical Holding | ADJ19084100 | Workers' Compensation | WORKERS' COMPENSATION APPEALS BOARD - LOS ANGELES 320 WEST 4TH STREET, 9TH FLOOR LOS ANGELES, CA 90013 | Pending |
| [NAME ON FILE] v. Prospect Medical Holding | ADJ19084096 | Workers' Compensation | WORKERS' COMPENSATION APPEALS BOARD - LOS ANGELES 320 WEST 4TH STREET, 9TH FLOOR LOS ANGELES, CA 90013 | Pending |
| [NAME ON FILE] v. Alta Hospital Systems, LLC | ADJ12653341 | Workers' Compensation | WORKERS' COMPENSATION APPEALS BOARD - MARINA DEL REY 4720 LINCOLN BLVD., 2ND FLOOR MARINA DEL REY, CA 90292 | Pending |
| [NAME ON FILE] v. Alta Hospital Systems; Los Angeles Community Hospitals Community Hospital | ADJ18930559 | Workers' Compensation | WORKERS' COMPENSATION APPEALS BOARD - SANTA ANA 2 MACARTHUR PLACE, SUITE 600 SANTA ANA, CA 92707 | Pending |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 13:** Transfers not already listed on this statement

| Creditor Name and Address | Description of Property | Relationship to Debtor | Date | Amount |
|---|---|---|---|---|
| ECAPITAL HEALTHCARE CORP.<br>20807 BISCAYNE BLVD<br>AVENTURA, FL 33180 | All assets other than collateral exclusively securing MPT Real Estate Obligations (limited to Master Lease rights, escrows, etc.). | ABL Lender | Jun. 2024 | Undetermined |
| MPT TRS LENDER PMH, LLC, AS COLLATERAL AGENT<br>1000 URBAN CENTER DRIVE, SUITE 501<br>BIRMINGHAM, AL 35242 | Substantially All Assets | Lender | May 2023 | Undetermined |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 15:** Health Care bankruptcies

| Facility Name and Address | Nature of Business Operation | Location of Records | Number of Patients | Electronic Records | Paper Records |
|---|---|---|---|---|---|
| ADMINISTRATIVE FACILITY<br>3824 HUGHES<br>CULVER CITY, CA 90232 | Administrative | See Note | | True | True |

The Debtor is a healthcare provider that maintains paper and/or electronic medical records on its patients for treatment, payment, and healthcare operations in their facilities.  Patient records are maintained consistent with federal, state, and other related requirements to ensure confidentiality, integrity, and availability of the information.

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 17:** Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?

| Name of Plan | EIN | Terminated? |
|---|---|---|
| Prospect Medical Retirement Savings Plan A | 33-0564370 | No |
| Prospect Medical Retirement Savings Plan B | 37-1747940 | No |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name and Address | From | To |
|---|---|---|
| LOPEZ, NESTOR<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | 10/1/2022 | Present |
| MUMTAZ, AYESHA<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | 10/1/2022 | Present |
| SABILLO, ALFREDO<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | 8/15/2016 | Present |
| SAMUELS, ERIC<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | 11/2/2015 | Present |

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If unavailable, why? |
|---|---|
| LOPEZ, NESTOR<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | |
| MUMTAZ, AYESHA<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | |
| SABILLO, ALFREDO<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | |
| SAMUELS, ERIC<br>3824 HUGHES AVE.<br>CULVER CITY, CA 90232 | |

Debtor Name:  Alta Hospitals System, LLC                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issues a financial statement within 2 years before filing this case.

| Name and Address |
| --- |
|  |

The Debtors have historically provided financial statements to various interested parties over the past two years, including, but not limited to, insurance carriers, lenders and financial institutions, various transaction parties, health plans, landlords, material vendors, advisors, regulatory and state agencies and others. The Debtors do not maintain records of the parties who have requested or obtained copies.

Debtor Name:  Alta Hospitals System, LLC

Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position | % Interest |
|------|---------|----------|-----------|
| CROCKETT, VON | 3824 HUGHES AVE.<br>CULVER CITY, 90232 | Manager, Chief Executive Officer, and President | N/A |
| SABILLO, ALFREDO | 3824 HUGHES AVE.<br>CULVER CITY, 90232 | Chief Financial Officer, Assistant Treasurer & Senior Vice President | N/A |
| SAMUELS, ERIC | 3824 HUGHES AVE.<br>CULVER CITY, 90232 | Treasurer | N/A |
| SAIDARA, FRANK | 3824 HUGHES AVE.<br>CULVER CITY, 90232 | Secretary | N/A |
| LAUTRUP, CRYSTAL | 3824 HUGHES AVE.<br>CULVER CITY, 90232 | Assistant Secretary | N/A |
| KREITZ, DON | 3824 HUGHES AVE.<br>CULVER CITY, 90232 | Senior Vice President | N/A |
| GRIMSHAW, BRUCE | 3824 HUGHES AVE.<br>CULVER CITY, 90232 | Senior Vice President | N/A |
| PROSPECT MEDICAL HOLDINGS, INC. | 3824 HUGHES AVE.<br>CULVER CITY, 90232 | Sole Member | 100% |

Debtor Name:  Alta Hospitals System, LLC                                        Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name | Address | Position | Start | End |
|---|---|---|---|---|
| TOPPER, DAVID | 3824 HUGHES AVE.<br>CULVER CITY, 90232 | Former Chief Executive Officer, Manager | 9/2/1998 | 7/18/2024 |

Debtor Name:  Alta Hospitals System, LLC                                    Case Number:  25-80007 (SGJ)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 31:** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

| Name of parent corporation | EIN |
|---|---|
| Chamber Inc. | 84-4011925 |
| Ivy Holdings Inc. | 90-0602574 |