ROB BONTA
Attorney General of California
ANJANA N. GUNN
Supervising Deputy Attorney General
MACKAYLA CLASS
GRANT LIEN
Deputy Attorneys General
State Bar No. 187250
  1300 I Street, Suite 125
  P.O. Box 944255
  Sacramento, CA 94244-2550
  Telephone:  (916) 210-7920
  Fax:  (916) 324-5567
  E-mail:  Grant.Lien@doj.ca.gov
*Attorneys for Creditor California Department of
Health Care Services (DHCS)*

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE NORTHERN DISTRICT OF TEXAS

DALLAS DIVISION

| | |
|---|---|
| **In re Prospect Medical Holdings, Inc., *et al.*,**<br><br>Debtors. | Chapter 11<br><br>CASE NO. 25-80002-SGJ11<br><br>(Jointly Administered)<br><br>**DECLARATION OF DENISE BOYD IN SUPPORT OF MOTION TO COMPEL IMMEDIATE ASSUMPTION OR REJECTION OF MEDI-CAL PROVIDER AGREEMENTS AS EXECUTORY CONTRACTS** |

I, Denise Boyd, declare:

1.      I am currently a Staff Services Manager I, serving as Unit Chief of the Special Claims Processing and Payment Unit of the CA-MMIS division of California Department of Health Care Services (DHCS).  I have been employed by DHCS since October 2021.  In that capacity, I have personal knowledge of the matters stated therein.

1

2.      My responsibilities as Staff Services Manager I, Unit Chief include management
oversight of escalation of claims and billing issues from providers which can result in Accounts
Receivables and Erroneous Payment Corrections.

3.      In my role as Unit Chief, I work with the Department's contactor, Gainwell
Technologies ("Gainwell'), to request that Gainwell produce Claims Detail Reports on behalf of
the Department pursuant to my request to do so.

4.      Claims Detail Reports reflect payments made under the Medi-Cal Provider's National
Provider Identifier (NPI) for dates of service requested. The report includes the total amount paid
for the time period requested, and the total number of claims submitted. These records were made
by and within the scope of duty of a public employee. The records were made at or near the time
of the act, condition, or event. The sources of information, method, and time of preparation of
these records were such as to indicate its trustworthiness.

5.      Based on my review of the Claims Detail Reports I requested from Gainwell for Los
Angeles Community Hospital, 2668 Medi-Cal claims were submitted since January 1, 2025, and
the amount of Medi-Cal reimbursement received by the Los Angeles Community Hospital since
January 1, 2025 of $2,184,878.80, Since January 1, 2025 Southern California Hospital has
submitted 7248  Medi-Cal claims for a total of $6,522,572.84 in Medi-Cal reimbursement.

6.      Attached herewith as Exhibit A are true and correct copies of the Claims Detail
Reports for Los Angeles Community Hospital and Southern California Hospital as well the
associated certification statement for each report.

I declare under penalty of perjury under the laws of the United States of America that the
foregoing is true and correct and that I executed this declaration on May 5, 2025.


*Denise Boyd*
Denise Boyd

# EXHIBIT A

Provider Name:  Los Angeles Community
NPI: 1922001809
DOS:  01/01/25 thru 05/02/25

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 02 | 09 | 504460100401 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 017 | 01 |
| 1922001809 | 02 | 09 | 507160010401 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 017 | 01 |
| 1922001809 | 02 | 09 | 509960106601 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 017 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502060279800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502360310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502360310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502360310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502360310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502360310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502360310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5023600437400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5023600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5023600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5023600437800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5023600437800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5024600306900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 502460030690 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030690 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502460030710 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 502760031650 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 502760031650 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 502960030770 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 502960030770 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 502960030780 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 502960030790 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 502960030790 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 502960030800 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 502960030800 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 502960030800 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5029600308200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5029600308200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5035600207100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5035600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5037600209600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5037600209600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5037600209700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5037600209700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5037600209700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5037600209700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5041600217700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5041600217700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5041600217700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5041600217700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 50416002178000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50416002178000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50416002178000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50416002178000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50416002179000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50416002179000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50416002180000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50416002180000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002008000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002008000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002009000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002009000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002009000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002011000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002011000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002012000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002012000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002013000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002013000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002013000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002014000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002014000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002014000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002091000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002091000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002091000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002092000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002092000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50446002093000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5044600209300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600209300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600209500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600209500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600209800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600209800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600209900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600209900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600209900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600209900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600210100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600210100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600210100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600214500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600214500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600214700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600214700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600214800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600214800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600214900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600214900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600219700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600219800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600219800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600219900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600219900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600219900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5044600220000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5044600220300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5044600220700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 504460022700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460022700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460022800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460022800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460022800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460023400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460023480 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460023490 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460023490 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460023520 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460023520 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460023530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504460023530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020720 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020720 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020730 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020730 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020740 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020740 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020760 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020760 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020760 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020780 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020780 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020780 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020790 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 504560020800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5045600208000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600208100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600208200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600208200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600208200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600208400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600208400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600208400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600208400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600208400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600338500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5045600338500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600205800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600205800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600205900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600205900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5050600206300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 505060020630B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505560022140B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505560022140B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505560022180B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505560022180B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505560022190B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505560022190B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020820B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020820B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020830B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020830B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020840B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020850B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020850B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020850B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020860B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020860B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020860B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 505860020870B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 505860020870B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 505860020870B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 505860020870B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 505860020870B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 505860020870B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 505860020870B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 505860020870B | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5058600208700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5058600208700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5058600208700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5058600208700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5058600208700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5062600414000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5062600414000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5062600414000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5062600414000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5062600414000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5062600414000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5062600414000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5062600414000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5062600414000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 506360204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360204900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506360204900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506360204900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506360205000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506360205000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506360205000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506360205100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506360205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506360205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5063600205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600353600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600353600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600353700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600353700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600353900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600353900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600354300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600354300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600354300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600354300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600354300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600354300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5063600354300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600354300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600354400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5063600354400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600354900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600355000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5063600355000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5069600228500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5069600228500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5069600228600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5069600228600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5069600228600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5069600228600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5069600228600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5069600228600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 506960028600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506960028600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506960028600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506960028600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506960028700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960028700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960028800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960028800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960028800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960028900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960028900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960033700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960033700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960033800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960033800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960033900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960033900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960034000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 506960034000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 507160025000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507160025000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507160025000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507160025000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507160025000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507160025000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507160025000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507160025000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507160025000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507160025000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 50716002051000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50716002051000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50716002051000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50716002051000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50716002051000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50716002051000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50716002051000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50716002051000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50716002051000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50716002051000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50716002087000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002087000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002088000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002088000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002088000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002089000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002089000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002090000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002090000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002091000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002091000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002091000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002092000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002092000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002093000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002093000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002094000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002094000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5071600209500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600209500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600214900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5071600215400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600215900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600220100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600220100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5071600220300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5071600220300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 50716002204400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002204400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002204400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002204400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002204400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002204400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002204400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002205500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002205500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002206600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002206600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002206600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002206600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002207700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002207700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002207700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002207700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002207700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002208800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002208800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002209900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002209900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002210000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50716002210000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50726004313300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50726004313300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50726004374400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50726004374400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50726004375500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5072600437500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5072600437800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5073600316400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5073600316500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5073600316600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 50736003I6600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50736003I6700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776020202000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776020202000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776020202100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776020202200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776020202200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776020202300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776020202300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776020202400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776020206500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776020206500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 50776002142OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776002142OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776002142OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776002143OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776002143OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776002144OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002144OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002144OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002144OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002144OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002144OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002144OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002144OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002144OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002144OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002145OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776002145OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776002145OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776002145OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 50776002146OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002146OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002146OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002146OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002146OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002146OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002146OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 50776002146OO | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5077600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5077600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5077600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5077600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5077600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5077600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5077600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5077600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5077600214600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5077600214700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600214700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600214800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600214800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600214800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600214900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600214900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600215000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600215000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600215100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600215100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600218400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5077600218400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5078600206500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5078600206500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5078600206600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5078600206600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5080600204500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5080600204500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5080600204600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5080600204600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 508060204700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060204700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060204700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060204800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060204900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060204900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060204900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060204900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060205000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060205000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060300400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060300500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060300500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060300600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 508060030060 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060030060 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060030060 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060030060 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060030060 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060030080 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508060030080 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060030090 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060030090 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060030090 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060030090 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060030100 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060030100 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060030110 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060030110 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060030300 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508060030300 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508560032050 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508560032050 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508560032060 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508560032070 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508560032080 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508560032080 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508560032090 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 508560032090 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5085600321000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5085600321000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5085600321100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5085600321100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5085600321100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5085600321200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5085600321200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5085600321200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5087600211800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5090600206200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5090600206200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5090600206300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5090600206300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 509060020630 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509060020640 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509060020640 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509060020650 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509060020650 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509060020660 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020660 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020660 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020660 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020660 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020660 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020660 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020670 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509060020670 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509060020670 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509060020670 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509060020680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509060020690 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509060020700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5090600207000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5090600207000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5090600207100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5090600207100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5090600207300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600401400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600401400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600401500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600401500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600401600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600401600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600401600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600401700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600401700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600401700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5091600406700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600406700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600406800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600406800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600406900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600406900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600406900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600406900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5091600406900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600205900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600206000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600206000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600206100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600206100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600206100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600206200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600206200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5094600206300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 509460206300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760223200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760223200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760223300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760223300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760229100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760229100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760229200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760229200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760229300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760229300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509760229400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509760229400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509760229400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509760229400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509760229400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509760229400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509760229400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509760229400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509760229400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509960225300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960225300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960225400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960225400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960225400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960225500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960225500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5099600225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5099600225700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5099600225800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5099600225900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5099600226000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5099600226000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5099600226100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5099600226100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 5099600226100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 509960022610 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960022620 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960022620 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960022630 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960022630 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960022640 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509960022640 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509960022640 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509960022640 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509960022640 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509960022640 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509960022640 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509960022640 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509960022640 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509960022640 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960022650 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 509960022650 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510060030890 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510060030890 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510060030900 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510060030900 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510060030910 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510060030910 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510060030920 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510060030920 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510060030930 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510060030930 0 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 510600309400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309600 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309700 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600309800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600310000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600310000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600310100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600310100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600310100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600310200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600310200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600310300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600306100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600306100 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600306200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600306200 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600306300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600306300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600306300 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600306400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |
| 1922001809 | 03 | 09 | 510600306400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 072 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 502992513559 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 503009251311999 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 503092513219 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 503692512979 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 503792513959 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 504192513469 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 504292514489 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 504492513639 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 505892514829 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 505892514839 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 505992515179 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506392514969 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506392514979 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506592516349 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 506592516379 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507092516279 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507392513879 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 507692513579 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508092513519 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508315022249 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 508315022359 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509192514259 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509192514269 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509415010269 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509415010279 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509415010319 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509415010459 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509415010479 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509792513379 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 509815011979 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 510092513349 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 03 | 09 | 5104925130399 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5105925145199 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5105925145299 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 03 | 09 | 5108925129199 | 99 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 016 | 01 |
| 1922001809 | 04 | 09 | 5007615927700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325100 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325100 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325200 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325200 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325200 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325500 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5013615325600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5017612955400 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5017612955400 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5017612955400 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5017612955400 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5017612955500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5020607307700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5020607307700 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5020607307700 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5020607307700 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5020607307700 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5020607307700 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5020607307700 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5020607307700 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5020607307700 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 502060730780 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502060730780 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502060730780 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502060730780 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502060730790 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161228380 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161228380 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161228380 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161228380 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161228380 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235630 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235630 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235630 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235640 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235650 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235650 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235650 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235650 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235650 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235650 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235660 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235660 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502161235660 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629640 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629640 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629640 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629640 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629640 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629640 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629640 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629640 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 502361629 6400 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6500 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6500 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6500 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6500 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6600 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6600 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6600 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6600 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502361629 6600 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502475039 0300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861572 9800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861572 9800 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861572 9800 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861572 9800 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861572 9800 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861572 9800 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861573 0200 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861573 0200 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861573 0200 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861573 0200 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861573 0200 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861573 0200 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861573 0200 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861573 0200 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861573 0200 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502861573 0200 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 502861573020 0 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393270 0 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393270 0 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393270 0 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393270 0 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393270 0 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393270 0 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393270 0 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393270 0 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393270 0 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393270 0 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393280 0 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393280 0 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393280 0 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393280 0 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393280 0 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393280 0 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393280 0 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 502961393280 0 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503175034940 0 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057040 0 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057040 0 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057040 0 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057040 0 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057040 0 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057040 0 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 0 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 0 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 0 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 0 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 0 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 503560057050 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057050 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057060 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057060 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057070 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057070 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057090 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057090 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057090 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503560057090 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060820 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060820 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060820 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060820 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060820 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060820 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060830 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060830 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060830 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060840 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060840 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060840 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060840 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 503760060840 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 50376060B0400 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0400 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0400 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0400 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0400 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0400 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0400 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0400 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0400 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0400 | 16 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0500 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50376060B0600 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005237000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005237000 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005237000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005237000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005237000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005237000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005237000 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 50446005237000 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005238000 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446005685000 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446006124000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446006124000 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446006124000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446006124000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446006124000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50446006124000 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 504460612400 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612400 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612400 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612400 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612500 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612500 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612500 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612500 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612600 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612700 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612700 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612700 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612700 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612700 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460612700 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5044600612700 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600612700 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600612700 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600612700 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600612700 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600612700 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639300 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639400 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639400 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639500 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639500 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639700 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639800 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639800 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639800 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639800 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639800 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639800 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639800 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639800 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5044600639800 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639800 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600639900 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640000 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640100 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600640100 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 504460640100 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460640100 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460640100 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460640100 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460640100 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460640100 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460640100 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460640100 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460640100 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460640100 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460640100 | 16 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688500 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688600 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688600 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688600 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688600 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688600 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688600 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688600 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688600 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688800 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688900 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688900 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688900 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504460688900 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5044600688900 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600688900 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600716400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600716500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5044600716500 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444300 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444300 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444400 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444400 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444400 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444400 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444400 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444600 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444600 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444600 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444600 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5045600444700 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 504560044700 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044700 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044700 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044700 | 16 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044700 | 17 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044700 | 18 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044700 | 19 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044700 | 20 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044700 | 21 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044800 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044800 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560044900 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560045000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560045000 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560045000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504560045000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043930 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 504960043930300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043930300 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043930300 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043930300 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043940400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043940400 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043950500 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043950500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043950500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043950500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043950500 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043950500 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043950500 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960043950500 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052900000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052900000 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052910100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052910100 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052910100 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052910100 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052910100 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052910100 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052920200 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052920200 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052920200 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052920200 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052920200 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052920200 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052920200 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052920200 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 504960052920200 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5049600529200 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529200 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529200 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529200 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529200 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529300 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529400 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529600 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529600 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529700 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529700 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529700 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5049600529700 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5050600530200 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 505060053020 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053020 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053020 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053030 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053040 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053040 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053040 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053040 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053040 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053040 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053040 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053040 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053040 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053050 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053050 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053050 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053050 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053050 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053050 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053050 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053050 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053050 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053050 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505060053060 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044910 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044910 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044910 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044930 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044930 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044930 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044930 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 505860044930 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044930 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044930 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044930 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044930 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044930 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860044930 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048580 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048580 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048580 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048580 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048580 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048580 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048580 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048580 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048580 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048580 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505860048590 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 505975036790 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506260143400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506260143400 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5062601434000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434100 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434100 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434100 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434100 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434200 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434200 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434200 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434200 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434200 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434200 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434200 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434300 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434300 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434400 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5062601434400 | 17 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434600 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434600 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434600 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434600 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434600 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5062601434600 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813300 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813400 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813400 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813400 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063600813500 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5063622534600 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063622534600 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5066750259000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434500 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434500 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434500 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434500 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434600 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434600 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434700 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434800 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434800 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434800 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434800 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600434900 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600435000 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600435000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600435000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600435000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600435000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600435000 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5071600435100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600435100 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600435100 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464500 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464500 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464500 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464500 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 16 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 17 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 18 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 19 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 20 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 21 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600464600 | 22 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 50716004604700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604700 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 16 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 17 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 18 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 19 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 20 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604800 | 21 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604900 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604900 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604900 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716004604900 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716005095000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716005095000 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716005095000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50716005095000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5071600509500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509700 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600509900 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600510000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600510000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600510000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600510000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600510000 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600510000 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600510000 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578300 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578300 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578400 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578400 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578400 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578400 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578400 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5071600578400 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578500 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5071600578600 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350100 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350100 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350100 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350100 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350200 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350300 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620350300 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 50726203503000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 16 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 17 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203503000 | 18 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203504000 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203843000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203843000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203843000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203843000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50726203843000 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5072620384300 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620384300 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620384400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620384400 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620384400 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620384400 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620384400 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620384400 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620439900 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620439900 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620439900 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620439900 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620439900 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620440000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620440000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620440000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620440000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620440000 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620440100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620440100 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620440100 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5072620440100 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5037502208000 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952600 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952600 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952600 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952700 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952700 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952700 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952700 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5077600952700 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952700 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952700 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952700 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952700 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077600952800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287200 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287200 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287200 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287200 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287200 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287200 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287200 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287300 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287300 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287300 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601287400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5077601305200 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429500 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429600 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429600 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429600 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429600 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429600 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5078600429600 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 508061449200 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449200 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449200 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449200 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449200 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449200 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449200 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449200 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449200 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449200 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449300 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508061449300 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5080614585400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5080614585500 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5080614585500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5080614585500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5080614585500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5080614585500 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5080614585500 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5080614585600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5080614585600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5080750334100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5085621357800 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5085621357800 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5085621357800 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5085621357800 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5085621357800 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5085621357800 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5085621357800 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5085621357800 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 508562 1357900 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1357900 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1357900 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1357900 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1357900 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1357900 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1357900 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358000 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358000 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358000 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358000 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358000 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358000 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358100 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358100 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358100 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358100 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358100 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358100 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358100 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358100 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358100 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358200 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358200 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358300 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562 1358300 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 508562135830 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135830 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135840 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135840 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135840 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135840 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135840 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135840 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135850 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135850 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135860 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135860 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135860 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135870 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135870 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135870 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135870 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135870 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135870 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135870 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135870 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135870 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135880 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562135880 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508562138620 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508760093650 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508760093850 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508760093850 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508760093850 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508760093850 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 508760093850 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5087600938500 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5087600938600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5087600938600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5087600938700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5087600938700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5087600938700 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5087600938700 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5087600938800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5087600938800 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5087600938800 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5090600436700 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600672400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600672400 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600672400 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600672500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600672500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600672500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600672500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600672600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600672600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600672600 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 509160067260 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067260 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067260 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067270 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067270 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067270 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067270 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067280 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067280 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067280 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067280 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067280 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067280 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067290 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067290 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067290 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067290 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067290 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067290 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067290 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067290 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067300 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067310 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067310 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067310 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067310 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067310 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067310 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509160067310 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5091600673100 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600673100 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600673100 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600673100 | 14 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600673100 | 15 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5091600673100 | 16 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505700 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505700 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505700 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505700 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505700 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505700 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505800 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505800 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505800 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5093600505800 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5094601270400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5094601270400 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5094601270400 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5094601270400 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5094601270400 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5097608805800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5097608805800 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5097608892900 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5097608892900 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5097608892900 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5097608892900 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5097608892900 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 509760889292900 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509760889292900 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509760889292900 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509760889292900 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509760889292900 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509760889292900 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509760889292900 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509760889293100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509760889293200 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509760889293200 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509760889293200 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565000 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565000 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565000 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565000 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565000 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565000 | 12 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565000 | 13 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565100 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565100 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565100 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565100 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565100 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565100 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565200 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565200 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565200 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565200 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565200 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565200 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 509960565200 | 8 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5099600565200 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565200 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565200 | 11 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565300 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565300 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565300 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565300 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565300 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565400 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565400 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565400 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565400 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565400 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565500 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565500 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565500 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565500 | 5 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565500 | 6 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565500 | 7 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565500 | 9 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099600565500 | 10 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099607692600 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099607692600 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099607692600 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099607692700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099607692700 | 2 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099607692700 | 3 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5099607692700 | 4 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5101614607800 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5101614607900 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5101750425700 | 1 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 5030870516000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5030870516000 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5037870477400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5037870477400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5037870477400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5037870477400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5037870477400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5037870477400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5037870477400 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5043870406500 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063870735800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063870735800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063870735800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063870735800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063870735800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063870735800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 5063870735800 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 506387073580 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506387073580 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506482010530 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506587074480 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 506587074480 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077680 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077690 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077690 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077690 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 507778077690 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| NPI | FI Claim Type | Program Code | CCN (C1) | CCN Line Number (C3) | Provider Legal Name (C6) | Provider Business Name (P1) | Provider Business Name (P1) | Provider Owner Number (C1) |
|---|---|---|---|---|---|---|---|---|
| 1922001809 | 04 | 09 | 50778707776900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50778707776900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50778707776900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50778707776900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50778707776900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50778707776900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50778707776900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50778707776900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50778707776900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |
| 1922001809 | 04 | 09 | 50778707776900 | 0 | ALTA LOS ANGELES | LOS ANGELES COMMUNITY | 015 | 01 |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 017 | | |
| 001 | 017 | | |
| 001 | 017 | | |
| 001 | 016 | 0206 | Accommodation Codes - Intensive Care-intermediate Icu |
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0278 | Ancillary Services - Medical/surgical Supplies And Devices-other Implants |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0302 | Ancillary Services - Laboratory-immunology |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0350 | Ancillary Services - Ct Scan-general Classification |
| 001 | 016 | 0351 | Ancillary Services - Ct Scan-head Scan |
| 001 | 016 | 0360 | Ancillary Services - Operating Room Services-general Classification |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0489 | Ancillary Services - Cardiology-other Cardiology |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 001 | 016 | 0121 | Accommodation Codes - Room & Board Semiprivate (two Beds)-medical/surgical/gyn |
| 001 | 016 | 0255 | Ancillary Services - Pharmacy-drugs Incident To Radiology |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0310 | Ancillary Services - Laboratory Pathology-general Classification |
| 001 | 016 | 0341 | Ancillary Services - Nudear Medicine-diagnostic |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0360 | Ancillary Services - Operating Room Services-general Classification |
| 001 | 016 | 0370 | Ancillary Services - Anesthesia-general Classification |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0710 | Ancillary Services - Recovery Room-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0278 | Ancillary Services - Medical/surgical Supplies And Devices-other Implants |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0360 | Ancillary Services - Operating Room Services-general Classification |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0310 | Ancillary Services - Laboratory Pathology-general Classification |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |
| 001 | 016 | 0360 | Ancillary Services - Operating Room Services-general Classification |
| 001 | 016 | 0370 | Ancillary Services - Anesthesia-general Classification |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0610 | Ancillary Services - Magnetic Resonance Technology (mrt)-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0710 | Ancillary Services - Recovery Room-general Classification |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0307 | Ancillary Services - Laboratory-urology |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0114 | Accommodation Codes - Room & Board Private (one Bed)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0200 | Accommodation Codes - Intensive Care-general Classification |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0302 | Ancillary Services - Laboratory-immunology |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0381 | Ancillary Services - Blood And Blood Components-packed Red Cells |
| 001 | 016 | 0390 | Ancillary Services - Administration, Processing And Storage For Blood And Blood Components-general Classification |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0489 | Ancillary Services - Cardiology-other Cardiology |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0259 | Ancillary Services - Pharmacy-other Pharmacy |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0259 | Ancillary Services - Pharmacy-other Pharmacy |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0301 | Ancillary Services - Laboratory-chemistry |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0169 | Accommodation Codes - Room & Board Other-other |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0307 | Ancillary Services - Laboratory-urology |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0114 | Accommodation Codes - Room & Board Private (one Bed)-psychiatric |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0310 | Ancillary Services - Laboratory Pathology-general Classification |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |
| 001 | 016 | 0360 | Ancillary Services - Operating Room Services-general Classification |
| 001 | 016 | 0370 | Ancillary Services - Anesthesia-general Classification |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0420 | Ancillary Services - Physical Therapy-general Classification |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0710 | Ancillary Services - Recovery Room-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0302 | Ancillary Services - Laboratory-immunology |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0259 | Ancillary Services - Pharmacy-other Pharmacy |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0114 | Accommodation Codes - Room & Board Private (one Bed)-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0121 | Accommodation Codes - Room & Board Semiprivate (two Beds)-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0302 | Ancillary Services - Laboratory-immunology |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0310 | Ancillary Services - Laboratory Pathology-general Classification |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0360 | Ancillary Services - Operating Room Services-general Classification |
| 001 | 016 | 0370 | Ancillary Services - Anesthesia-general Classification |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0710 | Ancillary Services - Recovery Room-general Classification |
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0351 | Ancillary Services - Ct Scan-head Scan |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0410 | Ancillary Services - Respiratory Services-general Classification |
| 001 | 016 | 0440 | Ancillary Services - Speech Therapy Language Pathology-general Classification |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0305 | Ancillary Services - Laboratory-hematology |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0121 | Accommodation Codes - Room & Board Semiprivate (two Beds)-medical/surgical/gyn |
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |
| 001 | 016 | 0351 | Ancillary Services - Ct Scan-head Scan |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0259 | Ancillary Services - Pharmacy-other Pharmacy |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0121 | Accommodation Codes - Room & Board Semiprivate (two Beds)-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0302 | Ancillary Services - Laboratory-immunology |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0410 | Ancillary Services - Respiratory Services-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0255 | Ancillary Services - Pharmacy-drugs Incident To Radiology |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0301 | Ancillary Services - Laboratory-chemistry |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0114 | Accommodation Codes - Room & Board Private (one Bed)-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0121 | Accommodation Codes - Room & Board Semiprivate (two Beds)-medical/surgical/gyn |
| 001 | 016 | 0200 | Accommodation Codes - Intensive Care-general Classification |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0301 | Ancillary Services - Laboratory-chemistry |
| 002 | 072 | 0305 | Ancillary Services - Laboratory-hematology |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0259 | Ancillary Services - Pharmacy-other Pharmacy |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0114 | Accommodation Codes - Room & Board Private (one Bed)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0301 | Ancillary Services - Laboratory-chemistry |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0114 | Accommodation Codes - Room & Board Private (one Bed)-psychiatric |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0310 | Ancillary Services - Laboratory Pathology-general Classification |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0360 | Ancillary Services - Operating Room Services-general Classification |
| 001 | 016 | 0370 | Ancillary Services - Anesthesia-general Classification |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0489 | Ancillary Services - Cardiology-other Cardiology |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0710 | Ancillary Services - Recovery Room-general Classification |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 001 | 016 | 0119 | Accommodation Codes - Room & Board-private (one Bed)-other |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0302 | Ancillary Services - Laboratory-immunology |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0340 | Ancillary Services - Nuclear Medicine-general Classification |
| 001 | 016 | 0341 | Ancillary Services - Nuclear Medicine-diagnostic |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0410 | Ancillary Services - Respiratory Services-general Classification |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0302 | Ancillary Services - Laboratory-immunology |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0351 | Ancillary Services - Ct Scan-head Scan |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0420 | Ancillary Services - Physical Therapy-general Classification |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0255 | Ancillary Services - Pharmacy-drugs Incident To Radiology |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0302 | Ancillary Services - Laboratory-immunology |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0121 | Accommodation Codes - Room & Board Semiprivate (two Beds)-medical/surgical/gyn |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0302 | Ancillary Services - Laboratory-immunology |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0310 | Ancillary Services - Laboratory Pathology-general Classification |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0360 | Ancillary Services - Operating Room Services-general Classification |
| 001 | 016 | 0370 | Ancillary Services - Anesthesia-general Classification |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0489 | Ancillary Services - Cardiology-other Cardiology |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0710 | Ancillary Services - Recovery Room-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0301 | Ancillary Services - Laboratory-chemistry |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0169 | Accommodation Codes - Room & Board Other-other |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0301 | Ancillary Services - Laboratory-chemistry |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0352 | Ancillary Services - Ct Scan-body Scan |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0301 | Ancillary Services - Laboratory-chemistry |
| 002 | 072 | 0305 | Ancillary Services - Laboratory-hematology |
| 002 | 072 | 0114 | Accommodation Codes - Room & Board Private (one Bed)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0301 | Ancillary Services - Laboratory-chemistry |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0114 | Accommodation Codes - Room & Board Private (one Bed)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0302 | Ancillary Services - Laboratory-immunology |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |
| 001 | 016 | 0402 | Ancillary Services - Other Imaging Services-ultrasound |
| 001 | 016 | 0420 | Ancillary Services - Physical Therapy-general Classification |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0301 | Ancillary Services - Laboratory-chemistry |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0121 | Accommodation Codes - Room & Board Semiprivate (two Beds)-medical/surgical/gyn |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0320 | Ancillary Services - Radiology Diagnostic-general Classification |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0131 | Accommodation Codes - Room & Board Three And Four Beds-medical/surgical/gyn |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0302 | Ancillary Services - Laboratory-immunology |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 001 | 016 | 0489 | Ancillary Services - Cardiology-other Cardiology |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0306 | Ancillary Services - Laboratory-bacteriology And Microbiology |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0209 | Accommodation Codes - Intensive Care-other Intensive Care |
| 001 | 016 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 001 | 016 | 0258 | Ancillary Services - Pharmacy-iv Solutions |
| 001 | 016 | 0300 | Ancillary Services - Laboratory-general Classification |
| 001 | 016 | 0301 | Ancillary Services - Laboratory-chemistry |
| 001 | 016 | 0305 | Ancillary Services - Laboratory-hematology |
| 001 | 016 | 0307 | Ancillary Services - Laboratory-urology |
| 001 | 016 | 0450 | Ancillary Services - Emergency Room-general Classification |
| 001 | 016 | 0489 | Ancillary Services - Cardiology-other Cardiology |
| 001 | 016 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 001 | 016 | 0730 | Ancillary Services - Ekg/ecg (electrocardiogram)-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0300 | Ancillary Services - Laboratory-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0636 | Ancillary Services - Pharmacy Extension Of 025x-drugs Requiring Detailed Coding |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0324 | Ancillary Services - Radiology Diagnostic-chest X-ray |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0124 | Accommodation Codes - Room & Board Semiprivate (two Beds)-psychiatric |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |
| 002 | 072 | 0134 | Accommodation Codes - Room & Board Three And Four Beds-psychiatric |
| 002 | 072 | 0250 | Ancillary Services - Pharmacy-general Classification |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 016 | | |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 93005 | Electrocardiogram Tracing |
| 001 | 015 | 72100 | X-ray Exam L-s Spine 2/3 Vws |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 0241U | Nfct Ds Vir Resp Rna 4 Trgt |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81025 | Urine Pregnancy Test |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 82150 | Assay Of Amylase |
| 001 | 015 | 83690 | Assay Of Lipase |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81025 | Urine Pregnancy Test |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | Z7502 | Use Of Emergency Room |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | 73030 | X-ray Exam Of Shoulder |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | J1885 | Injection Ketorolac Tromethamine Per 15 Mg |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | J0696 | Injection Ceftriaxone Sodium Per 250 Mg |
| 001 | 015 | J2003 | Injection Lidocaine Hcl 1 Mg |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 0241U | Nfct Ds Vir Resp Rna 4 Trgt |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 73030 | X-ray Exam Of Shoulder |
| 001 | 015 | 73070 | X-ray Exam Of Elbow |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 85730 | Thromboplastin Time Partial |
| 001 | 015 | 85610 | Prothrombin Time |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 82150 | Assay Of Amylase |
| 001 | 015 | 83690 | Assay Of Lipase |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 74018 | Radex Abdomen 1 View |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 84702 | Chorionic Gonadotropin Test |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81025 | Urine Pregnancy Test |
| 001 | 015 | 76801 | Ob Us < 14 Wks Single Fetus |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 83880 | Assay Of Natriuretic Peptide |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 85730 | Thromboplastin Time Partial |
| 001 | 015 | 85378 | Fibrin Degrade Semiquant |
| 001 | 015 | 85610 | Prothrombin Time |
| 001 | 015 | 87040 | Blood Culture For Bacteria |
| 001 | 015 | Z7502 | Use Of Emergency Room |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | 93005 | Electrocardiogram Tracing |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 0241U | Nfct Ds Vir Resp Rna 4 Trgt |
| 001 | 015 | 87088 | Urine Bacteria Culture |
| 001 | 015 | 81025 | Urine Pregnancy Test |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 93005 | Electrocardiogram Tracing |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 87088 | Urine Bacteria Culture |
| 001 | 015 | 81025 | Urine Pregnancy Test |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J7030 | Infusion Normal Saline Solution 1000 Cc |
| 001 | 015 | 96360 | Hydration Iv Infusion Init |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 83605 | Assay Of Lactic Acid |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | 0241U | Nfct Ds Vir Resp Rna 4 Trgt |
| 001 | 015 | 87186 | Microbe Susceptible Mic |
| 001 | 015 | 87040 | Blood Culture For Bacteria |
| 001 | 015 | 87088 | Urine Bacteria Culture |
| 001 | 015 | 87077 | Culture Aerobic Identify |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J1885 | Injection Ketorolac Tromethamine Per 15 Mg |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J0696 | Injection Ceftriaxone Sodium Per 250 Mg |
| 001 | 015 | J2003 | Injection Lidocaine Hcl 1 Mg |
| 001 | 015 | 87088 | Urine Bacteria Culture |
| 001 | 015 | 87186 | Microbe Susceptible Mic |
| 001 | 015 | 87077 | Culture Aerobic Identify |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 76870 | Us Exam Scrotum |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 73100 | X-ray Exam Of Wrist |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 87088 | Urine Bacteria Culture |
| 001 | 015 | 87186 | Microbe Susceptible Mic |
| 001 | 015 | 87077 | Culture Aerobic Identify |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J0696 | Injection Ceftriaxone Sodium Per 250 Mg |
| 001 | 015 | J2003 | Injection Lidocaine Hcl 1 Mg |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 84443 | Assay Thyroid Stim Hormone |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 87088 | Urine Bacteria Culture |
| 001 | 015 | 81025 | Urine Pregnancy Test |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 73560 | X-ray Exam Of Knee 1 Or 2 |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | 87070 | Culture Othr Specimn Aerobic |
| 001 | 015 | 87186 | Microbe Susceptible Mic |
| 001 | 015 | 87077 | Culture Aerobic Identify |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J0696 | Injection Ceftriaxone Sodium Per 250 Mg |
| 001 | 015 | J1885 | Injection Ketorolac Tromethamine Per 15 Mg |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | J2003 | Injection Lidocaine Hcl 1 Mg |
| 001 | 015 | J7030 | Infusion Normal Saline Solution 1000 Cc |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 83690 | Assay Of Lipase |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 74176 | Ct Abd & Pelvis W/o Contrast |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J1885 | Injection Ketorolac Tromethamine Per 15 Mg |
| 001 | 015 | J2405 | Injection Ondansetron Hcl Per 1 Mg |
| 001 | 015 | J7030 | Infusion Normal Saline Solution 1000 Cc |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 87088 | Urine Bacteria Culture |
| 001 | 015 | 87186 | Microbe Susceptible Mic |
| 001 | 015 | 87077 | Culture Aerobic Identify |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 73610 | X-ray Exam Of Ankle |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J1885 | Injection Ketorolac Tromethamine Per 15 Mg |
| 001 | 015 | 93005 | Electrocardiogram Tracing |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 82550 | Assay Of Ck (cpk) |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J7030 | Infusion Normal Saline Solution 1000 Cc |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 93005 | Electrocardiogram Tracing |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 87088 | Urine Bacteria Culture |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J0696 | Injection Ceftriaxone Sodium Per 250 Mg |
| 001 | 015 | J2003 | Injection Lidocaine Hcl 1 Mg |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 82550 | Assay Of Ck (cpk) |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 87088 | Urine Bacteria Culture |
| 001 | 015 | 87186 | Microbe Susceptible Mic |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | 87077 | Culture Aerobic Identify |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 93005 | Electrocardiogram Tracing |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 70450 | Ct Head/brain W/o Dye |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J0133 | Injection Acyclovir 5 Mg |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | 70250 | X-ray Exam Of Skull |
| 001 | 015 | 27502 | Use Of Emergency Room |
| 001 | 015 | J2003 | Injection Lidocaine Hcl 1 Mg |
| 001 | 015 | 27610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 83690 | Assay Of Lipase |
| 001 | 015 | 82550 | Assay Of Ck (cpk) |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 93005 | Electrocardiogram Tracing |
| 001 | 015 | 96374 | Ther/proph/diag Inj Iv Push |
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 83605 | Assay Of Lactic Acid |
| 001 | 015 | 82248 | Bilirubin Direct |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 0241U | Nfct Ds Vir Resp Rna 4 Trgt |
| 001 | 015 | 87040 | Blood Culture For Bacteria |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | J2919 | Injection Methylprednisolone Na Succinate 5 Mg |
| 001 | 015 | J1885 | Injection Ketorolac Tromethamine Per 15 Mg |
| 001 | 015 | 93005 | Electrocardiogram Tracing |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 85730 | Thromboplastin Time Partial |
| 001 | 015 | 85610 | Prothrombin Time |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 74176 | Ct Abd & Pelvis W/o Contrast |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | J7030 | Infusion Normal Saline Solution 1000 Cc |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 82150 | Assay Of Amylase |
| 001 | 015 | 83690 | Assay Of Lipase |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 85730 | Thromboplastin Time Partial |
| 001 | 015 | 85610 | Prothrombin Time |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | J2470 | Injection Pantoprazole Sodium 40 Mg |
| 001 | 015 | J2405 | Injection Ondansetron Hcl Per 1 Mg |
| 001 | 015 | 0241U | Nfct Ds Vir Resp Rna 4 Trgt |
| 001 | 015 | 87651 | Strep A Dna Amp Probe |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 96374 | Ther/proph/diag Inj Iv Push |
| 001 | 015 | 80053 | Comprehen Metabolic Panel |
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 82550 | Assay Of Ck (cpk) |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 70450 | Ct Head/brain W/o Dye |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | J0360 | Injection Hydralazine Hcl Up To 20 Mg |
| 001 | 015 | 93005 | Electrocardiogram Tracing |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 0241U | Nfct Ds Vir Resp Rna 4 Trgt |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 96372 | Ther/proph/diag Inj Sc/im |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | J1885 | Injection Ketorolac Tromethamine Per 15 Mg |

| Provider Location Number (C1) | Billing Provider Type (C1) | Procedure Code (C3) | Procedure Code Short Description (C3r) |
|---|---|---|---|
| 001 | 015 | 93970 | Extremity Study |
| 001 | 015 | 93924 | Lwr Xtr Vasc Stdy Bilat |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 0241U | Nfct Ds Vir Resp Rna 4 Trgt |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 0241U | Nfct Ds Vir Resp Rna 4 Trgt |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |
| 001 | 015 | 81003 | Urinalysis Auto W/o Scope |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | 81001 | Urinalysis Auto W/scope |
| 001 | 015 | 71045 | X-ray Exam Chest 1 View |
| 001 | 015 | 70450 | Ct Head/brain W/o Dye |
| 001 | 015 | Z7502 | Use Of Emergency Room |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | Z7610 | Misc Drugs And Med Supplies, Admin Stat |
| 001 | 015 | 80307 | Drug Test Prsmv Chem Anlyzr |
| 001 | 015 | 80048 | Metabolic Panel Total Ca |
| 001 | 015 | 84484 | Assay Of Troponin Quant |
| 001 | 015 | 83605 | Assay Of Lactic Acid |
| 001 | 015 | 83690 | Assay Of Lipase |
| 001 | 015 | 82550 | Assay Of Ck (cpk) |
| 001 | 015 | 85025 | Complete Cbc W/auto Diff Wbc |