## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 25-80002 (SGJ) |
| PROSPECT MEDICAL HOLDINGS, INC., *et al.*,[1] | |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SUPPLEMENTAL SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on July 18, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following documents to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Order Granting Complex Chapter 11 Bankruptcy Case Treatment [Docket No. 95]**

- **Notice of Adjournment of Hearing Regarding the Disclosure Statement and Disclosure Statement Motion to August 20, 2025 at 1:30 P.M. (Prevailing Central Time) [Docket No. 2432]**

- **Order (I) Applying Certain Orders in the HCo Debtors' Chapter 11 Cases to the PCo Debtors and (II) Granting Relief [Docket No. 2476]**

- **Notice of Chapter 11 Bankruptcy Case**

- **Notice of (I) Date by Which Parties Must File Proofs of Claim; and (II) Procedures for Filing Proofs of Claim Against the PCo Debtors**

- **Official Form 410 - Proof of Claim Form**

Dated: July 22, 2025

_____
Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California }
{ } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 22nd day of July, 2025, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/Prospect. The Debtors' mailing address is 3824 Hughes Ave., Culver City, CA 90232.

# **EXHIBIT A**

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| 1 World Medicine Urgent Care Corp | 925 S Garfield Ave | Alhambra, CA 91801-4442 | First Class Mail |
| 24 On Physicians of California Pc | P.O. Box 19107 | Belfast, ME 04915-4086 | First Class Mail |
| 300 S Robertson Dialysis LLC | dba W | P.O. Box 749124 | Los Angeles, CA 90074 | First Class Mail |
| 360 Family Clinic Inc | 14361 Beach Blvd, Ste 203 | Westminster, CA 92683 | First Class Mail |
| 360 Physical Therapy LLC | 10861 E Baseline Rd, Ste A105 | Mesa, AZ 85209-7798 | First Class Mail |
| 365 Mdcare Inc | 9041 Magnolia Ave, Ste 302 | Riverside, CA 92503-3957 | First Class Mail |
| 3Titan Medical Inc | 11311 Garvey Ave | El Monte, CA 91732-3301 | First Class Mail |
| 9 Five Clinics Inc | 9041 Magnolia Ave, Ste 302 | Riverside, CA 92503-3957 | First Class Mail |
| A & A Womens Health Apc | 5365 Walnut Ave, Ste A & J | Chino, CA 91710 | First Class Mail |
| A C Urgent Care Inc | 1000 S Anaheim Blvd, Ste 200 | Anaheim, CA 92805-5803 | First Class Mail |
| A Ebbie Soroudi Md Ms A Prof Med | 10884 Santa Monica Blvd, Ste 2N | Los Angeles, CA 90025-4646 | First Class Mail |
| A Ebbie Soroudi Md Ms A Professio | 10884 Santa Monica Blvd, Ste 2N | Los Angeles, CA 90025-4646 | First Class Mail |
| A Homecare Device Inc | 1518 Washington Bl | Montebello, CA 90640 | First Class Mail |
| A K Jaffer Md Inc | 1011 E Devonshire Ave, Ste 102 | Hemet, CA 92543 | First Class Mail |
| A M Cosmetic Surgery Clinics Inc | 32406 Coast Hwy, Ste 1 | Laguna Beach, CA 92651-6783 | First Class Mail |
| A R Mohan Md Inc | 1818 N Orange Grove Ave, Ste 308 | Pomona, CA 91767 | First Class Mail |
| A Thomas Parsa Md A Professional C | 2864 E Imperial Hwy | Brea, CA 92821-6714 | First Class Mail |
| A Tu Salud A Medical Corp | 10563 Mills Ave | Montclair, CA 91763 | First Class Mail |
| A V Nephrology Medical Group Inc | 1759 W Ave J, Ste 101 | Lancaster, CA 93534 | First Class Mail |
| A&A Womens Health | 5365 Walnut Ave, Ste A & J | Chino, CA 91710 | First Class Mail |
| A&E Medical Groupa Professional N | 127 S Brand Blvd, Ste 303 | Glendale, CA 91204-1390 | First Class Mail |
| Aaron I Jeng Md Inc | 1113 Foothill Blvd, Ste A | La Canada Flintridge, CA 91011 | First Class Mail |
| Aaron K Tran Md Inc | P.O. Box 4208 | Torrance, CA 90510 | First Class Mail |
| Aaron Yung Md Inc | 2424 Vista Way, Ste 300 & 301 | Oceanside, CA 92054 | First Class Mail |
| Aastha Inc | dba California Pediatr | 1920 N Garey Ave | Pomona, CA 91767-2708 | First Class Mail |
| Aastha Inc | dba California Pediatri | 1920 N Garey Ave | Pomona, CA 91767-2708 | First Class Mail |
| Aastha Inc Dba California Pediatr | 1920 N Garey Ave | Pomona, CA 91767-2708 | First Class Mail |
| Aastha Inc Dba California Pediatri | 1920 N Garey Ave | Pomona, CA 91767-2708 | First Class Mail |
| Aba Behavioralservices LLC | dba Hi | 6310 San Vicente Blvd | Los Angeles, CA 90048-5447 | First Class Mail |
| Aba Behavioralservices Llc Dba Hi | 6310 San Vicente Blvd | Los Angeles, CA 90048-5447 | First Class Mail |
| Abc Children's Clinic Inc | 26730 Towne Centre Dr, Ste 204 | Foothill Ranch, CA 92610 | First Class Mail |
| Abc Trauma Inc | 7930 Frost St 204 | San Diego, CA 92123-2739 | First Class Mail |
| Abdul M Alaama Md Inc | 101 E Beverly Blvd, Ste 204 | Montebello, CA 90640 | First Class Mail |
| Abdullah Ibish Md Inc | 60 Quarter Horse | Irvine, CA 92602-9998 | First Class Mail |
| Abel Cesar Toledo Md Inc | dba Abel | 330 Oxford St, Ste 110 | Chula Vista, CA 91911 | First Class Mail |
| Abid Hameed Khan Md Professional C | 1001 W 6th St, Ste A | Ontario, CA 91762-1218 | First Class Mail |
| Abiz Inc | 14431 Hamlin St | Van Nuys, CA 91401-9998 | First Class Mail |
| Able Physical Therapy | 101 W Mission Blvd, Ste 110 397 | Pomona, CA 91766 | First Class Mail |
| Abraham Chen Do Inc | 10995 Eucalyptus St, Ste 102 | Rancho Cucamonga, CA 91730-7687 | First Class Mail |
| Abraham Golbari Md A Medical Corp | 14030 Crenshaw Blvd | Gardena, CA 90249 | First Class Mail |
| Abraham Golbari Md A Medical Corp | 10995 Eucalyptus St, Ste 102 | Rancho Cucamonga, CA 91730-7687 | First Class Mail |
| Abraham Ishaaya Md A Professional | 9663 Santa Monica Blvd | Pmb 136 | Beverly Hills, CA 90210-4303 | First Class Mail |
| Academic Medical Research | P.O. Box 1019 | S Pasadena, CA 91031-1019 | First Class Mail |
| Academic Surgical Associates Inc | P.O. Box 11719 | Burbank, CA 91510 | First Class Mail |
| Accelerated Urgent Care | 28110 Clinton Keith Rd | Murrieta, CA 92563 | First Class Mail |
| Access Care Anesthesia of Califor | P.O. Box 411256 | Boston, MA 02241-1256 | First Class Mail |
| Access Healthcare Associates | 9233 W Pico Blvd, Ste 230 | Los Angeles, CA 90035 | First Class Mail |
| Access Primary Care Physicians Inc | P.O. Box 91569 | Long Beach, CA 90809-1569 | First Class Mail |
| Access Psychology Services Pc | 830 Scenic Terrace Pl | Chula Vista, CA 91914-2621 | First Class Mail |
| Accu Reference Medical Lab LLC | 1901 E Linden Ave, Ste 4 | Linden, NJ 07036-1195 | First Class Mail |
| Accumen Tms Center | 7840 Imperial Hwy | Downey, CA 90242-9998 | First Class Mail |
| Ace Medical Associates Inc | P.O. Box 262265 | San Diego, CA 92196-9998 | First Class Mail |
| Achievable Health | 5901 Green Valley Cir | Culver City, CA 90230 | First Class Mail |
| Achieve Brain & Spine Inc | P.O. Box 12174 | Belfast, ME 04915-4012 | First Class Mail |
| Achieve Brain And Spine Inc | Po Box 12174 | Belfast, Me 04915-4012 | First Class Mail |
| Action Urgent Care Inc | 1375 Blossom Hill Rd | San Jose, CA 95118 | First Class Mail |
| Active Life | 11809 Domain Dr, Ste 400 | Austin, TX 78758 | First Class Mail |
| Active Steps LLC | 12437 Lewis St, Ste 100 | Garden Grove, CA 92840 | First Class Mail |
| Acuity Behavior Solutions LLC | 2400 E Katella Ave, Ste 800 | Anaheim, CA 92806-9998 | First Class Mail |
| Acuity Eye Group | Dept 3044 | P.O. Box 509035 | San Diego, CA 92150 | First Class Mail |
| Acute Care Associates Inc | dba INP | P.O. Box 848117 | Los Angeles, CA 90084-8117 | First Class Mail |
| Acute Care Associates Inc Dba Inp | Po Box 848117 | Los Angeles, Ca 90084-8117 | First Class Mail |
| Acute Care Associates of Californ | P.O. Box 739170 | Dallas, TX 75373-9170 | First Class Mail |
| Acute Care Associates of California | P.O. Box 739170 | Dallas, TX 75373-9170 | First Class Mail |
| Acute Care Medical Grp Coastal | P.O. Box 5172602 | Los Angeles, CA 90074-9399 | First Class Mail |
| Acute Care Medical Grp Placentia | P.O. Box 51777 | Los Angeles, CA 90051-6077 | First Class Mail |
| Adam R Blanchette Md PLLC | Po Box 2506 | San Antonio, TX 78229-3902 | First Class Mail |
| Adamson & Dembitsky Medical | 8010 Frost St, Ste 408 | San Diego, CA 92123 | First Class Mail |
| Adapthealth Patient Care Solution | 540 Lindbergh Dr | Moon Township, PA 15108 | First Class Mail |
| Addiction Research & Treatment | 1720 Lakepointe Dr, Ste 117 | Lewisville, TX 75057-6425 | First Class Mail |
| Addiction Research And Treatment | 1720 Lakepointe Dr Ste 117 | Lewisville, Tx 75057-6425 | First Class Mail |
| Addis Medical Group A Medical Cor | Po Box 4570 | Palos Verdes Peninsula, Ca 90274 | First Class Mail |
| Addis Medical Group A Medical Corp | Po Box 4570 | Palos Verdes Peninsula, Ca 90274 | First Class Mail |
| Adel El-Bialy Md Inc | 23928 Lyons Ave | Newhall, CA 91321 | First Class Mail |
| Adel Sandouk Md Inc | 210 S Grand Ave, Ste 307 | Glendora, CA 91741-4628 | First Class Mail |
| Adel Zaki Md Inc | 1233 N Vermont Ave, Ste 7 | Los Angeles, CA 90029-1749 | First Class Mail |
| Adnan Akhtar Do Inc | 1590 Adams Ave, Ste 2882 | Costa Mesa, CA 92628 | First Class Mail |
| Adp | Po Box 842875 | Boston, Ma 02284 | First Class Mail |
| Adult & Child Neuro Med Assoc Inc | 2880 Atlantic Ave, Ste 260 | Long Beach, CA 90806-1714 | First Class Mail |
| Adult & Pediatric Ortho Specialist | P.O. Box 14400 | Belfast, ME 04915-4037 | First Class Mail |
| Adult & Pediatric Orthopaedic Sp | P.O. Box 14400 | Belfast, ME 04915-4037 | First Class Mail |
| Adult And Pediatric Orthopaedic Sp | Po Box 14400 | Belfast, Me 04915-4037 | First Class Mail |
| Advance Comprehensive Pain Care In | 23020 Atlantic Cir | Moreno Valley, CA 92553 | First Class Mail |
| Advance Healthcare Solutions Inc | 8131 Crager Ln | Anaheim, CA 92804-6719 | First Class Mail |
| Advance Occupational & Hand Therap | 1520 Brookhollow Dr, Ste 37 | Santa Ana, CA 92075 | First Class Mail |
| Advance Surgeons Medical | 120 W Hellman Ave, Ste 203 | Monterey Park, CA 91754 | First Class Mail |
| Advance Urgent Medical Group Inc | 1401 W 1st St, Ste 101 | Santa Ana, CA 92703-3757 | First Class Mail |
| Advanced Artificial Eyes Inc | 18455 Burbank Blvd, Ste 202 | Tarzana, CA 91356 | First Class Mail |
| Advanced Cardiac Imaging Corp | 12632 Bellflower Blvd | Downey, CA 90242 | First Class Mail |
| Advanced Clinician Multispecialty | 17503 La Cantera Pkwy, Ste 104-404 | San Antonio, TX 78257 | First Class Mail |
| Advanced Dermatology | P.O. Box 95349 | S Jordan, UT 84095 | First Class Mail |
| Advanced Dermatology & Skin Cancer | P.O. Box 95349 | S Jordan, UT 84095 | First Class Mail |
| Advanced Desert Dermatology | 9191 W Thunderbird Rd, Ste D101 | Peoria, AZ 85381 | First Class Mail |
| Advanced Endoscopy Consultants | 6699 Alvarado Rd, Ste 2301 | San Diego, CA 92120-5241 | First Class Mail |
| Advanced Eye Care & Glaucoma Cente | 113 Waterworks Way, Ste 245 | Irvine, CA 92618-3175 | First Class Mail |
| Advanced Eyecare Professional Opt | 330 N Brand Blvd, Ste 110 | Glendale, CA 91203-2308 | First Class Mail |
| Advanced Family Medical Group | P.O. Box 17874 | Anaheim, CA 92817-7874 | First Class Mail |
| Advanced Gynecology Solutions Inc | 10061 Riverside Dr, Ste 288 | Toluca Lake, CA 91602 | First Class Mail |
| Advanced Health Care Center Apc | 1934 Via Casa Alta | La Jolla, CA 92037-4537 | First Class Mail |
| Advanced Heart & Vascular Physicia | 2741 Chokecherry Ave | Henderson, NV 89014 | First Class Mail |
| Advanced Hematology Oncology Medi | 6221 Wilshire Blvd, Ste 504 | Los Angeles, CA 90048-5201 | First Class Mail |
| Advanced Hematology Oncology Medical Group Inc | 6221 Wilshire Blvd, Ste 504 | Los Angeles, CA 90048 | First Class Mail |
| Advanced Imaging of South Bay | Dept La 21552 | Pasadena, CA 91185-1552 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Advanced Imaging of South Bay Inc | Dept La 21552 | Pasadena, CA 91185 | | First Class Mail |
| Advanced Institute For | Obstetrics Gynecology & Infertility | 18411 Clark St, Ste 103 | Tarzana, CA 91356-3527 | First Class Mail |
| Advanced Institute For Obstetrics | 18411 Clark St, Ste 103 | Tarzana, CA 91356-3527 | | First Class Mail |
| Advanced Institute For Obstetrics Gynecology And Infertility | 18411 Clark St Ste 103 | Tarzana, CA 91356-3527 | | First Class Mail |
| Advanced Lung Center Group Inc | 401 S La Brea Ave | Inglewood, CA 90301-2321 | | First Class Mail |
| Advanced Lung Center Medical Group Inc | 401 S La Brea Ave | Inglewood, CA 90301-2321 | | First Class Mail |
| Advanced Medical & Surgical Ventu | 9301 Wilshire Blvd, Ste 512 | Beverly Hills, CA 90210-6157 | | First Class Mail |
| Advanced Medical & Urgent Care C | 974 W Foothill Blvd | Upland, CA 91786-3728 | | First Class Mail |
| Advanced Memorial Imaging Group A | P.O. Box 5617 | Saginaw, MI 48603 | | First Class Mail |
| Advanced Mfm Imaging Center Inc | 1577 E Chevy Chase Dr, Ste 300 | Glendale, CA 91206-4092 | | First Class Mail |
| Advanced Pathology Solutions LLC | P.O. Box 2006 | Memphis, TN 38101-2006 | | First Class Mail |
| Advanced Pediatrics Medical Group | 5222 Balboa Ave, Ste 42 | San Diego, CA 92117-6991 | | First Class Mail |
| Advanced Practitioner Medical Gro | 10570 Foothill Blvd, Ste 210 | Rancho Cucamonga, CA 91730-3876 | | First Class Mail |
| Advanced Rehab Therapy Inc | 1230 Ivy Ter | Torrance, CA 90502-1603 | | First Class Mail |
| Advanced Respiratory Inc | 1020 County Rd F W | St Paul, MN 55126 | | First Class Mail |
| Advanced Skin Clinic & Surgery Pc | 1310 San Bernardino Rd, Ste 207 | Upland, CA 91786 | | First Class Mail |
| Advanced Sleep Medicine Services | 17835 Ventura Blvd, Ste 300 | Encino, CA 91316 | | First Class Mail |
| Advanced Surgical Institute | 250 S La Cienega Blvd | Beverly Hills, CA 90211-9998 | | First Class Mail |
| Advanced Uc of Beverly Hills | 242 S Robertson Blvd | Beverly Hills, CA 90211 | | First Class Mail |
| Advanced Urgent Care of Beverly Hi | 1300 N La Brea Ave | Los Angeles, CA 90028 | | First Class Mail |
| Advanced Urgent Care of Beverly Hils | 242 S Robertson Blvd | Beverly Hills, CA 90211-2811 | | First Class Mail |
| Advanced Urgent Care of Pasadena | 242 S Robertson Blvd | Beverly Hills, CA 90211-2811 | | First Class Mail |
| Advanced Wound Care & Hyperbaric | P.O. Box 887 | Norwood, MA 02062 | | First Class Mail |
| Advantage Neuropsychiatric | P.O. Box 1601 | Sunset Beach, CA 90742-1601 | | First Class Mail |
| Adventist Health Physicians Networ | 1560 E Chevy Chase Dr, Ste 430 | Glendale, CA 91206 | | First Class Mail |
| Adventist Health Physicians Network | 1560 E Chevy Chase Dr, Ste 430 | Glendale, CA 91206 | | First Class Mail |
| Adventist Health Tulare | dba Tular | P.O. Box 399190 | San Francisco, CA 94139-9190 | First Class Mail |
| Adventist Health Tulare Dba Tular | Po Box 399190 | San Francisco, CA 94139-9190 | | First Class Mail |
| Adventist Health White Memorial | 1720 E Cesar E Chavez Ave | Los Angeles, CA 90033 | | First Class Mail |
| Advocate Family Medicine Clinic | 1330 W Covina Blvd, Ste 201 | San Dimas, CA 91773-3200 | | First Class Mail |
| Ae Urgent Care Van Nuys | dba Visit | 14614 Victory Rd | Van Nuys, CA 91411-1621 | First Class Mail |
| Ae Urgent Care Van Nuys Dba Visit | 14614 Victory Road | Van Nuys, Ca 91411-1621 | | First Class Mail |
| Aegis Sciences Corp | Po Box 645458 | Cincinnati, OH 45264-5458 | | First Class Mail |
| Aegis Sciences Corporation | Po Box 645458 | Cincinnati, Oh 45264-5458 | | First Class Mail |
| Aegis Treatment Centers LLC | 1317 Rte 73, Ste 200 | Mt Laurel, NJ 08054-2202 | | First Class Mail |
| Aerocare Home Medical Equipment I | 11130 Petal St, Ste 200 | Dallas, TX 75238-2447 | | First Class Mail |
| Aetna Better Health of California I | 1401 Willow Pass Rd, Ste 600 | Concord, CA 94520 | | First Class Mail |
| Aetna Life Insurance Co | 151 Farmington Ave | Hartford, CT 06156 | | First Class Mail |
| AFC Urgent Care & Family Care | 24329 Crenshaw Blvd, Ste A | Torrance, CA 90505 | | First Class Mail |
| Afc Urgent Care And Family Care | 24329 Crenshaw Blvd Suite A | Torrance, Ca 90505 | | First Class Mail |
| Affiliated Cardiologists of Arizo | 1331 N 7th St, Ste 400 | Phoenix, AZ 85006-2779 | | First Class Mail |
| Affiliated Pathologists Medical Gr | P.O. Box 749202 | Los Angeles, CA 90074-9202 | | First Class Mail |
| Affiliated Pathologists Medical Grp Inc | P.O. Box 749202 | Los Angeles, CA 90074-9202 | | First Class Mail |
| Affordable Urgent Care Inc | 21300 Sherman Way, Ste 3 | Canoga Park, CA 91303-9998 | | First Class Mail |
| Afshin Akhavan Do A Professional C | 530 E Washington Blvd | Los Angeles, CA 90015-3723 | | First Class Mail |
| Afshin Saadat Md Inc | 1334 W Covina Blvd, Ste 204 | San Dimas, CA 91773-3211 | | First Class Mail |
| Afshin Zandpour Md A Professional | 4790 Irvine Blvd, Ste 105-143 | Irvine, CA 92620 | | First Class Mail |
| After Hours Medical Group | 9200 Colima Rd, Ste 101 | Whittier, CA 90605-1814 | | First Class Mail |
| After Hours Medical Group Inc | 9200 Colima Rd, Ste 101 | Whittier, CA 90605-1814 | | First Class Mail |
| Ag Infectious Diseases A Medical | 1726 Amherst Ave | Los Angeles, CA 90025-3618 | | First Class Mail |
| Aghaby Comprehensive Community He | 349 W Compton Blvd | Compton, CA 90220 | | First Class Mail |
| Agmg Endoscopy Center A General Pa | 1211 W La Palma Ave, Ste 301 | Anaheim, CA 92801-2811 | | First Class Mail |
| Agoura Hills Urgentocare Pc | 5825 Kanan Rd | Agoura Hills, CA 91301-1651 | | First Class Mail |
| Agoura West Valley Pediatric Medi | 7230 Medical Center Dr, Ste 402 | W Hills, CA 91307-4015 | | First Class Mail |
| Aguilar Medcare Associates | 7705 Seville Ave, Ste B | Huntington Park, CA 90255-6315 | | First Class Mail |
| Ahmc Whittier Hospital Medical Cen | Dept La 22703 | Pasadena, CA 91185-2703 | | First Class Mail |
| Ahmed Alsadek Md Inc | P.O. Box 8349 | Fountain Valley, CA 92728-8349 | | First Class Mail |
| Ahmed Alshawwaf Md Inc | 15349 Crestview Ct | Poway, CA 92064-2238 | | First Class Mail |
| Ahura Healthcare Corporation | dba I | 29911 Niguel Rd, Unit 6429 | Laguna Niguel, CA 92607-2417 | First Class Mail |
| Ahura Healthcare Corporation Dba I | 29911 Niguel Rd Unit 6429 | Laguna Niguel, Ca 92607-2417 | | First Class Mail |
| Aia Hospitalists LLC | 4530 E Muirwood Dr, Ste 105 | Phoenix, AZ 85048-7693 | | First Class Mail |
| Aids Healthcare Foundation | P.O. Box 15456 | Belfast, ME 04915-4019 | | First Class Mail |
| Aids Healthcare Foundation Inc | P.O. Box 15456 | Belfast, ME 04915-4019 | | First Class Mail |
| Air Source Industries Inc | 3976 Cherry Ave | Long Beach, CA 90807 | | First Class Mail |
| Aircare Home Respiratory | P.O. Box 17638 | Belfast, ME 04915-4071 | | First Class Mail |
| Aisthetikos Inc | 1501 Superior Ave, Ste 303 | Newport Beach, CA 92663-3641 | | First Class Mail |
| Ajay G Meka Md Inc | 2740 S Bristol St, Ste 208 | Santa Ana, CA 92704-6233 | | First Class Mail |
| Ajay Patel Md A Prof Med Corp | 10441 Lakewood Blvd, Ste E | Downey, CA 90241-2744 | | First Class Mail |
| Ajay Patel Md A Professional Medi | 10441 Lakewood Blvd, Ste E | Downey, CA 90241-2744 | | First Class Mail |
| Akane Institute of Allergy Asthma | 10755 Scripps Poway Pkwy, Ste 455 | San Diego, CA 92131-3924 | | First Class Mail |
| Akshay Mehta Md Inc | 4305 Torrance Blvd, Ste 109 | Torrance, CA 90503-4421 | | First Class Mail |
| Alamo Physician Services PLLC | 5460 Babcock Rd, Ste 120-C | San Antonio, TX 78240-3901 | | First Class Mail |
| Alamo Psychiatric Care Pa | 328 W Houston St | San Antonio, TX 78205-2415 | | First Class Mail |
| Alan C Westeren Md Inc | 4629 Cass St, Ste 59 | San Diego, CA 92109 | | First Class Mail |
| Alan E Gorenberg Md Inc | 1969 Orange Tree Ln, Ste B | Redlands, CA 92374-0114 | | First Class Mail |
| Alan H Yamada Md A Professional C | 624 W Duarte Rd, Ste 203 | Arcadia, CA 91007-7603 | | First Class Mail |
| Alas Medical Clinic Inc | 545 N San Gabriel Ave | Azusa, CA 91702 | | First Class Mail |
| Alberto M Cruz Md Inc | dba Rialto | 195 E Foothill Blvd | Rialto, CA 92376 | First Class Mail |
| Alcala Pharmaceutical Inc | 3703 Camino Del Rio S | San Diego, CA 92108-4032 | | First Class Mail |
| Alderman & Marshall Inc | 5959 Mission Gorge Rd, Ste 106 | San Diego, CA 92120-4019 | | First Class Mail |
| Alderman And Marshall Inc | 5959 Mission Gorge Rd Ste 106 | San Diego, Ca 92120-4019 | | First Class Mail |
| Aleem Syed Md A Professional Corp | 1211 W La Palma Ave, Ste 702 | Anaheim, CA 92801-2814 | | First Class Mail |
| Alejandro F Aguilar Md Inc | 3034 E Florence Ave | Huntington Park, CA 90255-5828 | | First Class Mail |
| Alerra LLC | dba Statmobile | 32244 Paseo Adelanto, Ste B | San Juan Capistrano, CA 92675-3617 | First Class Mail |
| Alerra Llc Dba Statmobile | 32244 Paseo Adelanto Ste B | San Juan Capistrano, Ca 92675-3617 | | First Class Mail |
| Alertive Healthcare Medical Group | 32605 Temecula Pkwy, Ste 205 | Temecula, CA 92592-6839 | | First Class Mail |
| Alertive Healthcare Medical Group Apc | 32605 Temecula Pkwy, Ste 205 | Temecula, CA 92592-6839 | | First Class Mail |
| Alex Hashemi Md Inc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653-1111 | | First Class Mail |
| Alex J Messina Md Inc | 2021 Santa Monica Blvd, Ste 101E | Santa Monica, CA 90404-2142 | | First Class Mail |
| Alex Zand Md A Professional Corp | 1010 W La Veta Ave, Ste 610 | Orange, CA 92868 | | First Class Mail |
| Alexander Kassar Md Inc | 1822 E Rte 66, Ste A | Glendora, CA 91740-3800 | | First Class Mail |
| Alexander Orthopedic Surgery And | P.O. Box 573 | Temecula, CA 92593 | | First Class Mail |
| Alfonso M Baez Md Inc | 14127 S Vermont Ave | Gardena, CA 90247-2205 | | First Class Mail |
| Alfred D Jumper Md Inc | 9001 Wilshire Blvd, Ste 100 | Beverly Hills, CA 90211-1840 | | First Class Mail |
| Alfred Lavi Do Professional Corp | 2324 W Pico Blvd | Los Angeles, CA 90006-4002 | | First Class Mail |
| Alfred Rahban Md A Medical Corp | 8631 W 3rd St, Ste 1030E | Los Angeles, CA 90048 | | First Class Mail |
| Alfredo Quinonez Md Inc | dba Gaslam | 250 Market St | San Diego, CA 92101 | First Class Mail |
| Algos Inc A Medical Corp Db | P.O. Box 60696 | City of Industry, Ca 91716 | | First Class Mail |
| Algos Inc A Medical Corporation Db | Po Box 60696 | City Of Industry, Ca 91716 | | First Class Mail |
| Ali A Heidari Do A Professional C | 1246 E Arrow Hwy, Ste A | Upland, CA 91786-4955 | | First Class Mail |
| Ali Ahmad Family Medicine Inc | 16111 Beach Blvd | Huntington Beach, CA 92647-3804 | | First Class Mail |
| Ali Anari Md Inc | dba San Fernando | 107 N Maclay Ave | San Fernando, CA 91340-2906 | First Class Mail |
| Ali M Meibodi Md Inc | 20911 Earl St, Ste 200 | Torrance, CA 90503-4352 | | First Class Mail |

**Exhibit A**
**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ali Morshedi-Meibodi Md Inc | 20911 Earl St, Ste 200 | Torrance, CA 90503 | | First Class Mail |
| Ali R Tajik Md Inc | 3400 W Ball Rd, Ste 207 | Anaheim, CA 92804-3737 | | First Class Mail |
| Alice J Krull Md Inc | 11858 Bernardo Plaza Ct, Ste 210 | San Diego, CA 92128-2411 | | First Class Mail |
| Alice Yung Md Inc | 960 E Green St | Pasadena, CA 91106-2422 | | First Class Mail |
| Alicia G Nugas Md Inc | 22408 Norwalk Blvd | Hawaiian Gardens, CA 90716-1546 | | First Class Mail |
| Alicja Steiner Md A Professional M | 2100 5th Ave, Ste 200 | San Diego, CA 92101 | | First Class Mail |
| Alireza Jafari Md Inc | 10053 Whittwood Dr, Ste 1218 | Whittier, CA 90609-0412 | | First Class Mail |
| Alireza Tabesh Md Inc | 14120 Alondra, Ste C | Santa Fe Springs, CA 90670-5842 | | First Class Mail |
| Alkeshkumar Patel Internal Medicin | 2051 W Warner Rd, Ste 5 | Chandler, AZ 85224 | | First Class Mail |
| All Care Physical Therapy Pc | dba A | 6320 Canoga Ave 15th Fl | Woodland Hills, CA 91367 | First Class Mail |
| All Care Physical Therapy Pc | 6320 Canoga Ave 15th Fl | Woodland Hills, CA 91367 | | First Class Mail |
| All Care Physical Therapy Pc Dba A | 6320 Canoga Ave 15Th Floor | Woodland Hills, CA 91367 | | First Class Mail |
| All City Podiatry Clinic Inc | 610 Euclid Ave, Ste 304 | National City, CA 91950-2953 | | First Class Mail |
| All In One Clinic Inc | P.O. Box 33630 | Belfast, ME 04915 | | First Class Mail |
| All In One Foot Care | dba Arshia Ro | 24331 El Toro Rd, Ste 370 | Laguna Woods, CA 92637-3104 | First Class Mail |
| All In One Foot Care Dba Arshia Ro | 24331 El Toro Rd Ste 370 | Laguna Woods, CA 92637-3104 | | First Class Mail |
| All In One Health LLC | S Holland, Ste 101 | Irvine, CA 92618-2568 | | First Class Mail |
| All Seasons Medical Supply Inc | 853 Auto Center Dr, Ste B | Palmdale, CA 93551-4492 | | First Class Mail |
| Allamerican Allergy Asthma & Immu | 1219 Mccullough Ave | San Antonio, TX 78212-4811 | | First Class Mail |
| Allan G Kavalich Md Inc | 1500 N Waterman Ave, Ste B | San Bernardino, CA 92404-5111 | | First Class Mail |
| Allan Wolpe Md Inc | 5825 Royale Pl | Riverside, CA 92506-4508 | | First Class Mail |
| Allen C Huang Md Inc | P.O. Box 4947 | Palos Verdes Peninsula, CA 90274-9645 | | First Class Mail |
| Allen Massihi Podiatric Inc | 311 N Verdugo Rd | Glendale, CA 91206 | | First Class Mail |
| Allergy & Asthmatic Diseases | 39000 Bob Hope Dr, Ste W100 | Rancho Mirage, CA 92270 | | First Class Mail |
| Allergy & Immunology Medical Group | 2067 W Vista Way, Ste 140 | Vista, CA 92083 | | First Class Mail |
| Allergy Asthma & Respiratory Care | 2220 Clark Ave, Unit A | Long Beach, CA 90815 | | First Class Mail |
| Allergy Asthma Sinus Medical Cente | 9808 Venice Blvd, Ste 703 | Culver City, CA 90232 | | First Class Mail |
| Allergy Asthma Sinusitis Medical Clinic Inc | 11832 Rosecrans Ave, Ste 200 | Norwalk, CA 90650 | | First Class Mail |
| Allergy Asthma Sinusitis Medical Clinic, Inc. | 11832 Rosecrans Ave 200 | Norwalk, CA 90650 | | First Class Mail |
| Allergy Partners of California Inc | 2655 Camino Del Rio N, Ste 425 | San Diego, CA 92108-1633 | | First Class Mail |
| Allergy, Asthma & Sinus Medical Center | 9808 Venice Blvd, Ste 703 | Culver City, CA 90232 | | First Class Mail |
| Alleviate Medical Associates Inc | 19528 Ventura Blvd, Ste 262 | Tarzana, CA 91356-2917 | | First Class Mail |
| Alliance Anesthesia Associates In | P.O. Box 25033 | Santa Ana, CA 92799-5033 | | First Class Mail |
| Alliance For Wellness Inc | 9250 Reseda Blvd, Ste 658 | Northridge, CA 91324-3142 | | First Class Mail |
| Alliance For Wellness Inc | P.O. Box 10609 | Burbank, CA 91510 | | First Class Mail |
| Alliance Health Services Inc | Dept 151 | P.O. Box 1000 | Memphis, TN 38148 | First Class Mail |
| Alliance Health Services Inc Dba | Po Box 1000 Dept 151 | Memphis, Tn 38148 | | First Class Mail |
| Alliance Physician Partners Hospi | 901 Macarthur Blvd | Munster, IN 46321-2901 | | First Class Mail |
| Alliance Psychiatric Group Inc A | 17601 E 17th St, Ste 120 | Tustin, CA 92780-9998 | | First Class Mail |
| Alliance Rehab Inc | 9555 Warner Ave, Ste A | Fountain Valley, CA 92708 | | First Class Mail |
| Alliance Retina Consultants Inc | P.O. Box 5535 | Belfast, ME 04915 | | First Class Mail |
| Allied Anesthesia Medical Group In | P.O. Box 1628 | Orange, CA 92856-0628 | | First Class Mail |
| Allied Health Solutions | 301 N Prairie Ave, Ste 230 | Inglewood, CA 90301 | | First Class Mail |
| Allied Health Solutions Medical Group A Professional Corporation | 301 North Prairie Ave Ste 230 | Inglewood, CA 90301 | | First Class Mail |
| Allied Health Solutions Medical Group PC | 301 N Prairie Ave, Ste 230 | Inglewood, CA 90301 | | First Class Mail |
| Allsafe Medical Group | 947 S Anaheim Blvd | Anaheim, CA 92805 | | First Class Mail |
| Allscripts Healthcare Llc | 24630 Network Pl | Chicago, Il 60673 | | First Class Mail |
| Alma Community Network | P.O. Box 262265 | San Diego, CA 92196-9998 | | First Class Mail |
| Alpha Hospitalist Group Inc | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708-4092 | | First Class Mail |
| Alpha Pain Management | 11693 San Vicente Blvd | Los Angeles, CA 90049-5105 | | First Class Mail |
| Alpha Urology Group Inc | 4244 Riverwalk Pkwy, Ste 240 | Riverside, CA 92505-3372 | | First Class Mail |
| Alpine Hospitalist Group Llp | 3061 S Maryland Pkwy, Ste 104 | Las Vegas, NV 89109-2202 | | First Class Mail |
| Alta Dermatology Medical Group | 7365 Carnelian St, Ste 137 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Alta Diagnostic Laboratories Inc | 2268 Lincoln Ave | Altadena, CA 91001-9998 | | First Class Mail |
| Alta Foodcraft | 2042S S Susana Rd | Long Beach, Ca 90810 | | First Class Mail |
| Altaf L Ali Md Inc | 5365 Walnut Ave, Ste H | Chino, CA 91710-2622 | | First Class Mail |
| Altais Medical Group Riverside In | 4646 Brockton Ave | Riverside, CA 92506-0102 | | First Class Mail |
| Altamed Health Services | 2040 Camfield Ave | Los Angeles, CA 90040-1501 | | First Class Mail |
| Altea Medical California Pc | 2219 Rimland Dr, Ste 301 | Bellingham, WA 98226-8759 | | First Class Mail |
| Altitude Pulmonary & Critical C | 435 Arden Ave, Ste 310 | Glendale, CA 91203-4014 | | First Class Mail |
| Altitude Pulmonary & Critical Care Associates | 435 Arden Ave, Ste 310 | Glendale, CA 91203 | | First Class Mail |
| Altitude Pulmonary And Critical C | 435 Arden Ave Suite 310 | Glendale, CA 91203-4014 | | First Class Mail |
| Altitude Pulmonary And Critical Care Associates | 435 Arden Ave Ste 310 | Glendale, CA 91203 | | First Class Mail |
| Altru Diagnostics Inc | 8566 Katy Fwy, Ste 121 | Houston, TX 77024 | | First Class Mail |
| Alva Family Specialist Inc | dba La | 2248 D St | La Verne, CA 91750-5403 | First Class Mail |
| Alva Family Specialist Inc Dba La | 2248 D St | La Verne, CA 91750-5403 | | First Class Mail |
| Alvarado Emergency Medical Associa | P.O. Box 80705 | City of Industry, CA 91716 | | First Class Mail |
| Alvarado Eye Associates Med Clini | 7877 Parkway Dr, Ste 100 | La Mesa, CA 91942 | | First Class Mail |
| Alvarado Orthopedic Medical Group | 5555 Reservoir Dr, Ste 104 | San Diego, CA 92120-5173 | | First Class Mail |
| Alvarado Pathology Associates A M | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | First Class Mail |
| Alvarado Physicians Medical Group | 6699 Alvarado Rd, Ste 2309 | San Diego, CA 92120 | | First Class Mail |
| Alvarado Radiology Group Inc A Pro | 6655 Alvarado Rd | San Diego, CA 92120 | | First Class Mail |
| AM Palanca-Capistrano Md Inc | 19069 Van Buren Blvd, Ste 114 219 | Riverside, CA 92508-9171 | | First Class Mail |
| Amable De Los Reyes Aguiluz Md Inc | 8 Bayview Dr | Buena Park, CA 90621 | | First Class Mail |
| Amal Y Zaky Md Inc | dba Saint Mark | 7648 Seville Ave | Huntington Park, CA 90255-6046 | First Class Mail |
| Amanda Wilkman Np Psychiatric Nur | 1000 N Sepulveda Blvd | Manhattan Beach, CA 90266-5973 | | First Class Mail |
| Ambica Garg Md A Medical Corp | 999 N Tustin Ave, Ste 111 | Santa Ana, CA 92705-6501 | | First Class Mail |
| Ambulatory Anesthesia Services Inc | P.O. Box 4148 | Torrance, CA 90510-4148 | | First Class Mail |
| Ame Medical Group Inc | 11942 Paramount Blvd, Ste B | Downey, CA 90242-2306 | | First Class Mail |
| Amelia Buenvenida Fnp LLC | 1729 Webber Way | Chula Vista, CA 91913-4372 | | First Class Mail |
| Amelia Young Md Inc | 210 N Garfield Ave, Ste 312 | Monterey Park, CA 91754-1746 | | First Class Mail |
| Amer A Jandali Md Inc | P.O. Box 7419 | Moreno Valley, CA 92552 | | First Class Mail |
| Amer Med Response Inland Empire D | P.O. Box 55418 | Los Angeles, CA 90074-5418 | | First Class Mail |
| Ameroc Health Enterprise Inc | dba P | 1006 E Bastanchury Rd | Fullerton, CA 92835 | First Class Mail |
| Ameroc Health Enterprise Inc Dba P | 1006 E Bastanchury Rd | Fullerton, Ca 92835 | | First Class Mail |
| Ameri Labpro Inc | 3555 Voyager St, Ste 104D | Torrance, CA 90503-1675 | | First Class Mail |
| American Arthritis Rheumatology As | P.O. Box 743519 | Los Angeles, CA 90074 | | First Class Mail |
| American Bio Clinical Laboratories | 2730 N Main St | Los Angeles, CA 90031 | | First Class Mail |
| American Bio Clinical Labs | 2730 N Main St | Los Angeles, CA 90031 | | First Class Mail |
| American Critical Care Consultants Corp | 3579 E Foothill Blvd, Ste 432 | Pasadena, CA 91107-3119 | | First Class Mail |
| American Current Care of Ca A Medi | P.O. Box 9011 | Broomfield, CO 80021-9011 | | First Class Mail |
| American Dermatology Centers | 416 N Bedford Dr, Ste 306 | Beverly Hills, CA 90210-4322 | | First Class Mail |
| American Family Medicine LLC | 1514 W Thomas Rd | Phoenix, AZ 85015 | | First Class Mail |
| American Hearing & Balance | 6229 W 87th St | Los Angeles, CA 90045 | | First Class Mail |
| American Logistics Co LLC | 520 W Dyer Rd | Santa Ana, CA 92707-9998 | | First Class Mail |
| American Medical Response Ambulan | P.O. Box 55418 | Los Angeles, CA 90074-5418 | | First Class Mail |
| American Specialty Laboratory Inc | 20765 Superior St | Chatsworth, CA 91311-4416 | | First Class Mail |
| American Urgent Care Center Inc | 18840 Ventura Blvd, Ste 110 | Tarzana, CA 91356-3301 | | First Class Mail |
| American Physician Groups | 611 N Brand Blvd, Ste 1300 | Glendale, CA 91203 | | First Class Mail |
| Ameripath Indianapolis Pc | 13179 Collection Center Dr | Chicago, IL 60693-0131 | | First Class Mail |
| Amiel Moshfegh Md | dba Southern Cal | 110 Newstine Rd | Bakersfield, CA 93309 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Amir H Bahadori Md Inc | 4955 Van Nuys Blvd, Ste 405 | Sherman Oaks, CA 91403-1793 | | First Class Mail |
| Amir Lebaschi Dpm | dba Orange Count | 2220 E Fruit St, Ste 214 | Santa Ana, CA 92701-4459 | First Class Mail |
| Amir Lebaschi Dpm Dba Orange Count | 2220 E Fruit St Ste 214 | Santa Ana, CA 92701-4459 | | First Class Mail |
| Amir Vokshoor Md Med Corp A Profe | 122 Sheldon St | El Segundo, CA 90245-3915 | | First Class Mail |
| Amirpasha Ehsan Md Inc | P.O. Box 5532 | Irvine, CA 92616 | | First Class Mail |
| Amit Raina M D Inc | 9080 Colima Rd | Whittier, CA 90605 | | First Class Mail |
| Amit Raina M D Inc | 9080 Colima Rd | Whittier, CA 90605 | | First Class Mail |
| Amit Raina Md Inc | P.O. Box 77790 | Corona, CA 92877-0126 | | First Class Mail |
| Ammon Analytical Laboratory LLC | 1622 S Wood Ave | Linden, NJ 07036-4646 | | First Class Mail |
| Amos K Ladouceur Md Inc | dba Weeke | 5419 Hollywood Blvd, Ste 224 | Los Angeles, CA 90027 | First Class Mail |
| Amos K Ladouceur Md Inc | 5419 Hollywood Blvd, Ste 224 | Los Angeles, CA 90027 | | First Class Mail |
| Amrit Singh Md Inc | 6489 E Surrey Dr | Long Beach, CA 90815-4744 | | First Class Mail |
| Anaheim Cardiology Medical Group I | 1771 W Romneya Dr, Ste A | Anaheim, CA 92801 | | First Class Mail |
| Anaheim Emergency Medical Group | 4401 W Memorial, Ste 121 | Oklahoma City, OK 73134-1722 | | First Class Mail |
| Anaheim Pulmonary & Critical Care | 3400 W Ball Rd, Ste 212 | Anaheim, CA 92804-3737 | | First Class Mail |
| Anaheim Urgent Care Inc | P.O. Box 103273 | Pasadena, CA 91189-3273 | | First Class Mail |
| Analytic Pathology Medical Group | P.O. Box 749080 | Los Angeles, CA 90074 | | First Class Mail |
| Analytic Pathology Medical Grp | P.O. Box 749080 | Los Angeles, CA 90074-9080 | | First Class Mail |
| Ananda Analytical Laboratories Ll | P.O. Box 71 | Burbank, CA 91502 | | First Class Mail |
| Anas Kawayeh Md Inc | 2006 N Riverside Ave, Ste A | Rialto, CA 92377-4696 | | First Class Mail |
| AND Inc | 6426 Coldwater Canyon Ave | N Hollywood, CA 91606-1113 | | First Class Mail |
| Andres Smith Md A Professional Me | 7227 Broadway, Ste 405 | Lemon Grove, CA 91945 | | First Class Mail |
| Andrew Florentino Md Inc | 3585 E Imperial Hwy | Lynwood, CA 90262-2654 | | First Class Mail |
| Andrew Hr Singleton Md Inc | 35 E Glenarm St | Pasadena, CA 91105-3418 | | First Class Mail |
| Andrew Racette | dba Omni Dermatolog | 11851 N 51st Ave, Ste E130 | Glendale, AZ 85304 | First Class Mail |
| Andrew Racette Dba Omni Dermatolog | 11851 N 51St Ave Ste E130 | Glendale, AZ 85304 | | First Class Mail |
| Andrew S Iraniha Inc | 496 Old Newport Blvd, Ste 2 | Newport Beach, CA 92663 | | First Class Mail |
| Andrey Petrikovets Md A Professional Corp | 3312 Glendale Blvd | Los Angeles, CA 90039 | | First Class Mail |
| Andrzej Bulczynski Md Inc | 13160 Mindanao Way, Ste 300 | Marina Del Rey, CA 90292 | | First Class Mail |
| Andy D Tran Md Inc | 6434 E Hightree Ln | Orange, CA 92867-2448 | | First Class Mail |
| Andy Hong Md Inc | P.O. Box 91569 | Long Beach, CA 90809-1569 | | First Class Mail |
| Anees Md Inc | P.O. Box 4716 | Diamond Bar, CA 91765-0716 | | First Class Mail |
| Anesthesia Consultants of Californ | 11440 W Bernardo Ct, Ste 300 | San Diego, CA 92127 | | First Class Mail |
| Anesthesia On Demand | P.O. Box 25033 | Santa Ana, CA 92799-5033 | | First Class Mail |
| Anesthesia On Demand A Profession | P.O. Box 25033 | Santa Ana, CA 92799-5033 | | First Class Mail |
| Anesthesia Provider Group LLC | P.O. Box 60681 | City of Industry, CA 91716-0681 | | First Class Mail |
| Anesthesia Service Med Group | P.O. Box 85004 | San Diego, CA 92186-5004 | | First Class Mail |
| Anesthesia Specialists of Orange C | P.O. Box 51493 | Ontario, CA 91761-0093 | | First Class Mail |
| Anesthesiology Consultants Inc | P.O. Box 840857 | Dallas, TX 75284 | | First Class Mail |
| Angel Fullerton Medical Group | 1125 W Orangethorpe Ave | Fullerton, CA 92833 | | First Class Mail |
| Angela Chiang Medical Group Inc | 438 W Las Tunas Dr | San Gabriel, CA 91776-1216 | | First Class Mail |
| Angela Sin Lway Chan Md Inc | 7615 Eastern Ave | Bell Gardens, CA 90201-4509 | | First Class Mail |
| Angeles Community Health Center | 1919 W 7th St 2A | Los Angeles, CA 90057-4103 | | First Class Mail |
| Angeles Medical Clinic Inc | P.O. Box 299 | Beverly Hills, CA 90213-0299 | | First Class Mail |
| Angelus Medical Clinic | 3444 Whittier Blvd | Los Angeles, CA 90023-1708 | | First Class Mail |
| Angelus Medical Clinic Multi Speci | 3444 Whittier Blvd | Los Angeles, CA 90023-1708 | | First Class Mail |
| Anil Mohin Md Inc | 8641 Wilshire Blvd, Ste 100 | Beverly Hills, CA 90211-2919 | | First Class Mail |
| Animas Dialysis LLC | dba Doctors Di | P.O. Box 788981 | Philadelphia, PA 19178 | First Class Mail |
| Animas Dialysis Llc Dba Doctors Di | Po Box 788981 | Philadelphia, PA 19178 | | First Class Mail |
| Anita Kundi Do Inc | 12598 Central Ave, Ste 219 | Chino, CA 91710-3530 | | First Class Mail |
| Anitha Rajamanickam Md Apmc | 1415 S Pacific St, Apt 101 | Oceanside, CA 92054-4983 | | First Class Mail |
| Anjum B Qazi M D A Professional Co | 2173 Lomita Blvd, Ste 104 | Lomita, CA 90717 | | First Class Mail |
| Anne Luhan Md Inc | 26691 Plz, Ste 140 | Mission Viejo, CA 92691 | | First Class Mail |
| Annmarie Nguyen Md Inc | 12665 Garden Grove Blvd, Ste 611 | Garden Grove, CA 92843-1920 | | First Class Mail |
| Anoop Maheshwari Md Prof Corp | 1157 W Grand Blvd | Corona, CA 92882 | | First Class Mail |
| Anooshiravan Hami Md Corp | 3400 W Ball Rd, Ste 207 | Anaheim, CA 92804-3737 | | First Class Mail |
| Anshul Varshney Md A Professional | 13768 Roswell Ave, Ste 108 | Chino, CA 91710-1413 | | First Class Mail |
| Antelope Valley Cardiology | P.O. Box 2030 | Lancaster, CA 93539-2030 | | First Class Mail |
| Antelope Valley Emergency Medical Associates | P.O. Box 740530 | Los Angeles, CA 90074 | | First Class Mail |
| Antelope Valley Inpatient Pediatric Associates Inc | Dept 7380 | P.O. Box 4110 | Woburn, MA 01888 | First Class Mail |
| Antelope Valley Lung & Sleep Institute Inc | 525 Commerce Ave, Ste A | Palmdale, CA 93551 | | First Class Mail |
| Anthony Carl Pickett Md Facog | 4230 S Figueroa St | Los Angeles, CA 90037-2640 | | First Class Mail |
| Anthony F Naples Md Phd Inc | 13095 Jamboree Rd | Tustin, CA 92782 | | First Class Mail |
| Anthony Martin Mills Md A Medical | 9201 W Sunset Blvd, Ste 812 | W Hollywood, CA 90069-3709 | | First Class Mail |
| Anthony O Ogundipe Md | dba Maternal | 3628 E Imperial Hwy, Ste 200 | Lynwood, CA 90262-2646 | First Class Mail |
| Anthony S Oh Md A Medical Corp | 4950 San Bernardino Ave, Ste 202 | Montclair, CA 91763 | | First Class Mail |
| Antoine Elhajjar Md Inc | P.O. Box 27027 | Belfast, ME 04915 | | First Class Mail |
| Antoine Hallak Md Inc | 16766 Bernardo Center Dr, Ste 109 | San Diego, CA 92128-2501 | | First Class Mail |
| Antonio K Ong Md A Medical Corp | 3505 Hart Ave, Ste 202 | Rosemead, CA 91770-2061 | | First Class Mail |
| Anvar Medical Group | 12021 Wilshire Blvd, Ste 745 | Los Angeles, CA 90025-1206 | | First Class Mail |
| Anvar Medical Group | 12021 Wilshire Blvd, Ste 745 | Los Angeles, CA 90025 | | First Class Mail |
| Anwar Molani Md Inc Apmc | P.O. Box 10076 | Van Nuys, CA 91410-0076 | | First Class Mail |
| Ap US 14 Pa | P.O. Box 27968 | Belfast, ME 04915-2031 | | First Class Mail |
| Apex Cardiology Consultants | 501 E Hardy St, Ste 200 | Inglewood, CA 90301 | | First Class Mail |
| Apex Emergency Medical Group Chap | P.O. Box 1587 | Hemet, CA 92546-1587 | | First Class Mail |
| Apex Emergency Medical Group Inc | P.O. Box 1587 | Hemet, CA 92546-1587 | | First Class Mail |
| Apex Health Care Services | 17034 Bellflower Blvd | Bellflower, CA 90706 | | First Class Mail |
| Apex Healthcare Med Center Inc | 41889 E Florida Ave | Hemet, CA 92543 | | First Class Mail |
| Apex Network Physical Therapy LLC | 15 Apex Dr | Highland, IL 62249 | | First Class Mail |
| Apex Radiology Medical Group Inc | 890 W Stetson Ave, Ste B | Hemet, CA 92543-7311 | | First Class Mail |
| Apnea Analysis Centers | 670 E Parkridge Ave, Ste 106 | Corona, CA 92879 | | First Class Mail |
| Apollo Hospitalists PLLC | 11022 N 28th Dr, Ste 100 | Phoenix, AZ 85029-5634 | | First Class Mail |
| Apollomdx LLC | 900 S Loop W, Ste 170 | Houston, TX 77054-4632 | | First Class Mail |
| Apple Medical Group Inc | P.O. Box 1740 | Hemet, CA 92546 | | First Class Mail |
| Apple Urgent Care Inc | P.O. Box 1740 | Hemet, CA 92546 | | First Class Mail |
| Apria Healthcare LLC | P.O. Box 31001 0942 | Pasadena, CA 91110-0942 | | First Class Mail |
| Arash Alborzi Md Inc | P.O. Box 29159 | Los Angeles, CA 90029-0159 | | First Class Mail |
| Arash Esmailzadegan Md Inc | P.O. Box 788 | Hemet, CA 92546-0788 | | First Class Mail |
| Arash Zarimani Md Inc | 1127 Wilshire Blvd, Ste 909 | Los Angeles, CA 90017 | | First Class Mail |
| Arcade Medical | 15852 Main St | La Puente, CA 91744 | | First Class Mail |
| Arcadia Hospitalist Medical Group | P.O. Box 1249 | Arcadia, CA 91077-1249 | | First Class Mail |
| Arcadia Hospitalist Medical Group | P.O. Box 1249 | Arcadia, CA 91077 | | First Class Mail |
| Arcadia Radiology Medical Group | P.O. Box 1621 | Evansville, IN 47706-0023 | | First Class Mail |
| Arcadia Radiology Medical Group A | P.O. Box 1621 | Evansville, IN 47706-0023 | | First Class Mail |
| Arch Health Partners | P.O. Box 51739 | Los Angeles, CA 90051 | | First Class Mail |
| Argano, Llc | P.o. Box 739039 | Dallas, Tx 75373 | | First Class Mail |
| Arinder Chadha Md Inc | 327 Tomko Way | Placentia, CA 92870-8232 | | First Class Mail |
| Arista Medical Center | 1775 W Lincoln Ave | Anaheim, CA 92801-6715 | | First Class Mail |
| Arizona Center For Hematology And | 5750 W Thunderbird Rd, Ste C300 | Glendale, AZ 85306-4666 | | First Class Mail |
| Arizona Diagnostic Radiology Grou | 2653 W Guadalupe Rd | Mesa, AZ 85202-7200 | | First Class Mail |
| Arizona Emergency Medicine Specialists | Dept 4014 | P.O. Box 124014 | Dallas, TX 75312 | First Class Mail |
| Arizona Medical Laboratories Inc | 3320 W Cheryl Dr, Ste B116 | Phoenix, AZ 85051-9998 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Arizona Ophthalmology Specialists | 4824 E Baseline Rd, Ste 110 | Mesa, AZ 85206 | | First Class Mail |
| Arjang Naim Md Inc | 1407 N Vermont Ave A | Los Angeles, CA 90027 | | First Class Mail |
| Arleta Foot Care Inc | 9068 Woodman Ave | Arleta, CA 91331-6403 | | First Class Mail |
| Arleta Urgent Care & Family Clinic | 9700 Woodman Ave, Ste A10 | Arleta, CA 91331-8040 | | First Class Mail |
| Arleta Urgent Care And Family Clinic | 9700 Woodman Ave Ste A10 | Arleta, Ca 91331-8040 | | First Class Mail |
| Armen Hovhannisyan Md Group Inc | 8444 Crenshaw Blvd | Inglewood, CA 90305-1914 | | First Class Mail |
| Armen Nercession Do Inc | 2425 S Azusa Ave | W Covina, CA 91792 | | First Class Mail |
| Arrowhead Neurosurgery Medic | P.O. Box 685 | Colton, CA 92324 | | First Class Mail |
| Arrowhead Neurosurgical Medical Gr | P.O. Box 685 | Colton, CA 92324 | | First Class Mail |
| Arrowhead Pediatric Medical Group | 595 N Arrowhead Ave | San Bernardino, CA 92401 | | First Class Mail |
| Arrowhead Radiology Medical Group | P.O. Box 26060 | Fresno, CA 93729-6060 | | First Class Mail |
| Art Vascular & Interventional Ass | 660 Monterey Pass Rd, Ste 100 | Monterey Park, CA 91754 | | First Class Mail |
| Arthritis & Osteoporosis Medical | 5451 La Palma Ave, Ste 25 | La Palma, CA 90623-1730 | | First Class Mail |
| Arthritis & Osteoporosis Medical Center Inc | 5451 La Palma Ave, Ste 25 | La Palma, CA 90623 | | First Class Mail |
| Arthritis & Rheumatic Care Clin | P.O. Box 26371 | Belfast, ME 04915-2014 | | First Class Mail |
| Arthritis And Osteoporosis Medical | 5451 La Palma Ave Ste 25 | La Palma, Ca 90623-1730 | | First Class Mail |
| Arthritis And Osteoporosis Medical Center Inc | 5451 La Palma Ave Ste 25 | La Palma, Ca 90623 | | First Class Mail |
| Arthritis And Rheumatic Care Clin | Po Box 26371 | Belfast, Me 04915-2014 | | First Class Mail |
| Arthritis Care & Research Center I | 15525 Pomerado Rd, Ste E6 | Poway, CA 92064 | | First Class Mail |
| Arthur J Gallagher & Co | Insurance Brokers Of California | 2850 Golf Rd | Rolling Meadows, Il 60008 | First Class Mail |
| Arthur P Chou Md Inc | 2275 Huntington Dr, Ste 907 | San Marino, CA 91108-2640 | | First Class Mail |
| Arun D Patel Md Inc | dba Superior B | 907 W Wilshire Ave | Fullerton, CA 92832-1635 | First Class Mail |
| Aruna Pallapati Md Inc | 8990 Garfield St, Ste 11 | Riverside, CA 92503-3922 | | First Class Mail |
| Asana Heritage Telemedicine Netwo | 3625 E Thousand Oaks Blvd, Ste 232 | Westlake Village, CA 91362-6932 | | First Class Mail |
| Asana Integrated Medical Group | 6200 Canoga Ave, Ste 108 | Woodland Hills, CA 91367-7793 | | First Class Mail |
| Ascend Clinical LLC | P.O. Box 45021 | San Francisco, CA 94145-0021 | | First Class Mail |
| Ascend Physical Therapy Inc | 12465 Lewis St, Ste 101 | Garden Grove, CA 92840 | | First Class Mail |
| Ashkan Soleymani Dpm Inc | dba Cedar | P.O. Box 17899 | Beverly Hills, CA 90209-3899 | First Class Mail |
| Ashkan Soleymani Dpm Inc | P.O. Box 17899 | Beverly Hills, CA 90209-3899 | | First Class Mail |
| Ashkan Soleymani Dpm Inc Dba Cedar | Po Box 17899 | Beverly Hills, Ca 90209-3899 | | First Class Mail |
| Ashley Clinical Diagnostic Lab | 5542 N Figueroa St | Los Angeles, CA 90042 | | First Class Mail |
| Ashley Party Rentals | P.o. Box 5187 | Santa Ana, Ca 92704 | | First Class Mail |
| Ashok Amin Md Inc | 1711 W Romneya Dr | Anaheim, CA 92801-1804 | | First Class Mail |
| Ashok K Agarwal Md Inc | 136 S San Jacinto St | Hemet, CA 92543-4503 | | First Class Mail |
| Ashok Kumar Md Inc | 4477 W 118th St, Ste 200 | Hawthorne, CA 90250 | | First Class Mail |
| Ashraf Eskander A Professional Me | 700 E Redlands Blvd, Ste U345 | Redlands, CA 92373 | | First Class Mail |
| Ashraf M Elsayegh Md A Prof Medical Corp | 2080 Century Park E, Ste 608 | Los Angeles, CA 90067 | | First Class Mail |
| Ashwani Bhardwaj Md Inc | P.O. Box 1434 | Agoura Hills, CA 91376-1434 | | First Class Mail |
| Asia Pacific Comprehensive Stroke | 2895 N Towne Ave | Pomona, CA 91767 | | First Class Mail |
| Asim Guha Roy Md Inc | P.O. Box 13484 | La Jolla, CA 92039-3484 | | First Class Mail |
| Ask Do Inc | 25131 Narbonne Ave | Lomita, CA 90717-7010 | | First Class Mail |
| Aslan Pirouz Medical Corp | 458 N Doheny Dr | P.O. Box 69413 | W Hollywood, CA 90048 | First Class Mail |
| Aslan Pirouz Medical Corp | 5901 W Olympic Blvd, Ste 504 | Los Angeles, CA 90036-4633 | | First Class Mail |
| Aspen Medical Group Inc | 341 Magnolia Ave, Ste 201 | Corona, CA 92879-3330 | | First Class Mail |
| Aspen Pediatric Clinic Inc | 15203 Eleventh St, Ste C | Victorville, CA 92395 | | First Class Mail |
| Associated Foot Care Clinic Inc | P.O. Box 368 | Culver City, CA 90232 | | First Class Mail |
| Associated Gastroenterology Medica | 1211 W La Palma Ave, Ste 306 | Anaheim, CA 92801-2811 | | First Class Mail |
| Association of South Bay Surgeons | 23451 Madison St, Ste 340 | Torrance, CA 90505 | | First Class Mail |
| Assuta Family Medical Group | 12922 Victory Blvd | N Hollywood, CA 91606-2924 | | First Class Mail |
| Assuta Family Medical Grp A Profes | 12922 Victory Blvd | N Hollywood, CA 91606-2924 | | First Class Mail |
| At&t | P.o. Box 5025 | Carol Stream, Il 60197 | | First Class Mail |
| Atlantic Urology Medical Group | 701 E 28th St, Ste 319 | Long Beach, CA 90806-2783 | | First Class Mail |
| Atlantic Urology Medical Group Dba | 701 E 28Th St Ste 319 | Long Beach, Ca 90806-2783 | | First Class Mail |
| Atlas Medical Systems PLLC | P.O. Box 32990 | Phoenix, AZ 85064 | | First Class Mail |
| Attentive Cognitive & Mental He | 111 Deerwood Rd, Ste 200 | San Ramon, CA 94583-4445 | | First Class Mail |
| Attentive Cognitive And Mental He | 111 Deerwood Rd Ste 200 | San Ramon, Ca 94583-4445 | | First Class Mail |
| Audit Services Group, Llc | P.o. Box,675355 | Dallas, Tx 75267 | | First Class Mail |
| Augustin A Lin Do Inc | dba Family S | 13768 Roswell Ave, Ste 120 | Chino, CA 91710-1404 | First Class Mail |
| Austin H Yu A Medical Corp | P.O. Box 2063 | Los Alamitos, CA 90720-7063 | | First Class Mail |
| Autumn Medical Group | 9200 Colima Rd, Ste 207 | Whittier, CA 90605-1814 | | First Class Mail |
| Av Critical Care Inc | 44215 15th St W, Ste 115 | Lancaster, CA 93534 | | First Class Mail |
| Ava Medical Corp Homa Shogh | 1329 W Warner Ave | Santa Ana, CA 92704-5118 | | First Class Mail |
| Avalon Medical Development Corp | P.O. Box 1563 | Avalon, CA 90704 | | First Class Mail |
| Avalon Medical Development Corpor | Po Box 1563 | Avalon, Ca 90704 | | First Class Mail |
| Avanti Laboratories | 104 Gallery Cir | San Antonio, TX 78258-3329 | | First Class Mail |
| Avellino Lab Usa Inc | 1505 Adams Dr, Ste B2 | Menlo Park, CA 94025-1450 | | First Class Mail |
| Avocado Medical Clinic Profession | P.O. Box 9865 | Redland, CA 92375 | | First Class Mail |
| Avocado Medical Clinic Professiona | P.O. Box 9865 | Redland, CA 92375 | | First Class Mail |
| Avolutions | 24 Vernon Pl | Seekonk, Ma 02771 | | First Class Mail |
| Awesome Care Medical Clinic | 993 N Broadway, Ste A | Los Angeles, CA 90012 | | First Class Mail |
| Ayaz O Khan Inc | 2035 Calle Francesca | San Dimas, CA 91773-4457 | | First Class Mail |
| Ayman Alladawi Md Inc A Professio | 8077 Florence Ave, Ste 112 | Downey, CA 90240-3894 | | First Class Mail |
| Ayser Al Mshhdani Md Inc | 15349 Crestview Ct | Poway, CA 92064 | | First Class Mail |
| Azar Foot & Ankle Specialist | 9675 Monte Vista Ave, Ste E | Montclair, CA 91763-2213 | | First Class Mail |
| Azita Mesbah Md Inc | 16305 Sand Canyon Ave, Ste 220 | Irvine, CA 92618-3784 | | First Class Mail |
| Azul Vision Inc | 14726 Ramona Ave, Ste 203 | Chino, CA 91710 | | First Class Mail |
| Azura Vascular Care Long Beach | 16506 Lakewood Blvd, Ste 200 | Bellflower, CA 90706 | | First Class Mail |
| B David Massaband Dpm Inc | dba Towe | 8631 W 3rd St, Ste 940E | Los Angeles, CA 90048-5997 | First Class Mail |
| B David Massaband Dpm Inc Dba Towe | 8631 W 3Rd St Ste 940E | Los Angeles, Ca 90048-5997 | | First Class Mail |
| B Don Ahn Md Inc | dba Inland Cardi | 1382 E Foothill Blvd | Upland, CA 91786 | First Class Mail |
| B Robert Bamshad Md Inc | 8635 W 3rd St, Ste 765W | Los Angeles, CA 90048-6108 | | First Class Mail |
| B&B Medical Group Inc | P.O. Box 411185 | Boston, MA 02241 | | First Class Mail |
| Babak Hooshmand Md PLLC | P.O. Box 530815 | Henderson, NV 89053-0815 | | First Class Mail |
| Bach Medical Group Inc | P.O. Box 744793 | Los Angeles, CA 90074-4793 | | First Class Mail |
| Badday Medex Inc | 12410 Seal Beach Blvd, Ste F | Seal Beach, CA 90740 | | First Class Mail |
| Badr Medical Corp | P.O. Box 41926 | Los Angeles, CA 90041-0926 | | First Class Mail |
| Badr Medical Corp | 1500 E Chevy Chase Dr, Ste 204 | Glendale, CA 91206-4152 | | First Class Mail |
| Badr Medical Corporation | Po Box 41926 | Los Angeles, Ca 90041-0926 | | First Class Mail |
| Badr Medical Corporation | 1500 E Chevy Chase Dr Ste 204 | Glendale, Ca 912064152 | | First Class Mail |
| Bahareh Bonyadi Do | dba Neurologica | 801 N Tustin Ave, Ste 206 | Santa Ana, CA 92705-3600 | First Class Mail |
| Bahman Omrani Do Inc | 6200 Hesperia Ave | Encino, CA 91316 | | First Class Mail |
| Bailony Pediatrics | 655 Euclid Ave, Ste 205 | National City, CA 91950 | | First Class Mail |
| Baker & Hostetler | P.o. Box 70189 | Cleveland, Oh 44190 | | First Class Mail |
| Bakersfield Memorial Hospital | P.O. Box 1888 | Bakersfield, CA 93303 | | First Class Mail |
| Bakotic Pathology Associates LLC | 6240 Shiloh Rd | Alpharetta, GA 30005 | | First Class Mail |
| Balbir Singh Md Inc | 23303 Park Colombo | Calabasas, CA 91302-4612 | | First Class Mail |
| Balboa Nephrology Medical Group In | P.O. Box 511275 | Los Angeles, CA 90051 | | First Class Mail |
| Balboa Surgical Associates Inc | 2501 E Chapman Ave, Ste 220 | Fullerton, CA 92831-3108 | | First Class Mail |
| Baldev S Rai Md Inc | 4234 Riverwalk Pkwy, Ste 280 | Riverside, CA 92505 | | First Class Mail |
| Banner Baywood Medical Center | P.O. Box 743705 | Los Angeles, CA 90074-3705 | | First Class Mail |
| Banner Gateway Medical Center | P.O. Box 2978 | Phoenix, AZ 85062-2978 | | First Class Mail |
| Banner Goldfield Medical Center | P.O. Box 29693 | Phoenix, AZ 85038-9693 | | First Class Mail |
| Banner Hospital Based Physicians | P.O. Box 741740 | Los Angeles, CA 90074-1740 | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Banner University Hospital Based | P.O. Box 29637 | Phoenix, AZ 85038-9637 | | First Class Mail |
| Banning Medical Services A Medica | P.O. Box 99008 | Las Vegas, NV 89193-9008 | | First Class Mail |
| Barbara Jean Boutelle Carlsbad Phy | 3070 Madison St | Carlsbad, CA 92008-2310 | | First Class Mail |
| Barbara P Brar Md Inc | 3637 Arlington Ave, Ste 202 | Riverside, CA 92506-3920 | | First Class Mail |
| Barefeet Podiatry Inc | 2345 E 8th St, Ste 105 | National City, CA 91950 | | First Class Mail |
| Barlow Pulm Medical Group Inc | 2000 Stadium Way | Los Angeles, CA 90026 | | First Class Mail |
| Barlow Pulmonary Medical Group Inc | 2000 Stadium Way | Los Angeles, CA 90026 | | First Class Mail |
| Barnet Dulaney Perkins Eye Center | P.O. Box 511907 | Los Angeles, CA 90051-1905 | | First Class Mail |
| Barnny Jeep LLC | dba California Ki | P.O. Box 749127 | Los Angeles, CA 90074-9127 | First Class Mail |
| Barnny Jeep Llc Dba California Ki | Po Box 749127 | Los Angeles, Ca 90074-9127 | | First Class Mail |
| Baromedical Physicians Assoc Med G | 720 N Tustin Ave, Ste 100 | Santa Ana, CA 92705-3606 | | First Class Mail |
| Barruga Crna Marvin James Lopez | P.O. Box 3129 | Torrance, CA 90510 | | First Class Mail |
| Barry Neidorf Md Inc | 2080 Century Park E, Ste 1006 | Los Angeles, CA 90067 | | First Class Mail |
| Bartz Altadonna Inc | 43322 Gingham Ave, Ste 104 & 105 | Lancaster, CA 93535-4569 | | First Class Mail |
| Bartz Altadonna Community Health | 43322 Gingham Ave, Ste 104 & 105 | Lancaster, CA 93535-4569 | | First Class Mail |
| Bashar G Saad Md Inc | 164 W Hospitality Ln, Ste 119 | San Bernardino, CA 92408-3328 | | First Class Mail |
| Basim Z Abdelkarim Md Inc | 1310 San Bernardino Rd, Ste 103 | Upland, CA 91786 | | First Class Mail |
| Bayside Anesthesia Medical Group | P.O. Box 888298 | Los Angeles, CA 90088 | | First Class Mail |
| Beach Cities Midwifery & Womens | 23141 Moulton Pkwy, Ste 108 | Laguna Hills, CA 92653 | | First Class Mail |
| Beach Cities Midwifery & Womens Health | 23141 Moulton Pkwy, Ste 108 | Laguna Hills, CA 92653 | | First Class Mail |
| Beach Cities Midwifery And Womens | 23141 Moulton Pkwy, Ste 108 | Laguna Hills, CA 92653 | | First Class Mail |
| Beach Cities Midwifery And Womens Health | 23141 Moulton Pkwy, Ste 108 | Laguna Hills, CA 92653 | | First Class Mail |
| Beach Cities Pain Management Grou | 371 Van Ness Way, Ste 210 | Torrance, CA 90501-6297 | | First Class Mail |
| Beach Cities Urgent Care Center I | 6020 Seabluff Dr, Unit 1 | Playa Vista, CA 90094-2211 | | First Class Mail |
| Beach Emergency Medical Associate | P.O. Box 80613 | City of Industry, CA 91716 | | First Class Mail |
| Beach Emergency Medical Associates | 1145 W Redondo Beach Blvd | Gardena, CA 902473-511 | | First Class Mail |
| Beach Eye Medical Group | 18582 Main St | Huntington Beach, CA 92648 | | First Class Mail |
| Beach Tox | P.O. Box 609 | Redondo Beach, CA 90277-0609 | | First Class Mail |
| Beachside Anesthesia A Profession | P.O. Box 60790 | Pasadena, CA 91116-6790 | | First Class Mail |
| Beachside Anesthesia Apc | P.O. Box 60790 | Pasadena, CA 91116-6790 | | First Class Mail |
| Bear Valley Clinica Medica Familia | 15532 Bear Valley Rd | Victorville, CA 92395 | | First Class Mail |
| Bear Valley Urgent Care | 12186 Hesperia Rd | Victorville, CA 92395-5822 | | First Class Mail |
| Bedros H Kojian Md Inc | 655 S Main St, Ste 200 | Box 367 | Orange, CA 92868 | First Class Mail |
| Beechtree Diagnostics LLP | P.O. Box 1749 | Easley, SC 29640-1749 | | First Class Mail |
| Behnam Ebrahimi Md Inc | P.O. Box 741534 | Pomona, CA 90074 | | First Class Mail |
| Behnoush Y Zarrini Md Inc | 9100 Wilshire Blvd, Ste W363 | Beverly Hills, CA 90212-3464 | | First Class Mail |
| Behnoush Zarrini Md Inc | 9100 Wilshire Blvd, Ste W363 | Beverly Hills, CA 90212-3464 | | First Class Mail |
| Bektez Inc | 4701 FM 2920, Ste D3 | Spring, TX 77388-3160 | | First Class Mail |
| Bel Air Critical Care Medical Gro | P.O. Box 34095 | Bothell, ME 04915-0618 | | First Class Mail |
| Bellwood Chiropractic | 8645 Haven Ave, Ste 700 | Rancho Cucamonga, CA 91730-4818 | | First Class Mail |
| Beluga Health Co Pa | 1321 Upland Dr, Ste 18399 | Houston, TX 77043-4718 | | First Class Mail |
| Benacare Medical Center Inc | 984 W Foothill Blvd, Ste E | Upland, CA 91786-3700 | | First Class Mail |
| Bendito Medical Corp | 1780 E Highland Ave | San Bernardino, CA 92404 | | First Class Mail |
| Bendito Medical Corporation | 1780 E Highland Avenue | San Bernardino, CA 92404 | | First Class Mail |
| Benevolence Industries Inc | 1010 Crenshaw Blvd, Ste 100 | Torrance, CA 90501-2055 | | First Class Mail |
| Benevolence Industries Incorporate | 1010 Crenshaw Blvd Ste 100 | Torrance, Ca 90501-2055 | | First Class Mail |
| Benjamin Tehrani | dba Kings Point | 907 Westwood Blvd, Ste 380 | Los Angeles, CA 90024 | First Class Mail |
| Benjamin Tehrani | dba Kings Point | 907 Westwood Blvd, Ste 380 | Los Angeles, CA 90024 | First Class Mail |
| Benjamin Tehrani Dba Kings Point F | 907 Westwood Blvd Ste 380 | Los Angeles, Ca 90024 | | First Class Mail |
| Benjamin Y Leong Md Inc | 2083 Compton Ave, Ste 104 | Corona, CA 92881-7283 | | First Class Mail |
| Bermar Group Inc | 7952 Genesta Ave | Lake Balboa, CA 91406-1624 | | First Class Mail |
| Bernard Weintraub Md Inc | 2001 Santa Monica Blvd, Ste 490W | Santa Monica, CA 90404-2127 | | First Class Mail |
| Besitt Wellness | 1086 S Fairfax Ave | Los Angeles, CA 90019 | | First Class Mail |
| Best Health Corp | P.O. Box 16723 | Beverly Hills, CA 90209-2723 | | First Class Mail |
| Best Healthcare Access | 4125 Verdugo Rd | Los Angeles, CA 90065-3820 | | First Class Mail |
| Best Healthcare Medical Group Inc | 8549 Wilshire Blvd | Pmb 1070 | Beverly Hills, CA 90211 | First Class Mail |
| Beverly Community Clinic | 2252 Beverly Blvd, Ste 103 | Los Angeles, CA 90057 | | First Class Mail |
| Beverly Healthcare Medical Group | 4260 Beverly Blvd, Ste 100 | Los Angeles, CA 90004-1022 | | First Class Mail |
| Beverly Hills Cardiology Hospital Services | P.O. Box 10658 | Beverly Hills, CA 90213-3658 | | First Class Mail |
| Beverly Hills Health Inc | 9200 W Pico Blvd | Los Angeles, CA 90035-1319 | | First Class Mail |
| Beverly Hills Heart & Vascular | 99 N La Cienega Blvd St 106 | Beverly Hills, CA 90211-2222 | | First Class Mail |
| Beverly Hills Institute of Ophtha | 416 N Bedford Dr, Ste 300 | Beverly Hills, CA 90210-4309 | | First Class Mail |
| Beverly Hills Medical Corp | 4560 Admiralty Way, Ste 303 | Marina Del Rey, CA 90292-5426 | | First Class Mail |
| Beverly Hills Medical Corporation | 4560 Admiralty Way Ste 303 | Marina Del Rey, Ca 90292-5426 | | First Class Mail |
| Beverly Internal Medicine Med Group Inc | 2614 W Beverly Blvd | Montebello, CA 90640 | | First Class Mail |
| Beverly Internal Medicine Med Grp | 2614 W Beverly Blvd | Montebello, CA 90640-2310 | | First Class Mail |
| Beverly Medical Group | 2105 Beverly Blvd, Ste 233B | Los Angeles, CA 90057-2216 | | First Class Mail |
| Beverly Oncology & Imaging Group I | 120 W Beverly Blvd | Montebello, CA 90640 | | First Class Mail |
| Beverly Radiology Medical Group | 1510 Cotner Ave | Los Angeles, Ca 90025-3303 | | First Class Mail |
| Beverly Radiology Medical Group Iii | 1510 Cotner Ave | Los Angeles, CA 90025 | | First Class Mail |
| Beverlycare | 1920 W Whittier Blvd | Montebello, CA 90640-4009 | | First Class Mail |
| Beverlycare | 101 E Beverly Blvd, Ste 301 | Montebello, CA 90640-4316 | | First Class Mail |
| Bexar County Emergency Services D | 11615 Galm Rd | San Antonio, TX 78254-9998 | | First Class Mail |
| Bexar County Hospital District | 4502 Medical Dr | San Antonio, TX 78229-4493 | | First Class Mail |
| Bexar County Hospital District Db | 4502 Medical Dr | San Antonio, TX 78229-4493 | | First Class Mail |
| Bexar Emergency Physicians PLLC | 11212 State Hwy 151 | San Antonio, TX 78251-4498 | | First Class Mail |
| Bexar Physician Services PLLC | 11212 State Hwy 151 | San Antonio, TX 78251-4498 | | First Class Mail |
| Bgm Medical Services Inc A Medical | 524 W 4th St, Ste B | Perris, CA 92570 | | First Class Mail |
| Bharti Jain Md Inc | 1800 Medical Center Dr, Ste 200 | San Bernardino, Ca 92411 | | First Class Mail |
| Bhavesh Patel Md Pc | 9481 Pittsburg Ave, Ste 200 | Rancho Cucamonga, CA 91730-9007 | | First Class Mail |
| Bhs Physicians Network Inc | dba SU | P.O. Box 5730 | Belfast, ME 04915 | First Class Mail |
| Bhs Physicians Network Inc | dba SUR | P.O. Box 5730 | Belfast, ME 04915 | First Class Mail |
| Bhs Physicians Network Inc Dba Su | Po Box 5730 | Belfast, Me 04915 | | First Class Mail |
| Bhs Physicians Network Inc Dba Sur | Po Box 5730 | Belfast, Me 04915 | | First Class Mail |
| Big Sur Medical Corp | 18800 Delaware St, Ste 100 | Huntington Beach, CA 92648-6082 | | First Class Mail |
| Big Sur Medical Corporation | 18800 Delaware St Ste 100 | Huntington Beach, Ca 92648-6082 | | First Class Mail |
| Bijan Motamedi Md | dba Dornika Medi | 26165 Bridlewood Dr | Laguna Hills, CA 92653-6337 | First Class Mail |
| Billiontone Inc | 1035 Obrien Dr | Menlo Park, CA 94025-1438 | | First Class Mail |
| Billiontone Laboratory | 1455 Adams Dr, Ste 1110 | Menlo Park, CA 94025 | | First Class Mail |
| Biltmore Ear Nose & Throat Pc | 1010 E Mcdowell Rd, Ste 206 | Phoenix, AZ 85006-2608 | | First Class Mail |
| Biltmore Ear Nose And Throat Pc | 1010 E Mcdowell Rd Suite 206 | Phoenix, Az 85006-2608 | | First Class Mail |
| Bindu Singhal | dba Sorrento Mesa Me | 5440 Morehouse Dr, Ste 1700 | San Diego, CA 92121-6703 | First Class Mail |
| Biocorp Clinical Laboratory Inc | 16060 Ventura Blvd, Ste 105-353 | Encino, CA 91436-2761 | | First Class Mail |
| Biogene Diagnostics Inc | 10842 Noel St, Unit 111A | Los Alamitos, CA 90720-2555 | | First Class Mail |
| Biomed Lab | 4628 San Fernando Rd | Glendale, CA 91204-1822 | | First Class Mail |
| Biopath Lab Holdings LLC | dba Biop | 101 N 3rd St | Brooklyn, NY 11211 | First Class Mail |
| Biopath Lab Holdings Llc Dba Biop | 101 N 3Rd Street | Brooklyn, Ny 11211 | | First Class Mail |
| Bio-Reference Laboratories Inc | 481 Edward H Ross Dr | Elmwood Park, NJ 07407 | | First Class Mail |
| Bipin Patadia Md Facc Inc | 630 N 13th Ave, Ste C | Upland, CA 91786-4975 | | First Class Mail |
| Birdrock Laboratories | P.O. Box 102525 | Pasadena, CA 91189-2525 | | First Class Mail |
| Blackstone Medical Corp | dba Heart | 6780 Indiana Ave, Ste 170 | Riverside, CA 92506 | First Class Mail |
| Blackstone Medical Corp Dba Heart | 6780 Indiana Ave Ste 170 | Riverside, Ca 92506 | | First Class Mail |
| Bluetriton Brands Inc | P.o. Box 856158 | Louisville, Ky 40285 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Bobby Bhasker Rao Inc | 35900 Bob Hope Dr, Ste 205 | Rancho Mirage, CA 92270 | | First Class Mail |
| Bolsa Medical Group | 10362 Bolsa Ave | Westminster, CA 92683-6763 | | First Class Mail |
| Bolsa Outpatient Surgery Center A | 10362 Bolsa Ave, Ste 100 | Westminster, CA 92683-6763 | | First Class Mail |
| Bones & Spine Surgery Inc | 25805 Barton Rd, Ste A106 | Loma Linda, CA 92354 | | First Class Mail |
| Bonwellness Clinic Inc | 7212 Orangethorpe Ave, Ste 6 | Buena Park, CA 90621-4664 | | First Class Mail |
| Boris D Ratiner Md Inc | 9229 Massasoit Ave | Oak Lawn, IL 60453 | | First Class Mail |
| Boris Khamishon Prof Corp | 531 Palomar Ave | La Jolla, CA 92037 | | First Class Mail |
| Boris Shlopov Md Pathology Med Corp | P.O. Box 104231 | Pasadena, CA 91189 | | First Class Mail |
| Boris Shlopov Md Pathology Medica | P.O. Box 104231 | Pasadena, CA 91189-4231 | | First Class Mail |
| Borrero Medical Group | 3490 Palm Ave | San Diego, CA 92154 | | First Class Mail |
| Boston Heart Diagnostics Corp | P.O. Box 842856 | Boston, MA 02284 | | First Class Mail |
| Boston Heart Diagnostics Corporat | Po Box 842856 | Boston, Ma 02284 | | First Class Mail |
| Boston Scientific Cardiac Diagnost | 1717 N Sam Houston Pkwy W, Ste 100 | Houston, TX 77038 | | First Class Mail |
| Boxidara Inc | P.O. Box 9126 | Canoga Park, CA 91309-0126 | | First Class Mail |
| Bradley L Spitz Md Inc | 501 Washington St, Ste 725 | San Diego, CA 92103 | | First Class Mail |
| Bradley W Greider Md Inc | 2067 W Vista Way, Ste 120 | Vista, CA 92083-6032 | | First Class Mail |
| Brea Orthopaedic Medical Associat | 12446 E Washington Blvd | Whittier, CA 90602 | | First Class Mail |
| Brea Urgent Care Inc | 395 W Central Ave | Brea, CA 92821-3025 | | First Class Mail |
| Breakthroughgenomics Inc | 25 Mauchly, Ste 313 | Irvine, CA 92618-2361 | | First Class Mail |
| Breast Imaging Radiologist Med | P.O. Box 16206 | Evansville, IN 47706-0022 | | First Class Mail |
| Breast Imaging Radiologists A Med Group | P.O. Box 16877 | Irvine, CA 92623 | | First Class Mail |
| Breastlink Medical Group Inc | 541 W Colorado St, Ste 205 | Glendale, CA 91204-3640 | | First Class Mail |
| Breg Inc | 2885 Loker Ave E | Carlsbad, CA 92010 | | First Class Mail |
| Brelian Medical Inc | P.O. Box 6837 | Beverly Hills, CA 90212 | | First Class Mail |
| Brent Han | dba Han Family Medical | 11637 The Plz, Unit 45 | Norwalk, CA 90650-3930 | First Class Mail |
| Brent Han Dba Han Family Medical | 11637 The Plz Unit 45 | Norwalk, Ca 90650-3930 | | First Class Mail |
| Brent Han Medical Inc | 1706 W Orangethorpe Ave, Ste D | Fullerton, CA 92833-4556 | | First Class Mail |
| Brett Helmonds Do PLLC | 7400 Barlite Blvd | San Antonio, TX 78224-1308 | | First Class Mail |
| Brett J Berman Md A Professional C | P.O. Box 120847 | Chula Vista, CA 91912-4447 | | First Class Mail |
| Brian D Solberg Md Inc | 1414 S Grand Ave, Ste 210 | Los Angeles, CA 90015 | | First Class Mail |
| Brian Lugo Md Medical Corp | 1044 S Fair Oaks Ave, Ste 101 | Pasadena, CA 91105 | | First Class Mail |
| Brian M Coombe Medical Corp | P.O. Box 9126 | Canoga Park, CA 91309-0126 | | First Class Mail |
| Brian Yost Do Inc | dba Ethos Ortho | P.O. Box 7270 | Moreno Valley, CA 92552-7270 | First Class Mail |
| Brien Hsu Dds Inc | 11458 Kenyon Way, Ste 120 | Rancho Cucamonga, CA 91701-9219 | | First Class Mail |
| Brighter Days Aba LLC | 175 Woodcrest Ln | Aliso Viejo, CA 92656-2151 | | First Class Mail |
| Brio Clinical Inc | 1910 Archibald Ave U | Ontario, CA 91761-8501 | | First Class Mail |
| Bristol Mcfadden Medical Group Inc | 1212 S Bristol St, Ste 16 | Santa Ana, CA 92704-3439 | | First Class Mail |
| Bristol Plaza Family Medicine | 527 Princeland Ct | Corona, CA 92879 | | First Class Mail |
| Brittany Nicole Brinley Do | 9808 Venice Blvd | Culver City, CA 90232 | | First Class Mail |
| Brockton Endoscopy Surgery Center | 6958 Brockton Ave, Ste 100 | Riverside, CA 92506-3829 | | First Class Mail |
| Brooks Womens Center | 10515 Balboa Blvd, Ste 160 | Granada Hills, CA 91344 | | First Class Mail |
| Brown Calvanese Cameron Ltd | dba N | P.O. Box 95728 | Oklahoma City, OK 73143 5728 | First Class Mail |
| Brown Calvanese Cameron Ltd | P.O. Box 95728 | Oklahoma City, OK 73143 5728 | | First Class Mail |
| Brown Calvanese Cameron Ltd Dba N | Po Box 95728 | Oklahoma City, Ok 73143 5728 | | First Class Mail |
| Brownhill Medical Group Inc | dba L | 5311 W Centinela Ave | Los Angeles, CA 90045-2003 | First Class Mail |
| Brownhill Medical Group Inc Dba L | 5311 W Centinela Ave | Los Angeles, CA 90045-2003 | | First Class Mail |
| Bruce R Hoyle Md Inc | dba Advanced | 431 S Batavia St, Ste 101 | Orange, CA 92868 | First Class Mail |
| Bruce W Kovacs Md Inc | P.O. Box 3389 | Seal Beach, CA 90740-2389 | | First Class Mail |
| Bruno Bucci Md Inc | 620 S Main St | Santa Ana, CA 92701-5716 | | First Class Mail |
| Bruno Dialysis LLC | dba Mainplace D | P.O. Box 788576 | Philadelphia, PA 19178 | First Class Mail |
| Bruno Dialysis Llc Dba Mainplace D | Po Box 788576 | Philadelphia, Pa 19178 | | First Class Mail |
| Bryan Rivera Md Inc | 12277 Apple Valley Rd, Ste 450 | Apple Valley, CA 92308-1701 | | First Class Mail |
| Bryanlgh Heart Institute | P.O. Box 82653 | Lincoln, NE 68501 | | First Class Mail |
| Bryce Jolley Dpm Inc | 79405 Hwy 111, Ste 9401 | La Quinta, CA 92253-8300 | | First Class Mail |
| Buckeye Valley Rural Volunteer Fi | P.O. Box 75 | Buckeye, AZ 85326-0006 | | First Class Mail |
| Buena Park Medical Group Inc | P.O. Box 277 | Buena Park, CA 90621-0277 | | First Class Mail |
| Buena Park Medical Group Inc | 6301 Beach Blvd, Ste 101 | Buena Park, Ca 90621 | | First Class Mail |
| Buena Vista Anesthesia Medical Group | 2923 Bradley St | Pasadena, CA 91107 | | First Class Mail |
| Buena Vista Eye Medical Center Inc | 6930 Atlantic Ave | Bell, CA 90201 | | First Class Mail |
| Bulverde Family Medicine Pa | 5757 N Knoll | San Antonio, TX 78240-2239 | | First Class Mail |
| Burbank Emergency Medical | P.O. Box 103777 | Pasadena, CA 91189 | | First Class Mail |
| Burbank Medical Group Inc | 9229 Massasoit Ave | Oak Lawn, IL 60453 | | First Class Mail |
| Burke Infectious Diseases | 1848 Freda Ln | Cardiff, CA 92007-1415 | | First Class Mail |
| Burn & Reconstructive Centers O | P.O. Box 12358 | Augusta, GA 30914-2358 | | First Class Mail |
| Burn And Reconstructive Centers O | Po Box 12358 | Augusta, Ga 30914-2358 | | First Class Mail |
| Burn Park Md Inc | 19085 Colima Rd | Rowland Heights, CA 91748 | | First Class Mail |
| Byram Healthcare Centers Inc | P.O. Box 277596 | Atlanta, GA 30384-7596 | | First Class Mail |
| Byron T Song Md Inc | 415 W Carroll Ave, Ste 202 | Glendora, CA 91741 | | First Class Mail |
| C F Chin Md Inc | 17822 Beach Blvd, Ste 252 | Huntington Beach, CA 92647 | | First Class Mail |
| C Michael Wright Md Inc | 9850 Genesee Ave, Ste 9408 | La Jolla, CA 92037-1224 | | First Class Mail |
| C Ton Laboratory | P.O. Box 609 | Redondo Beach, CA 90277 | | First Class Mail |
| Ca Em1 Med Svcs A Med Corp | P.O. Box 42976 | Philadelphia, PA 19101 | | First Class Mail |
| Ca Rehabilitation Specialist | 2902 E Florence St, Ste B | Huntington Park, CA 90255 | | First Class Mail |
| Cable Street Family Practice | 1808 Cable St | San Diego, CA 92107 | | First Class Mail |
| Cabrillo Cardiology Medical Group | 2100 Lynn Rd, Ste 215 | Thousand Oaks, CA 91360 | | First Class Mail |
| Cadrin E Gill Inc | 231 W Vernon Ave, Ste 101 | Los Angeles, CA 90037-2778 | | First Class Mail |
| Cadrin E Gill Md Inc | 231 W Vernon Ave, Ste 101 | Los Angeles, CA 90037-2778 | | First Class Mail |
| Caduceus Medical Group | 18200 Yorba Linda Blvd, Ste 111 | Yorba Linda, CA 92886-4061 | | First Class Mail |
| Caduceus Medical Group A Professio | 18200 Yorba Linda Blvd, Ste 111 | Yorba Linda, CA 92886-4061 | | First Class Mail |
| Cal Med Asc LLC | 1281 W C St, Ste 100 | Colton, CA 92324-1916 | | First Class Mail |
| Cal Medphysicians & Surgeons Inc | P.O. Box 670 | Redlands, CA 92373 | | First Class Mail |
| Cal Medphysicians And Surgeons Inc | Po Box 670 | Redlands, Ca 92373 | | First Class Mail |
| Cala Psychological Services Inc | 595 E Colorado Blvd | Pasadena, CA 91101-2039 | | First Class Mail |
| Calcare Hospice Inc | dba Calcare Pa | 9140 Haven Ave, Ste 120 | Rancho Cucamonga, CA 91730-5414 | First Class Mail |
| Calcare Hospice Inc Dba Calcare Pa | 9140 Haven Ave Ste 120 | Rancho Cucamonga, Ca 91730-5414 | | First Class Mail |
| Caldwell Physical Therapy & Sport | 1075 Yorba Pl, Ste 107 | Placentia, CA 92870-3109 | | First Class Mail |
| Cali Med Corp | 3314 Firestone Blvd | S Gate, CA 90280 | | First Class Mail |
| California Anesthesia Associates Med Group Inc | 3626 Ruffin Rd | San Diego, CA 92123 | | First Class Mail |
| California Behavioral Treatment C | 501 E Harvard St | Glendale, CA 91205 | | First Class Mail |
| California Brain Institute Inc | 333 S Moorpark Rd | Thousand Oaks, CA 91361-1008 | | First Class Mail |
| California Cancer Associates For R | P.O. Box 4062 | Alameda, CA 94501 | | First Class Mail |
| California Cardiovascular Care Me | 3235 E Colorado Blvd, Ste 201 | Pasadena, CA 91107-3849 | | First Class Mail |
| California Care Medical Group Inc | 24910 Las Brisas Rd, Ste 120 | Murrieta, CA 92562-4035 | | First Class Mail |
| California Care Wellness Medical | 9436 W Lake Mead Blvd, Ste 5 | Pmb 1113 | Las Vegas, NV 89134 | First Class Mail |
| California Department Of Public H | Po Box 513017 | Los Angeles, Ca 90051-1017 | | First Class Mail |
| California Dept of Health Care Services | P.O. Box 742635 | Los Angeles, CA 90074 | | First Class Mail |
| California Dept of Health Service | P.O. Box 513540 | Los Angeles, CA 90051-3540 | | First Class Mail |
| California Dept of Public H | P.O. Box 513017 | Los Angeles, CA 90051-1017 | | First Class Mail |
| California Dermatology Institute | 3095 Old Conejo Rd, Ste 200 | Thousand Oaks, CA 91320 | | First Class Mail |
| California Doctors of Physical Th | 1830 Hacienda Dr, Ste 2 | Vista, CA 92081-4544 | | First Class Mail |
| California Ear Nose & Throat Head | 118 N Santa Fe St, Ste B | Hemet, CA 92543 | | First Class Mail |
| California Emergency Phys | 1601 Cummins Dr, Ste D | Modesto, CA 95358 | | First Class Mail |
| California Eye Spec | 14726 Ramona Ave, Ste 203 | Chino Hills, CA 91710 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| California Face Institute Apc | P.O. Box 20293 | Riverside, CA 92516 | | First Class Mail |
| California Heart Assoc | 18111 Brookhurst St, Ste 5100 | Fountain Valley, CA 92708-6728 | | First Class Mail |
| California Heart Specialist Inc | 18685 Main St, Ste 101 & 616 | Huntington Beach, CA 92648-1719 | | First Class Mail |
| California Hematology Oncology Me | 390 N Pacific Coast Hwy Blvd, Ste 1020 | El Segundo, CA 90245-4499 | | First Class Mail |
| California Hematology/Oncology Med Group | 390 N Pacific Coast Hwy Blvd, Ste 1020 | El Segundo, CA 90245-4499 | | First Class Mail |
| California Hospitalists Emergency Physicians Medical Group Inc | P.O. Box 7078 | P.O. Box 7078 | Pasadena, CA 91109 | First Class Mail |
| California Hospitalists Emergency Physicians Medical Group Inc | Po Box 7078 | Pasadena, CA 91109 | | First Class Mail |
| California Imaging Partners Inc | 4536 Broadway Ave, Ste 906 | Salida, CA 95368-0906 | | First Class Mail |
| California Kidney Medical Group | P.O. Box 2160 | Moorpark, CA 93020-2160 | | First Class Mail |
| California Kidney Specialist | 1335 Cypress St, Ste 205 | San Dimas, CA 91773-3538 | | First Class Mail |
| California Laser Eye Associates | 5562 Philadelphia St, Ste 312 | Chino, CA 91710-2482 | | First Class Mail |
| California Luna Care Physical | 16185 Los Gatos Blvd, Ste 205 | Los Gatos, CA 95032 | | First Class Mail |
| California Medical Care Inc | 1319 S Euclid St | Anaheim, CA 92802-2086 | | First Class Mail |
| California Medical Clinic Inc | 402 E Holt Blvd | Ontario, CA 91761-1618 | | First Class Mail |
| California Medical Imaging Associ | P.O. Box 906 | Salida, CA 95368 | | First Class Mail |
| California Medical Pharmacy Inc | 2201 W Temple St | Los Angeles, CA 90026-4917 | | First Class Mail |
| California Neuroendovascular Spec | 530 S Lake Ave, Ste 439 | Pasadena, CA 91101-3515 | | First Class Mail |
| California Neurointerventional Su | P.O. Box 7270 | Moreno Valley, CA 92552 | | First Class Mail |
| California Orthopaedic Institute M | 7485 Mission Valley Rd, Ste 104A | San Diego, CA 92108 | | First Class Mail |
| California Orthopedic Institute | 7485 Mission Valley Rd, Ste 104A | San Diego, CA 92108 | | First Class Mail |
| California Pain Center | 9475 Heil Ave, Ste D | Fountain Valley, CA 92708-2258 | | First Class Mail |
| California Pediatric & Adolescent | 3340 W Ball Rd, Ste A | Anaheim, CA 92804-3729 | | First Class Mail |
| California Physical Therapy Provi | 28562 Oso Pkwy | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| California Physicians Service | 601 12th St, 22nd Fl | Oakland, CA 94607 | | First Class Mail |
| California Physicians Service Dba | 601 12Th St 22Nd Flr | Oakland, Ca 94607 | | First Class Mail |
| California Rehabilitation & Sports Therapy | 12711 Western Ave | Garden Grove, CA 92841 | | First Class Mail |
| California Retina Associates Lp Db | 835 3rd Ave, Ste A | Chula Vista, CA 91911-1352 | | First Class Mail |
| California Sleep Inc | 1879 W Redlands Blvd | Redlands, CA 92373 | | First Class Mail |
| California Specialty Pharmacy | 12110 Hadley St, Ste B | Whittier, CA 90601 | | First Class Mail |
| California Specialty Pharmacy, Inc | 12110 Hadley St, Ste B | Whittier, CA 90601 | | First Class Mail |
| California State Controller | P.o. Box 942850 | Sacramento, Ca 94250 | | First Class Mail |
| California Treatment Services | 2101 E 1st St | Santa Ana, CA 92701 | | First Class Mail |
| California Urgent Care Center Pro | 8001 Lorraine Ave | Stockton, CA 95210 | | First Class Mail |
| California Wound Healing Medical | P.O. Box 2589 | San Gabriel, CA 91778-2589 | | First Class Mail |
| Calpath Medical Associates | P.O. Box 7180 | Florence, SC 29502-7180 | | First Class Mail |
| Cambridge Foot & Ankle Associate | P.O. Box 25631 | Belfast, ME 04915-2007 | | First Class Mail |
| Cambridge Foot And Ankle Associate | Po Box 25631 | Belfast, Me 04915-2007 | | First Class Mail |
| Cameron Sikavi Md Inc | 8631 W 3rd St, Ste 1015E | Los Angeles, CA 90048-5913 | | First Class Mail |
| Can Emergency Physicians Medical G | P.O. Box 845307 | Los Angeles, CA 90084-5307 | | First Class Mail |
| Can Emergency Physicians Medical Group Inc | P.O. Box 845307 | Los Angeles, CA 90084 | | First Class Mail |
| Cancer & Blood Specialty Clinic | P.O. Box 743752 | Los Angeles, CA 90074 | | First Class Mail |
| Cancer And Blood Specialty Clinic | Po Box 743752 | Los Angeles, Ca 90074 | | First Class Mail |
| Cancer Center Oncology Medical Gro | 5555 Grossmont Center Dr | La Mesa, CA 91942-3077 | | First Class Mail |
| Cancer Institute of America Medical Corp | 416 N Bedford Dr, Ste 100 | Beverly Hills, CA 90210 | | First Class Mail |
| Cancer Institute Of America Medical Corporation | 416 N Bedford Dirve Ste 100 | Beverly Hills, Ca 90210 | | First Class Mail |
| Candice Kim Inc | 25395 Hancock Ave, Ste 230 | Murrieta, CA 92562-9019 | | First Class Mail |
| Canlas Medical Corp | 2212 E 4th St, Ste 103 | Santa Ana, CA 92705 | | First Class Mail |
| Canlas Medical Corporation | 2212 East 4Th Street #103 | Santa Ana, CA 92705 | | First Class Mail |
| Canoga Park Urgent Care Family Medicine | P.O. Box 566 | Canoga Park, CA 91305 | | First Class Mail |
| Canon Financial Serv Inc | 14904 Collection Ctr Dr | Chicago, Il 60693 | | First Class Mail |
| Canon U.S.A.,Inc. | Po Box 80703 | Industry, CA 91716 | | First Class Mail |
| Canon Usa,inc | P.o. Box 80703 | Industry, Ca 91716 | | First Class Mail |
| Cap Diagnostics LLC | 15545 Sand Canyon Ave, Ste 100 & 200 | Irvine, CA 92618 | | First Class Mail |
| Capital Nephrology Medical Group | 1111 Exposition Blvd, Ste 301 | Sacramento, CA 95815-4314 | | First Class Mail |
| Capital Ob/Gyn Inc | 77 Cadillac Dr, Ste 230 | Sacramento, CA 95825-5480 | | First Class Mail |
| Capital Region Medical Center | 901 Kudwell Dr | Versailles, MO 65084-1784 | | First Class Mail |
| Capitol Urgent Care | dba Sacrament | P.O. Box 15866 | Loves Park, IL 61132 | First Class Mail |
| Capitol Urgent Care Dba Sacrament | Po Box 15866 | Loves Park, Il 61132 | | First Class Mail |
| Capstone Clinical Laboratories | 15375 Barranca Pkwy, Ste F103 | Irvine, CA 92617-2007 | | First Class Mail |
| Caraday Wurzbach LLC | 8300 Wurzbach Rd | San Antonio, TX 78229-3321 | | First Class Mail |
| Carapiet Urgent Care Services Pc | 401 W Los Feliz Rd, Unit E | Glendale, CA 91204-2769 | | First Class Mail |
| Carbon Health Medical Group of Ca | P.O. Box 741679 | Los Angeles, CA 90074 | | First Class Mail |
| Carbon Health Medical Group of Florida | P.O. Box 741679 | Los Angeles, CA 90074 | | First Class Mail |
| Cardia Sense Amc | 1415 E 8th St, Unit 6 | National City, CA 91950 | | First Class Mail |
| Cardiac Arrhythmia Associates A Me | P.O. Box 421439 | San Diego, CA 92142 | | First Class Mail |
| Cardiac Electrophysiology Institu | 8631 W 3rd St, Ste 610E | Los Angeles, CA 90048 | | First Class Mail |
| Cardiac Rms LLC | 125 High Rock Ave, Ste 215 | Saratoga Springs, NY 12866-6302 | | First Class Mail |
| Cardio Interventional Specialists | 5562 Philadelphia St, Ste 200 | Chino, CA 91710 | | First Class Mail |
| Cardiology Clinic of San Antonio | 4411 Medical Dr, Ste 300 | San Antonio, TX 78229-3824 | | First Class Mail |
| Cardiology of San Antonio Pa | P.O. Box 5688 | Belfast, ME 04915-5600 | | First Class Mail |
| Cardiology Specialists Medical Gro | 3770 Elizabeth St | Riverside, CA 92506 | | First Class Mail |
| Cardiovascular Associates of Mesa | P.O. Box 60642 | City of Industry, CA 91716 | | First Class Mail |
| Cardiovascular Consultants Medica | 16542 Ventura Blvd, Ste 402 | Encino, CA 91436 | | First Class Mail |
| Cardiovascular Consultants Medical Group | 16542 Ventura Blvd, Ste 402 | Encino, CA 91436 | | First Class Mail |
| Cardiovascular Consultants of San | 900 S 1st Ave, Ste C | Arcadia, CA 91006 | | First Class Mail |
| Cardiovascular Consultants of Socal Med Grp | 16542 Ventura Blvd, Ste 402 | Encino, CA 91436 | | First Class Mail |
| Cardiovascular Institute of San Di | 765 Medical Center Ct, Ste 211 | Chula Vista, CA 91911-6600 | | First Class Mail |
| Cardiovascular Specialists of Red | 350 Terracina Blvd | Redlands, CA 92373-4850 | | First Class Mail |
| Care Ambulance Service Inc | P.O. Box 31001-2183 | Pasadena, CA 91110 | | First Class Mail |
| Care Connectors Medical Group Inc | 4695 Macarthur Ct, Ste 1112A | Newport Beach, CA 92660-1882 | | First Class Mail |
| Care For Womens Medical Group Inc | 1310 San Bernardino Rd, Ste 201 | Upland, CA 91786-4985 | | First Class Mail |
| Care Now Urgentcare | P.O. Box 9220 | Whittier, CA 90608-9220 | | First Class Mail |
| Care One Health Partners Inc | 1041 E Yorba Linda Blvd, Ste 210 | Placentia, CA 92870-3763 | | First Class Mail |
| Care Plus Medical Group Inc | 14435 Hamlin St, Ste 108 | Van Nuys, CA 91401-6205 | | First Class Mail |
| Care@Home Solutions Ca Inc | 3415 S Sepulveda Blvd, 9th Fl | Los Angeles, CA 90034-6060 | | First Class Mail |
| Careconnectmd Indiana Pc | 9465 Counselors Row, Ste 200 | Indianapolis, IN 46240-3817 | | First Class Mail |
| Carehome Doctors Inc | 45409 Tiburcio Dr | Temecula, CA 92592-1373 | | First Class Mail |
| Carehome Solutions Ca Inc | 3415 S Sepulveda Blvd Fl 9 | Los Angeles, CA 90034-6060 | | First Class Mail |
| Caremark Inc | P.O. Box 846688 | Dallas, TX 75284 | | First Class Mail |
| Caremark LLC | dba Cvs Specialty | P.O. Box 840688 | Dallas, TX 75284 | First Class Mail |
| Caremark Llc Dba Cvs Specialty | Po Box 840688 | Dallas, Tx 75284 | | First Class Mail |
| Caremore Medical Group Inc | P.O. Box 275 | Artesia, CA 90702-0275 | | First Class Mail |
| Caremore Pediatric Hospitalist Me | P.O. Box 34102 | Belfast, ME 04915-0619 | | First Class Mail |
| Caremore Pediatric Hospitalist Medical Group Inc | P.O. Box 34102 | Belfast, ME 04915 | | First Class Mail |
| Carepath Medical Group Inc | 401 N Brand Blvd, Ste 804 | Glendale, CA 91203-9998 | | First Class Mail |
| Caridad Medical Clinic Inc | 2090 S Euclid St, Ste 104 | Anaheim, CA 92802 | | First Class Mail |
| Caring Cardiology Medical Group | 23521 Paseo De Valencia, Ste 303 | Laguna Hills, CA 92653-3102 | | First Class Mail |
| Caring For You Ob Gyn | 10 Congress St, Ste 202 | Pasadena, CA 91105 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Caring For You Obstetrics & Gyneco | 960 E Green St, Ste 210 | Pasadena, CA 91106 | | First Class Mail |
| Caris Mpi Inc | dba Caris Life Scien | 750 W John Carperter Fwy, Ste 800 | Dallas, TX 75039 | First Class Mail |
| Caris Mpi Inc Dba Caris Life Scien | 750 W John Carperter Fwy #800 | Dallas, Tx 75039 | | First Class Mail |
| Carl K Moy Md Inc | 711 W College, Ste M88 | Los Angeles, CA 90012 | | First Class Mail |
| Carl K Moy Md Inc | 500 N Garfield Ave, Ste 104 | Monterey Park, CA 91754-1242 | | First Class Mail |
| Carlos A Smith Md Professional Co | P.O. Box 34890 | Belfast, ME 04915-0824 | | First Class Mail |
| Carlos J Sanchez Md Inc | 1635 3rd Ave J | Chula Vista, CA 91911 | | First Class Mail |
| Carlos T De Carvalho Md Inc | 629 3rd Ave, Ste A | Chula Vista, CA 91910 | | First Class Mail |
| Carlton Medical Group Inc | 1640 Newport Blvd, Ste 440 | Costa Mesa, CA 92627 | | First Class Mail |
| Carmelita L Ut Md Inc | dba Laboda P | 2340 E 8th St, Ste E | National City, CA 91950-2870 | First Class Mail |
| Carolina Vazquez Md A Professional | 6501 Eastern Ave, Ste A | Bell Gardens, CA 90201-3003 | | First Class Mail |
| Carolina Vazquez Md Medical Clinic | 6501 Eastern Ave | Bell Gardens, CA 90201 | | First Class Mail |
| Carrasco Podiatry Inc | 10621 Church St, Ste 120 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Carson D Liu Md Med Corp | 464D Admiralty, Ste 901 | Marina Del Rey, CA 90292 | | First Class Mail |
| Carson Tahoe Emergency Physicians | P.O. Box 95728 | Oklahoma City, OK 73143-5728 | | First Class Mail |
| Carson-Avalon Dialysis LLC | dba US | File 748194 | Los Angeles, CA 90074 | First Class Mail |
| Carson-Avalon Dialysis Llc Dba Us | File 748194 | Los Angeles, CA 90074 | | First Class Mail |
| Carvajals Inc | 3410 Roosevelt Ave | San Antonio, TX 78214-2606 | | First Class Mail |
| Casa Colina Hospital & Centers F | P.O. Box 6001 | Pomona, CA 91769 | | First Class Mail |
| Casa Colina Hospital And Centers F | Po Box 6001 | Pomona, CA 91769 | | First Class Mail |
| Casa Colina Surgery Center Lp | 255 E Bonita Ave, Ste 3B | Pomona, CA 91767 | | First Class Mail |
| Casey Fisher Md A Professional Cor | 2125 El Camino Real, Ste 103 | Oceanside, CA 92054 | | First Class Mail |
| Castillejos Eye Institute Medical | 342 F St | Chula Vista, CA 91910-2625 | | First Class Mail |
| Cathedral Medical Inc | P.O. Box 57629 | Los Angeles, CA 90057 | | First Class Mail |
| Catherine Maywood Md A Profession | P.O. Box 502072 | San Diego, CA 92150-2072 | | First Class Mail |
| Catholic Healthcare West | dba Merc | P.O. Box 742015 | Los Angeles, CA 90074-2015 | First Class Mail |
| Catholic Healthcare West Dba Merc | Po Box 742015 | Los Angeles, CA 90074-2015 | | First Class Mail |
| Catilize Health | 2605 Nicholson Rd, Ste 1140 | Sewickley, Pa 15143 | | First Class Mail |
| Cd Laboratories Inc | 810 Gleneagles Ct, Ste 100 | Towson, MD 21286-2231 | | First Class Mail |
| Cecilia N Soriano-Casaclang Md Inc | 1640 Camden Ct | Redlands, CA 92374-4754 | | First Class Mail |
| Cedar Springs Hospitalist Medical | P.O. Box 34098 | Belfast, ME 04915-0618 | | First Class Mail |
| Cedar Springs Hospitalist Medical Group, Inc | 1749 S Euclid Ave, Ste A | Ontario, CA 91762-5832 | | First Class Mail |
| Cedars Sinai Imaging Med Ctr | P.O. Box 607 | Newbury Park, CA 91319-0607 | | First Class Mail |
| Cedars Sinai Imaging Medical Group | 8700 Beverly Blvd | Los Angeles, CA 90048 | | First Class Mail |
| Cedars Sinai Med Center | P.O. Box 512480 | Los Angeles, CA 90051-0480 | | First Class Mail |
| Cedars Sinai Medical Care Foundat | 8700 Beverly Blvd | Los Angeles, CA 90048 | | First Class Mail |
| Cedars Sinai Medical Care Foundation | 8700 Beverly Blvd | Los Angeles, CA 90048 | | First Class Mail |
| Cedars Tower Medical Group Inc | 8631 W 3rd St, Ste 1140 | Los Angeles, CA 90048-5965 | | First Class Mail |
| Cedars-Sinai Medical Center | P.O. Box 512480 | Los Angeles, CA 90051 | | First Class Mail |
| Cedars-Sinai Medical Center Emergency Department | File 1108 1801 W Olympic Blvd | Pasadena, CA 91199-1108 | | First Class Mail |
| Cedars-Sinai Medical Center Emergency Dept | 1801 W Olympic Blvd | File 1108 | Pasadena, CA 91199-1108 | First Class Mail |
| Celebrating Life Community Health | 27800 Medical Center Rd, Ste 110 | Mission Viejo, CA 92691 | | First Class Mail |
| Cellum Biomedical Inc | 44045 Margarita Rd, Ste 102 | Temecula, CA 92592-2729 | | First Class Mail |
| Center For Advanced Cardiac & Vascular Interventions | 8741 Alden Dr, Ste A | Los Angeles, CA 90048 | | First Class Mail |
| Center For Advanced Cardiac And Vascular Interventions | 8741 Alden Dr Ste A | Los Angeles, CA 90048 | | First Class Mail |
| Center For Cancer & Blood Disor | 1401 N Tustin Ave, Ste 220 | Santa Ana, CA 92705-8689 | | First Class Mail |
| Center For Cancer And Blood Disor | 1401 N Tustin Ave Ste 220 | Santa Ana, CA 92705-8689 | | First Class Mail |
| Center For Comprehensive Care & D | 701 S Parker, Ste 1000 | Orange, CA 92868 | | First Class Mail |
| Center For Family Health & Educa | 6609 Van Nuys Blvd, Ste 201 B | Van Nuys, CA 91405 | | First Class Mail |
| Center For Family Health & Education Inc | 8727 Van Nuys Blvd | Panorama City, CA 91402 | | First Class Mail |
| Center For Family Health And Educa | 6609 Van Nuys Blvd Ste 201 B | Van Nuys, Ca 91405 | | First Class Mail |
| Centinela Freeman Emergency Medica | P.O. Box 80487 | City of Industry, CA 91716-8487 | | First Class Mail |
| Centinela Freeman Emergency Medical Associates | 555 E Hardy St | Inglewood, CA 90301 | | First Class Mail |
| Centinela Hospitalist Medical Group Inc | 555 E Hardy St | Inglewood, CA 90301 | | First Class Mail |
| Centinela Hospitalist Medical Grp | 555 E Hardy St | Inglewood, CA 90301 | | First Class Mail |
| Centinela Radiology Med Group | P.O. Box 5686 | Orange, CA 92863-5686 | | First Class Mail |
| Centinela Radiology Med Group Db | P.O. Box 5686 | Orange, CA 92863-5686 | | First Class Mail |
| Centinela Radiology Med Group Dba | Po Box 5686 | Orange, CA 92863-5686 | | First Class Mail |
| Centinela Radiology Medical Group | 555 E Hardy St | Inglewood, CA 90301 | | First Class Mail |
| Central Bristol Medical Group Inc | 1006 Begonia Ave | Costa Mesa, CA 92626 | | First Class Mail |
| Central Care Physical Therapy Inc | 4541 Philadelphia St, Ste C 103 | Chino, CA 91710 | | First Class Mail |
| Central City Community Health Cent | 2019 Saturn St | Monterey Park, CA 91755 | | First Class Mail |
| Central City Community Health Center | 5970 S Central Ave | Los Angeles, CA 90001 | | First Class Mail |
| Central Coast Emergency Phys | P.O. Box 734536 | Chicago, IL 60673-4536 | | First Class Mail |
| Central Coast Emergency Physicians | P.O. Box 734536 | Chicago, IL 60673-4536 | | First Class Mail |
| Central Iowa Hospital Corp | 700 E University Ave | Des Moines, IA 50316 | | First Class Mail |
| Central Iowa Hospital Corporation | 700 East University Ave | Des Moines, Ia 50316 | | First Class Mail |
| Central Medical Business Managemen | 1141 N Brand Blvd, Ste 400 | Glendale, CA 91202 | | First Class Mail |
| Central Medical Practice | 8891 Central Ave, Ste A | Montclair, CA 91763-1685 | | First Class Mail |
| Central Neighborhood Health Founda | 2700 S Grand Ave | Los Angeles, CA 90007 | | First Class Mail |
| Central Neighborhood Health Foundation | 2707 S Central Ave | Los Angeles, CA 90011-5527 | | First Class Mail |
| Central Pediatrics Medical Group | 12598 Central Ave, Ste A | Chino, CA 91710 | | First Class Mail |
| Central Valley Critical Care Medicine | 5211 W Goshen Ave | Pmb 326 | Visalia, CA 93291 | First Class Mail |
| Centrelake Imaging & Oncology | 3115 E Guasti Rd | Ontario, CA 91761-7853 | | First Class Mail |
| Centrelake Medical Group Inc | dba C | P.O. Box 738889 | Dallas, TX 75373-8889 | First Class Mail |
| Centrelake Medical Group Inc Dba C | Po Box 738889 | Dallas, Tx 75373-8889 | | First Class Mail |
| Centro De Cuidado Renalela LLC | 3575 Whittier Blvd | Los Angeles, CA 90023-3709 | | First Class Mail |
| Centro De Salud De La Comunidad De | 1601 Precision Park Ln | San Ysidro, CA 92173 | | First Class Mail |
| Centro Medico Community Clinic In | 1303 W 6th St, Ste 102 | Corona, CA 92882 | | First Class Mail |
| Centro Medico Community Clinic Inc | 1303 W 6th St, Ste 102 | Corona, CA 92882 | | First Class Mail |
| Centro Medico Inc | 11946 Hawthorne Blvd | Hawthorne, CA 90250 | | First Class Mail |
| Century Care Inc | dba Atlas Medica | 7227 E Baseline Rd, Ste 126 | Mesa, AZ 85209-5006 | First Class Mail |
| Century Care Inc Dba Atlas Medica | 7227 E Baseline Rd Ste 126 | Mesa, Az 85209-5006 | | First Class Mail |
| Century City Surgical Associates | 16939 Bayou Ln | Fontana, CA 92336 | | First Class Mail |
| Century Eye Care Medical Center In | 1141 W Redondo Beach Blvd, Ste 101 | Gardena, CA 90247-3585 | | First Class Mail |
| Century Family Medical Group Inc | 16900 Lakewood Blvd, Ste 308 | Bellflower, CA 90706-5580 | | First Class Mail |
| Century Integrated Partners Inc | P.O. Box 840003 | Dallas, TX 75284-0003 | | First Class Mail |
| Century Medical Center | 3451 W Century Blvd, Ste B1 | Inglewood, CA 90303 | | First Class Mail |
| Century Radiology Medical Group In | P.O. Box 51478 | Los Angeles, CA 90051 | | First Class Mail |
| Century Women Medical Group Inc | 8679 W Pico Blvd | Los Angeles, CA 90035-2315 | | First Class Mail |
| Century Women Medical Group Inc | 16900 Lakewood Blvd, Ste 308 | Bellflower, CA 90706-5580 | | First Class Mail |
| Cep America Arizona Pc | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6403 | | First Class Mail |
| Cep America California | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6411 | | First Class Mail |
| Cep America Intensivists Pc | dba V | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6411 | First Class Mail |
| Cep America Intensivists Pc Dba V | 1601 Cummins Dr Ste D | Modesto, CA 95358-6411 | | First Class Mail |
| Cep America Psychiatry Pc | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6411 | | First Class Mail |
| Cerebral Medical Group A Professi | 2093 Philadelphia Pike, Ste 9898 | Claymont, DE 19703-2424 | | First Class Mail |
| Cerritos Eye Medical Center Inc | 11829 South St, Ste 202 | Cerritos, CA 90703-6828 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Cerritos Reference Laboratory Inc | 3188 Airway Ave, Ste D | Costa Mesa, CA 92626 | | First Class Mail |
| Cesar Cruz Md A Professional Medi | 415 W Rte 66, Ste 202 | Glendora, CA 91740 | | First Class Mail |
| Cesar Palana Md Inc | 4160 Wilshire Blvd, Ste 302 | Los Angeles, CA 90010 | | First Class Mail |
| Cesca Medical Group Inc | 15424 Hawthorne Blvd, Ste 302 | Lawndale, CA 90260-2175 | | First Class Mail |
| Chad Sila Md A Professional Corp | 14608 Hawthorne Blvd | Lawndale, CA 90260-1521 | | First Class Mail |
| Chan United Medical Group Inc | 1001 S Garfield Ave | Alhambra, CA 91801-4772 | | First Class Mail |
| Chander Medical Associates Inc | P.O. Box 3547 | Cerritos, CA 90703 | | First Class Mail |
| Chandler Anesthesia Consultants | P.O. Box 1847 | Gilbert, AZ 85299 | | First Class Mail |
| Chaparral Medical Group Inc | 1801 W Olympic Blvd | File 2558 | Pasadena, CA 91199 | First Class Mail |
| Charles Aiesi Consulting Inc | 181 W Prospect Rd | Oakland Park, FL 33309-3923 | | First Class Mail |
| Charles W Moniak Md Inc | 320 Superior Ave, Ste 230 | Newport Beach, CA 92663-2779 | | First Class Mail |
| Charter Communications Holdings, Llc | Box 223085 | Pittsburgh, Pa 15251 | | First Class Mail |
| Charter Communications Holdings, Llc-ad | Box 223085 | Pittsburgh, Pa 15251 | | First Class Mail |
| Cheers Medical Corp | 3972 Barranca Pkwy, Ste J646 | Irvine, CA 92606 | | First Class Mail |
| Cheers Medical Corporation | 3972 Barranca Pkwy Ste J646 | Irvine, CA 92606 | | First Class Mail |
| Chen & Chen Property Management, Llc | 10995 Eucalyptus St, Ste 103 | Rancho Cucamonga, Ca 91730 | | First Class Mail |
| Cherokee Nation | 100 S Bliss Ave | Tahlequah, OK 74464-2512 | | First Class Mail |
| Chess Medical Pc | 99 Hawley Ln, Ste 1102 | Stratford, CT 06614-1204 | | First Class Mail |
| Chest & Critical Care Consultant | P.O. Box 15090 | Anaheim, CA 92803-5090 | | First Class Mail |
| Chest & Critical Care Consultants | P.O. Box 15090 | Anaheim, CA 92803-5090 | | First Class Mail |
| Chest And Critical Care Consultant | Po Box 15090 | Anaheim, Ca 92803-5090 | | First Class Mail |
| Chest Medicine & Critical Care | P.O. Box 881609 | San Diego, CA 92168 | | First Class Mail |
| Chest Medicine And Critical Care | Po Box 881609 | San Diego, Ca 92168 | | First Class Mail |
| Chevy Chase Ambulatory Center | 801 S Chevy Chase Dr, Ste 106 | Glendale, CA 91205-4437 | | First Class Mail |
| Chhab Inc | 25395 Hancock Ave, Ste 230 | Murrieta, CA 92562 | | First Class Mail |
| Childrens Cardiac Medical Clinic | 301 W Huntington Dr, Ste 415 | Arcadia, CA 91007-1506 | | First Class Mail |
| Childrens Eye Institute Inc | 1246 E Arrow Hwy, Ste A | Upland, CA 91786-4955 | | First Class Mail |
| Childrens Gastroenterology Mcsg | P.O. Box 91569 | Long Beach, CA 90809-1569 | | First Class Mail |
| Childrens Gastroenterology-Mcsg | P.O. Box 91569 | Long Beach, CA 90809 | | First Class Mail |
| Childrens Healthcare Medical Asso | 550 Washington St, Ste 300 | Riverside, CA 92516-2069 | | First Class Mail |
| Childrens Heart Clinic | P.O. Box 2069 | Riverside, CA 92516-2069 | | First Class Mail |
| Childrens Hospital & Medical Cent | P.O. Box 247036 | Omaha, NE 68124-7036 | | First Class Mail |
| Childrens Hospital Los Angeles | P.O. Box 743045 | Los Angeles, CA 90074 | | First Class Mail |
| Childrens Hospital Los Angeles Med | P.O. Box 12021 | Belfast, ME 04915-4011 | | First Class Mail |
| Childrens Hospital Los Angeles Med Grp | P.O. Box 12021 | Belfast, ME 04915-4011 | | First Class Mail |
| Childrens Hospital of Orange Count | Delivery System CHOC | Dept La 21333 | Pasadena, CA 91185 | First Class Mail |
| Childrens Medical Group of Orange | 500 S Anaheim Hills Rd, Ste 110 | Anaheim, CA 92807-4780 | | First Class Mail |
| Childrens Urology Inc | 725 W La Veta Ave, Ste 220 | Orange, CA 92868 | | First Class Mail |
| Childrens Urology Incorporated | 725 W La Veta Ave 220 | Orange, Ca 92868 | | First Class Mail |
| Chin Se Kim Md Inc | dba Meridian Sp | 1736 W Medical Center Dr, Ste B | Anaheim, CA 92801-1854 | First Class Mail |
| Chong Lim Seang Lim Md Inc | S Holland, Ste 101 | Irvine, CA 92618-2568 | | First Class Mail |
| Ching-Chih David Huang Md Inc A Db | 160 E Artesia St, Ste 235 | Pomona, CA 91767-2908 | | First Class Mail |
| Chinh T Dinh A Professional Medica | 3414 W Ball Rd, Ste F | Anaheim, CA 92804-3726 | | First Class Mail |
| Chino Emergency Medical Associates | 111 N Sepulveda Blvd, Ste 210 | Manhattan Beach, CA 90266 | | First Class Mail |
| Chino Medical Group Inc | dba My FA | 5475 Walnut Ave | Chino, CA 91710-2609 | First Class Mail |
| Chino Medical Group Inc Dba My Fa | 5475 Walnut Ave | Chino, Ca 91710-2609 | | First Class Mail |
| Chino Valley Family Physicians A | 13193 Central Ave, Ste 100 | Chino, CA 91710-4179 | | First Class Mail |
| Chiou & Kendall Medical Corp | 540 S Marengo Ave | Pasadena, CA 91101 | | First Class Mail |
| Chitra Safaya Md Inc | 11835 Carmel Mtn Rd, Ste 1304-167 | San Diego, CA 92128-4609 | | First Class Mail |
| Chla Teaching Clinics LLC | P.O. Box 21415 | Belfast, ME 04915-4011 | | First Class Mail |
| Chlamg/Pathology | 4650 W Sunset Blvd | Los Angeles, CA 90027 | | First Class Mail |
| Chlb LLC | P.O. Box 16421 | Long Beach, CA 90806 | | First Class Mail |
| Chlic-chicago | 5476 Collections Ctr Dr | Chicago, Il 60693 | | First Class Mail |
| Chn Jmh Ventures LLC | 3000 S State Rd 135, Ste 110 | Greenwood, IN 46143-9829 | | First Class Mail |
| Choice Clinical Lab LLC | 2329 Parker Rd | Carrollton, TX 75010-4713 | | First Class Mail |
| Choice Health Network | 408 S Beach Blvd, Ste 111 | Anaheim, CA 92804 | | First Class Mail |
| Choice Healthcare Associates Inc | 19111 Town Center Dr | Apple Valley, CA 92308-8989 | | First Class Mail |
| Chok P Wan Md Inc | P.O. Box 6096 | Long Beach, CA 90806 | | First Class Mail |
| Chong U Kim Md Inc | P.O. Box 86996 | Seattle, WA 98166 | | First Class Mail |
| Christina M Mcalpin Md A Prof Corp | P.O. Box 32393 | Belfast, ME 04915 | | First Class Mail |
| Christina M Mcalpin Md Apc | Dept 3044 | P.O. Box 509015 | San Diego, CA 92150 | First Class Mail |
| Christopher C Ninh Md Inc | 11190 Warner Ave, Ste 306 | Fountain Valley, CA 92708-4045 | | First Class Mail |
| Christopher G Chow Md Inc | 18433 Roscoe Blvd, Ste 208 | Northridge, CA 91325-4139 | | First Class Mail |
| Christopher Gong Md Inc | 3628 E Imperial Hwy 300 | Lynwood, CA 90262-2646 | | First Class Mail |
| Christopher W Chu Md Inc | P.O. Box 86996 | Los Angeles, CA 90086-0996 | | First Class Mail |
| Christopher Yi Md A Professional M | 1811 Brookhurst St, Ste 5600 | Fountain Valley, CA 92708 | | First Class Mail |
| Christus Santa Rosa Healthcare Db | P.O. Box 846131 | Dallas, TX 75284-6131 | | First Class Mail |
| Chuc B Dang Dpm Inc | 18821 Delaware St, Ste 101 | Huntington Beach, CA 92648 | | First Class Mail |
| Chula Vista Anesthesia Consultants | P.O. Box 1809 | Orange, CA 92856 | | First Class Mail |
| Chula Vista Emergency Room Physic | P.O. Box 230910 | Encinitas, CA 92024-0910 | | First Class Mail |
| Chula Vista Womens Care | dba Lifeti | 752 Medical Center Ct, Ste 106 | Chula Vista, CA 91911 | First Class Mail |
| Chula Vista Womens Care Dba Lifeti | 752 Medical Center Court 106 | Chula Vista, Ca 91911 | | First Class Mail |
| Chunilal Shah Md Inc | 15651 Imperial Hwy, Ste 104 | La Mirada, CA 90638-1600 | | First Class Mail |
| Cina Surgery | dba Cina Urgent Care | 3756 Santa Rosalia Dr, Ste 100 | Los Angeles, CA 90008-3617 | First Class Mail |
| Cina Surgery Dba Cina Urgent Care | 3756 Santa Rosalia Dr, Ste 100 | Los Angeles, CA 90008-3617 | | First Class Mail |
| Cina Surgery Dba Cina Urgent Care | 3756 Santa Rosalia Dr Ste 100 | Los Angeles, Ca 90008-3617 | | First Class Mail |
| Circle City Ekg Reading Panel Inc | P.O. Box 2369 | Lynwood, WA 98036-2369 | | First Class Mail |
| Circle Medical Care of California | 333 1st St, Ste A | San Francisco, CA 94105-9998 | | First Class Mail |
| Cirrus Data & Telecom Inc | 10 Sage Hill | Laguna Hills, Ca 92653 | | First Class Mail |
| Citrus Medical Clinic Professional | P.O. Box 9474 | Redland, CA 92375 | | First Class Mail |
| Citrus Pathology Medical Group | 5700 Southwyck Blvd | Toledo, OH 43614 | | First Class Mail |
| Citrus Valley Anesthesia Medical G | P.O. Box 60790 | Pasadena, CA 91116-6790 | | First Class Mail |
| Citrus Valley Gastroenterology A | 6221 Wilshire Blvd, Ste 616 | Los Angeles, CA 90048-5211 | | First Class Mail |
| Citrus Valley Gastroenterology A | 415 W Rte 66, Ste 102 | Glendora, CA 91740-4335 | | First Class Mail |
| Citrus Valley Medical Associates | 1901 Town & Country Dr, Ste 104 | Norco, CA 92860-3611 | | First Class Mail |
| City & County Of San Francisco | P.O. Box 740432 | Los Angeles, CA 90074-0432 | | First Class Mail |
| City And County Of San Francisco | Po Box 740432 | Los Angeles, Ca 90074-0432 | | First Class Mail |
| City Health A Medical Corp | 3777 S Bascom Ave | Campbell, CA 95008-9998 | | First Class Mail |
| City Of Brea | 8839 N Cedar Ave, Ste 212 | Fresno, Ca 93720 | | First Class Mail |
| City of Chula Vista | P.O. Box 269110 | Sacramento, CA 95826 | | First Class Mail |
| City Of Converse | 602 Topperwein Rd | Converse, TX 78109-2242 | | First Class Mail |
| City of Hope Medical Foundation | P.O. Box 512185 | Los Angeles, CA 90051-0185 | | First Class Mail |
| City of Hope National Medical Cen | 1000 W La Veta Ave | Orange, CA 92868-4304 | | First Class Mail |
| City of Hope National Medical Cen | P.O. Box 511913 | Los Angeles, CA 90051 | | First Class Mail |
| City of Hope National Medical Cent | P.O. Box 511913 | Los Angeles, CA 90051 | | First Class Mail |
| City of Hope National Medical Center | P.O. Box 511913 | Los Angeles, CA 90051 | | First Class Mail |
| City of Long Beach | 333 W Ocean Blvd | Long Beach, CA 90802 | | First Class Mail |
| City of Long Beach Fire Dept | P.O. Box 22600 | Long Beach, CA 90801 | | First Class Mail |
| City of Long Beach Health Dept | P.O. Box 22600 | Long Beach, CA 90801-5600 | | First Class Mail |
| City of Palm Desert | P.O. Box 269110 | Sacramento, CA 95826-9110 | | First Class Mail |
| City of Rialto Ambulance | P.O. Box 269110 | Sacramento, CA 95826-9110 | | First Class Mail |
| City Of San Antonio | dba City of S | P.O. Box 158 | San Antonio, TX 78291-0158 | First Class Mail |
| City Of San Antonio Dba City Of S | Po Box 158 | San Antonio, Tx 11058 | | First Class Mail |
| City of San Diego | P.O. Box 269110 | Sacramento, CA 95826-9110 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | Method of Service |
|------|--|---------|--|-------------------|
| City of Surprise | dba City of Surp | 14250 W Statler Plz, Ste 101 | Surprise, AZ 85374-9650 | First Class Mail |
| City Of Surprise Dba City Of Surp | 14250 W Statler Plaza Suite 101 | Surprise, Az 85374-9650 | | First Class Mail |
| Clancy Medical Group | 2375 S Melrose Dr | Vista, CA 92081 | | First Class Mail |
| Clara Lucy Polack | dba Clara Lucy P | 22 W 35th St, Ste 101 | National City, CA 91950 | First Class Mail |
| Claremont Eye Associates Medical | 655 E Foothill Blvd | Claremont, CA 91711-3511 | | First Class Mail |
| Claremont Imaging Associates | P.O. Box 190 | Simi Valley, CA 93062-0190 | | First Class Mail |
| Clarke Lew Medical Corp | dba Illum | P.O. Box 28624 | Belfast, ME 04915-2038 | First Class Mail |
| Clarke Lew Medical Corp Dba Illum | Po Box 28624 | Belfast, Me 04915-2038 | | First Class Mail |
| Clifford I Iriele Md Inc | 1711 W Temple St, Ste 6642 | Los Angeles, CA 90026-5421 | | First Class Mail |
| Clin Path Pathology | Dept 88044 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | First Class Mail |
| Clinica Buena Salud Med Grp | 520 W 17th St, Ste 1 | Santa Ana, CA 92706-3614 | | First Class Mail |
| Clinica Del Socorro Medical Group | 8615 Knott Ave, Ste 5 | Buena Park, CA 90620 | | First Class Mail |
| Clinica Del Socorro Medical Group | 1061 E Vernon, Ste F | Los Angeles, CA 90011 | | First Class Mail |
| Clinica Internacional Buena Salud | 3802 National Ave | San Diego, CA 92113-3223 | | First Class Mail |
| Clinica Medica Centro Hispano Inc | 360 E 7th St, Ste H | Upland, CA 91786 | | First Class Mail |
| Clinica Medica De La Caridad | 4347 Slauson Ave | Maywood, CA 90270-2837 | | First Class Mail |
| Clinica Medica De La Caridad | Ipa Med Grp A Medical Corp | 5421 Pacific Blvd | Huntington Park, Ca 90255 | First Class Mail |
| Clinica Medica De La Mora Inc | 995 Gateway Center Way, Ste 202 | San Diego, CA 92102-4545 | | First Class Mail |
| Clinica Medica Dr Juan Escobar Inc | 1711 W Temple St, Ste 3695 | Los Angeles, CA 90026-5421 | | First Class Mail |
| Clinica Medica Familiar De Santa A | 517 N Main St | Santa Ana, CA 92701 | | First Class Mail |
| Clinica Medica Familiar La Puente | 1840 N Hacienda Blvd, Ste 3 | La Puente, CA 91744 | | First Class Mail |
| Clinica Medica Latina Inc | 24805 Alessandro Blvd, Ste 8 | Moreno Valley, Ca 92553 | | First Class Mail |
| Clinica Medica De La Caridad Med Grp In | 4347 Slauson Ave | Maywood, CA 90270-2837 | | First Class Mail |
| Clinica Monsignor Oscar A Romero | 2032 E Marengo | Los Angeles, CA 90033-1319 | | First Class Mail |
| Clinica Prenatal San Jose Inc | 1310 W Stewart Dr, Ste 307 | Orange, CA 92868-3838 | | First Class Mail |
| Clinical Pathology Labs Inc | P.O. Box 141669 | Austin, TX 78714 | | First Class Mail |
| Cmcla Pathology Medical Group | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | First Class Mail |
| Cmleejr Medical Group | dba Exh | 727 W San Marcos Blvd, Ste 112 | San Marcos, CA 92078-1244 | First Class Mail |
| Cmleejr Medical Group Inc Dba Exh | 727 W San Marcos Blvd 112 | San Marcos, Ca 92078-1244 | | First Class Mail |
| Coachella Valley Anesthesia A Pro | Dept 354 | P.O. Box 509015 | San Diego, CA 92150-9015 | First Class Mail |
| Coachella Valley Care Medical | 81767 Doctor Carreon Blvd, Ste 201 | Indio, CA 92201 | | First Class Mail |
| Coachella Valley Foot & Ankle In | 74000 Country Club Dr, Ste E4 | Palm Desert, Ca 92260-9375 | | First Class Mail |
| Coachella Valley Foot And Ankle In | 74000 Country Club Dr Ste E4 | Palm Desert, Ca 92260-9375 | | First Class Mail |
| Coast Gastroenterology Medical Gr | 2501 Pesquera Dr | Los Angeles, CA 90049-1226 | | First Class Mail |
| Coast Gastroenterology Medical Group | 2501 Pesquera Dr | Los Angeles, CA 90049 | | First Class Mail |
| Coast Nephrology Medical Group In | 3780 Kilroy Airport Way, Ste 115 | Long Beach, CA 90806-2458 | | First Class Mail |
| Coast Neurosurgical Associates | 2888 Long Beach Blvd, Ste 240 | Long Beach, CA 90806-1570 | | First Class Mail |
| Coast Plumbing Heating & Air Inc | 17390 Mt Cliffwood Cir | Fountain Valley, Ca 92708 | | First Class Mail |
| Coast Pulmonary & Internal Medicin | 9940 Talbert Ave, Ste 101 | Fountain Valley, CA 92708-5153 | | First Class Mail |
| Coast Surgical Group A Medical Cor | 786 3rd Ave, Ste B | Chula Vista, CA 91910-5826 | | First Class Mail |
| Coast To Coast Foot Doctors | 18740 Ventura Blvd, Ste 102 | Tarzana, CA 91356-6353 | | First Class Mail |
| Coast To Coast Podiatry | 18740 Ventura Blvd, Ste 102 | Tarzana, CA 91356-6353 | | First Class Mail |
| Coastal Cardiovascular Care Inc | P.O. Box 9177 | Belfast, ME 04915 | | First Class Mail |
| Coastal Diagnostic Services Inc | 1010 W La Veta Ave, Ste 615 | Orange, CA 92868-4310 | | First Class Mail |
| Coastal Family Medicine Inc | dba F | P.O. Box 3699 | Newport Beach, CA 92659-8699 | First Class Mail |
| Coastal Family Medicine Inc Dba F | Po Box 3699 | Newport Beach, Ca 92659-8699 | | First Class Mail |
| Coastal Health Solutions Inc | P.o. Box 6004 | Visalia, Ca 93290 | | First Class Mail |
| Coastal Heart Medical Group Inc | 2621 S Bristol St, Ste 108 | Santa Ana, CA 92704-5718 | | First Class Mail |
| Coastal Imaging & Intervention | P.O. Box 60049 | Arcadia, CA 91066-0049 | | First Class Mail |
| Coastal Imaging And Intervention | Po Box 600049 | Arcadia, Ca 91066-0049 | | First Class Mail |
| Coastal Kids | 24422 Avenida De La Carlota, Ste 300 | Laguna Hills, CA 92653 | | First Class Mail |
| Coastal Pain & Spinal Diagnostics | 5395 Ruffin Rd | San Diego, CA 92123-1338 | | First Class Mail |
| Coastal Perinatal Center | 2310 Crenshaw Blvd, Ste B | Torrance, CA 90505 | | First Class Mail |
| Coastline Anesthesia & Pain Mana | P.O. Box 2757 | Orange, CA 92859-0757 | | First Class Mail |
| Coastline Anesthesia And Pain Mana | Po Box 2757 | Orange, Ca 92859-0757 | | First Class Mail |
| Cogent Healthcare of Iowa Pc | P.O. Box 9379 | Belfast, ME 04915 | | First Class Mail |
| Cogent Healthcare of Texas Pa | 12221 N Mopac Expy | Austin, TX 78758-2401 | | First Class Mail |
| Colima Radiology Medical Group In | Dept 34901 | P.O. Box 30000 | San Francisco, CA 94139-0001 | First Class Mail |
| Color Genomics Inc | P.O. Box 22413 | Pasadena, CA 91185 | | First Class Mail |
| Colorado Imaging Associates | P.O. Box 281009 | Lakewood, CO 80228 | | First Class Mail |
| Colorectal Surgical Assoc NV | 10931 Cherry St, Ste 200 | Los Alamitos, CA 90720 | | First Class Mail |
| Colton Clinica Medica Familiar A M | 301 S La Cadena Dr | Colton, CA 92324 | | First Class Mail |
| Colton Valley Medical Care Inc | 502 W Valley Blvd | Colton, CA 92324-2249 | | First Class Mail |
| Columbia Center For Integrative Me | 6320 Canoga Ave 15th Fl | Woodland Hills, CA 91367 | | First Class Mail |
| Columbia Emergency Med Grp Inc | P.O. Box 920122 | Dallas, TX 75392 | | First Class Mail |
| Columbia Emergency Medical Group I | P.O. Box 920122 | Dallas, TX 75392 | | First Class Mail |
| Columbia Emergency Medical Group Inc | P.O. Box 920122 | Dallas, TX 75392 | | First Class Mail |
| Comcare Primary Medical Group | 333 E Magnolia Blvd, Ste 103 | Burbank, CA 91502-1198 | | First Class Mail |
| Comfort Endoscopy Anesthesia LLC | 3921 Waring Rd, Ste B | Oceanside, CA 92056-4456 | | First Class Mail |
| Commitmed Pc | 1038 E Colorado Blvd, Ste 2160 | Pasadena, CA 91106-1932 | | First Class Mail |
| Community Behavioral Health Solut | 7071 Consolidated Way | San Diego, CA 92121-2604 | | First Class Mail |
| Community Health Imaging Centers | 4060 Fairmount Ave, Ste 120 | San Diego, CA 92105-1608 | | First Class Mail |
| Community Health Partners | 255 W Michigan Ave | Jackson, MI 49201-1123 | | First Class Mail |
| Community Hospital of The Monterey | 23625 Holman Hwy | Monterey, CA 93940-5902 | | First Class Mail |
| Community Medical Imaging | Dept WS204 | P.O. Box 509015 | San Diego, CA 92150-9015 | First Class Mail |
| Community Medical Wellness Centers | 1360 E Anaheim St, Ste 101 | Long Beach, CA 90813-5515 | | First Class Mail |
| Community Medical Wellness Centers | 1360 E Anaheim St, Ste 208 | Long Beach, CA 90813-5517 | | First Class Mail |
| Community Medicine Associates | P.O. Box 734812 | Dallas, TX 75373-4812 | | First Class Mail |
| Community Medicine Inc | 8800 Alondra Blvd, Ste C | Bellflower, CA 90706-4355 | | First Class Mail |
| Community Pediatric Clinic Inc | 10210 Orr & Day Rd, Ste A | Santa Fe Springs, CA 90670-3581 | | First Class Mail |
| Community Pediatric Clinic Inc Dba | 10210 Orr And Day Rd Ste A | Santa Fe Springs, Ca 90670-3581 | | First Class Mail |
| Community Pediatrics Clinic Inc | 10210 Orr & Day Rd, Ste A | Santa Fe Springs, CA 90670-3581 | | First Class Mail |
| Community Prenatal & Medical Clin | 2771 E Florence Ave | Huntington Park, CA 90255 | | First Class Mail |
| Compass Dermatopathology Inc | 6605 Nancy Ridge Dr | San Diego, CA 92121-2253 | | First Class Mail |
| Compass Palliative Care | 2501 W Burbank Blvd, Ste 200 | Burbank, CA 91505 | | First Class Mail |
| Compass Palliative Care Inc | 2501 W Burbank Blvd, Ste 200 | Burbank, CA 91505 | | First Class Mail |
| Compassionate Critical Care Gr | 22543 Venutra Blvd, Ste 220 | Woodland Hills, CA 91364-1403 | | First Class Mail |
| Compassionate Critical Care Group | 22543 Venutra Blvd, Ste 220 | Woodland Hills, CA 91364-1403 | | First Class Mail |
| Compcare Medical Group | 15944 Los Serranos Country Club Dr, Ste 110 | Chino Hills, CA 91709-3254 | | First Class Mail |
| Complete Care Community Health Cen | 2928 E Cesar Chavez Ave | Los Angeles, CA 90033 | | First Class Mail |
| Complete Care Community Health Center Inc | 2928 E Cesar Chavez Ave | Los Angeles, CA 90033 | | First Class Mail |
| Complete Diagnostics | 102 Babcock Rd, Ste 103 | San Antonio, TX 78201-3953 | | First Class Mail |
| Complete Women Care Inc | 3711 Long Beach Blvd, Ste 700 | Long Beach, CA 90807-3353 | | First Class Mail |
| Comprehensive Cardiovascular Speci | 220 S 1st St | Alhambra, CA 91801-3705 | | First Class Mail |
| Comprehensive Care Id Medical Gro | 8635 W 3rd St, Ste 1185W | Los Angeles, CA 90048 | | First Class Mail |
| Comprehensive Care Inc | P.O. Box 735799 | Chicago, IL 60673-5799 | | First Class Mail |
| Comprehensive Community Health Cen | 801 S Chevy Chase Dr, Ste 20 | Glendale, CA 91201 | | First Class Mail |
| Comprehensive Community Health Ctrs Inc | 8316 Foothill Blvd | Sunland, CA 91040 | | First Class Mail |
| Comprehensive Infectious Disease | P.O. Box 572770 | Tarzana, CA 91357-2770 | | First Class Mail |
| Comprehensive Medical Center Inc D | 607 E Plaza Dr, Ste C101 | Santa Maria, CA 93464 | | First Class Mail |
| Comprehensive Primary Care Medical | 7774 Cherry Ave | Fontana, CA 92336 | | First Class Mail |

**Exhibit A**

**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Comprehensive Urology Med Grp | 8631 W 3rd St, Ste 715E | Los Angeles, CA 90048-5911 | | First Class Mail |
| Concepcion Mangasep Md Inc | 7661 Puerto Rico Dr | Buena Park, CA 90620 | | First Class Mail |
| Concierge Anesthesia | 371 Van Ness Way, Ste 210 | Torrance, CA 90501-6297 | | First Class Mail |
| Concierge Clinicians | 13330 Bloomfield Ave, Unit 209 | Norwalk, CA 90650 | | First Class Mail |
| Concierge Physicians Group | 8920 Wilshire Blvd, Ste 335 | Beverly Hills, CA 90211-2002 | | First Class Mail |
| Concierge Physicians Group A Profe | 8920 Wilshire Blvd, Ste 335 | Beverly Hills, CA 90211-2002 | | First Class Mail |
| Concord Hospitalist Group | P.O. Box 597 | Montrose, CA 91021-0597 | | First Class Mail |
| Concord Place | 2999 N 44th St, Ste 400 | Phoenix, Az 85018 | | First Class Mail |
| Concur Technologies Inc | 62157 Collections Ctr Dr | Chicago, Il 60693 | | First Class Mail |
| Conejo Los Robles Anesthesiology | P.O. Box 10076 | Van Nuys, CA 91410 | | First Class Mail |
| Conejo Los Robles Anesthesiology Med Grp | P.O. Box 10076 | Van Nuys, CA 91410 | | First Class Mail |
| Connection | P.o. Box 536464 | Pittsburgh, Pa 15253 | | First Class Mail |
| Consolidated Medical Bioanalysis I | P.O. Box 2369 | Cypress, CA 90630 | | First Class Mail |
| Constant Ks Chan Md Inc | 10007 State St | Lynwood, CA 90262-1514 | | First Class Mail |
| Consultants For Lung Dise | 201 S Buena Vista St, Ste 440 | Burbank, CA 91505 | | First Class Mail |
| Contra Costa County Health Svcs | P.O. Box 894851 | San Francisco, CA 94139-8451 | | First Class Mail |
| Convalescent Podiatry Care | 5445 Del Amo Blvd, Ste 102 | Lakewood, CA 90712-2761 | | First Class Mail |
| Convalescent Podiatry Care A Prof | 5445 Del Amo Blvd, Ste 102 | Lakewood, CA 90712-2761 | | First Class Mail |
| Cooperative of American | 333 City Blvd W, Ste 2000 | Orange, CA 92868 | | First Class Mail |
| Copper Star Medical Supply LLC | 132 E 13065 S, Ste 200 | Draper, UT 84020 | | First Class Mail |
| Cor Healthcare Medical Assoc | 1801 W Olympic Blvd | File 2605 | Pasadena, CA 91199 | First Class Mail |
| Cor Healthcare Medical Associates | 1360 W 6th St, Ste 200 | San Pedro, CA 90732 | | First Class Mail |
| Corazon C Medina Md Inc | 1751 W Romneya Dr, Ste H | Anaheim, CA 92801-1815 | | First Class Mail |
| Core Analytics Laboratory Inc | 14735 Califa St | Van Nuys, CA 91411 | | First Class Mail |
| Core Analytics Laboratory Inc | 7316 Deering Ave | Canoga Park, CA 91303 | | First Class Mail |
| Core Analytics Radiology Inc | 14735 Califa St | Van Nuys, CA 91411 | | First Class Mail |
| Cornerhealth Medical Group Inc Db | 2077 Harbor Blvd, Ste 100 | Costa Mesa, CA 92627-9384 | | First Class Mail |
| Cornerstone Acupuncture Clinic | 150 Laguna Rd, Ste A | Fullerton, CA 92835 | | First Class Mail |
| Cornerstone Acupuncture Institute | 150 Laguna Rd, Ste A | Fullerton, CA 92835 | | First Class Mail |
| Cornerstone Eye Center | 18893 Colima Rd, Ste A | Rowland Heights, CA 91748-2995 | | First Class Mail |
| Corona Anesthesia Group Inc | P.O. Box 80181 | City of Industry, CA 91716-8181 | | First Class Mail |
| Corona Pediatrics Inc | 2815 S Main St, Ste 200 | Corona, CA 92882 | | First Class Mail |
| Corona Regional Emergency Medical | Po Box 80174 | City of Industry, CA 91716-8174 | | First Class Mail |
| Corona Regional Emergency Medical Associates Inc | P.O. Box 80174 | City of Industry, CA 91716 | | First Class Mail |
| Corona Surgical LLC | dba Corona Sum | 2370 Anselmo Dr | Corona, CA 92879 | First Class Mail |
| Corona Surgical Llc Dba Corona Sum | 2370 Anselmo Drive | Corona, CA 92879 | | First Class Mail |
| Corvel Corp | Attn: Treasury Services | P.o. Box 843586 | Los Angeles, CA 90084 | First Class Mail |
| County of Los Angeles | 241 N Figueroa St | Los Angeles, CA 90012-2601 | | First Class Mail |
| County of Los Angeles | dba Lac Har | 1000 Fremont A | Alhambra, PA 91803-9998 | First Class Mail |
| County Of Los Angeles Dba Lac Har | 1000 Fremont A | Uhc Of, Pa 91803-9998 | | First Class Mail |
| County of Orange | dba Health Care | 200 W Santa Ana Blvd, Ste 800 | Santa Ana, CA 92701-7536 | First Class Mail |
| County Of Orange Dba Health Care | 200 W Santa Ana Blvd Ste 800 | Santa Ana, CA 92701-7536 | | First Class Mail |
| County of San Bernardino | dba Arro | 400 N Pepper Ave | Colton, CA 92324-1817 | First Class Mail |
| County of San Bernardino | dba San | 351 N Mt View Ave, Rm 303 | San Bernardino, CA 92415-0010 | First Class Mail |
| County Of San Bernardino Dba Arro | 400 N Pepper Ave | Colton, CA 92324-1817 | | First Class Mail |
| County of San Bernardino | 351 N Mt View Ave Room 303 | San Bernardino, Ca 92415-0010 | | First Class Mail |
| County of San Bernardino Fire Dep | P.O. Box 269110 | Sacramento, CA 95826-9110 | | First Class Mail |
| County of San Diego | 1255 Imperial Ave, Rm 633 | San Diego, Ca 92101-7402 | | First Class Mail |
| County of Santa Clara | dba Oconnor | P.O. Box 103331 | Pasadena, CA 91189 | First Class Mail |
| County of Santa Clara | dba SCVMC P | P.O. Box 398407 | San Francisco, CA 94139-8407 | First Class Mail |
| County Of Santa Clara Dba Oconnor | Po Box 103331 | Pasadena, Ca 91189 | | First Class Mail |
| County Of Santa Clara Dba Scvmc P | Po Box 398407 | San Francisco, Ca 94139-8407 | | First Class Mail |
| Covx Labs LLC | P.O. Box 95970 | Sandy, UT 84095-0590 | | First Class Mail |
| Cox Arizona Telcom, Llc | Cox Advanced Services Arizona, Llc | P.o. Box 53249 | Phoenix, Az 85072 | First Class Mail |
| CPG | 2635 Walnut St | Huntington Park, CA 90255 | | First Class Mail |
| Cplm Integrated Pathology Services Inc | 1801 W Olympic Blvd, Ste 1394 | Pasadena, CA 91199 | | First Class Mail |
| Cranial Technologies Inc | 1405 W Auto Dr, 2nd Fl | Tempe, AZ 85284-1026 | | First Class Mail |
| Crawford Andrews & Davis Ptr | P.O. Box 4580 | Houston, Tx 77210 | | First Class Mail |
| Crawford Andrews & Davis Ptr Dba | Po Box 4580 | Houston, Tx 77210 | | First Class Mail |
| Crescent Wound Care Inc | 5580 La Jolla Blvd, Ste 622 | La Jolla, CA 92037-7651 | | First Class Mail |
| Cresencia Banzuel Md Inc | 260 E Ontario Ave, Ste 204 | Corona, CA 92879-3507 | | First Class Mail |
| Crestview Clinical Laboratory | 3220 Brea Canyon Rd, Ste B | Diamond Bar, CA 91765 | | First Class Mail |
| Critical Care Psychological Speci | P.O. Box 5809 | Orange, CA 92863-5809 | | First Class Mail |
| Critical Care Psychological Specialists Inc | P.O. Box 5809 | Orange, CA 92863-5809 | | First Class Mail |
| Criticare Clinics Inc | P.O. Box 11835 | Daytona Beach, FL 32120 | | First Class Mail |
| Crnala Inc | 525 S Santa Fe Ave, Ste 3217 | Los Angeles, CA 90013 | | First Class Mail |
| Crossconnect Engineering Inc | 1155 Kelly Johnson Blvd, Ste 460 | Colorado Springs, Co 80920 | | First Class Mail |
| Crown Surgery Medical Group Inc | P.O. Box 340 | Temecula, CA 92593 | | First Class Mail |
| Csi Medical Group | 136 N San Mateo Dr 2nd Fl | San Mateo, CA 94401 | | First Class Mail |
| Cucamonga Valley Medical Group Inc | 16465 Sierra Lakes Pkwy, Ste 300 | Fontana, CA 92336 | | First Class Mail |
| Cuidado Latino Medical Group Inc | 3710 E Cesar E Chavez Ave | Los Angeles, CA 90063-2219 | | First Class Mail |
| Culver City Eye Institute Inc | 3831 Hughes Ave, Ste 500 | Culver City, CA 90232-6854 | | First Class Mail |
| Culver City Psychological Associa | 10866 Washington Blvd, Ste 180 | Culver City, CA 90232 | | First Class Mail |
| Culver Emergency Medical Group | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | First Class Mail |
| Curative Labs Inc | dba Korvalabs I | P.O. Box 102516 | Pasadena, CA 91189-2516 | First Class Mail |
| Curative Labs Inc Dba Korvalabs I | Po Box 102516 | Pasadena, Ca 91189 | | First Class Mail |
| Cure4Feet Podiatry Group Inc | 2661 Florence Ave, Ste B | Huntington Park, CA 90255 | | First Class Mail |
| Cureis Healthcare Inc | 1640 East River Rd, Ste 208 | Tucson, Az 85718 | | First Class Mail |
| Cvts Medical Group Inc | 345 F St, Ste 200 | Chula Vista, CA 91910-2634 | | First Class Mail |
| Cypress Urgent Care Inc | dba Cypre | P.O. Box 8979 | Newport Beach, CA 92658-0979 | First Class Mail |
| Cypress Urgent Care Inc | dba Cypres | P.O. Box 8979 | Newport Beach, CA 92658-0979 | First Class Mail |
| Cypress Urgent Care Inc Dba Cypre | Po Box 8979 | Newport Beach, Ca 92658-0979 | | First Class Mail |
| Cypress Urgent Care Inc Dba Cypres | Po Box 8979 | Newport Beach, Ca 92658-0979 | | First Class Mail |
| Cytogen Labs Inc | 2183 Fairview Rd, Ste 100 | Costa Mesa, CA 92627-5671 | | First Class Mail |
| D Michael Weill Dpm A Prof C | 13115 Keswick St | N Hollywood, CA 91605-1921 | | First Class Mail |
| Dadoyan Behavioral Medical Group | 4955 Van Nuys Blvd, Ste 400 | Sherman Oaks, CA 91403-1812 | | First Class Mail |
| Dadoyan Behavioral Medical Group Inc | 4955 Van Nuys Blvd, Ste 301 | Sherman Oaks, CA 91403 | | First Class Mail |
| Dafna Ahdoot Md Medical Corp | 17200 Ventura Blvd, Ste 212 | Encino, CA 91316-4092 | | First Class Mail |
| Dale J Brent Md Inc | 4955 Van Nuys Blvd | Sherman Oaks, CA 91403 | | First Class Mail |
| Dalia Dawoud Md Inc | dba Afc Urgen | 4200 Chino Hills Pkwy, Ste 800 | Chino Hills, CA 91709-3785 | First Class Mail |
| Dalilah Restrepo Md A Medical Cor | 3334 E Coast Hwy, Ste 655 | Corona Del Mar, CA 92625-2328 | | First Class Mail |
| Dalilah Restrepo Md A Medical Corp | 3334 E Coast Hwy, Ste 655 | Corona Del Mar, CA 92625 | | First Class Mail |
| Dallasfort Worth International Ai | 3122 E 30th St | DFW Airport, TX 75261-9428 | | First Class Mail |
| Dan La Md Inc | 6673 Foothill Blvd | Tujunga, CA 91042 | | First Class Mail |
| Daneshgar Oral & Maxillofacial Su | 6360 Wilshire Blvd, Ste 403 | Los Angeles, CA 90048-5606 | | First Class Mail |
| Daniel Jimenez Md | dba Jimenez Medi | 801 N Tustin Ave, Ste 601 | Santa Ana, CA 92705-3610 | First Class Mail |
| Daniel Levitan Md Inc | 255 E Orange Grove Ave, Ste D | Burbank, CA 91502-1240 | | First Class Mail |
| Daniel P Hilton Md Inc | 17822 Beach Blvd, Ste 430 | Huntington Beach, CA 92647-7508 | | First Class Mail |
| Daniel S Reich Md Inc | 801 N Tustin Ave, Ste 306 | Santa Ana, CA 92705 | | First Class Mail |
| Daniel T Stein Md | dba Coastline O | 11160 Warner Ave, Ste 311 | Fountain Valley, CA 92708 | First Class Mail |
| Daniel Taheri Md Inc | P.O. Box 515590 | Los Angeles, CA 90051 | | First Class Mail |
| Danielle N Dabbs Do Inc | P.O. Box 67033 | Los Angeles, CA 90067 | | First Class Mail |
| Dansin Inc | 296 H St, Ste 303 | Chula Vista, CA 91910 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Dao Medical Group Inc | 9191 Westminster Ave, Ste 205 | Garden Grove, CA 92844-2751 | | First Class Mail |
| Dap Health Inc | 1695 N Sunrise Way | Palm Springs, CA 92262 | | First Class Mail |
| Dareen Khalaf, Md Inc | 1445 N La Brea Ave | Los Angeles, CA 90028 | | First Class Mail |
| Dat Duong Md Inc | 13926 Beach Blvd | Westminster, CA 92683-4037 | | First Class Mail |
| Dat Manh Nguyen Md A Professional | 14536 Brookhurst St, Ste 102 | Westminster, CA 92683-5788 | | First Class Mail |
| Dat Q Nguyen Md Inc | 9891 Frederick Cir | Huntington Beach, CA 92646-3641 | | First Class Mail |
| Dat William Nguyen Md Inc | 1551 Calle De Andluca | La Jolla, CA 92037-7110 | | First Class Mail |
| Datnguyen Md Inc | P.O. Box 8005 | Rancho Santa Fe, CA 92067 | | First Class Mail |
| Dave Patel Md A Professional Corp | 37616 College Dr, Apt 104 | Palm Desert, CA 92211-9998 | | First Class Mail |
| David A Spiegel Md Inc | 2067 W Vista Way, Ste F285 | Vista, CA 92083-6001 | | First Class Mail |
| David Aguilar M D (Tendercare Pedi | 7705 Seville Ave, Ste D | Huntington Park, CA 90255-6570 | | First Class Mail |
| David Bernard Sacks Md Inc | 999 N Tustin Ave, Ste 122 | Santa Ana, CA 92705-6505 | | First Class Mail |
| David Chen & Associates Inc | 16085 Tuscola Rd, Ste 1 | Apple Valley, CA 92307-1358 | | First Class Mail |
| David Chen And Associates Inc | 16085 Tuscola Rd Ste 1 | Apple Valley, CA 92307-1358 | | First Class Mail |
| David Filsoof Md Inc | dba David Ma | 369 S Doheny Dr, Ste 252 | Beverly Hills, CA 90210 | First Class Mail |
| David G Song Md Inc | 2100 Montezuma Ave | Alhambra, CA 91803 | | First Class Mail |
| David Greene | dba Pacific Hyperbari | 826 Starboard St | Chula Vista, CA 91914 | First Class Mail |
| David K Isaacs Md Inc | 1260 15th St, Ste 917 | Santa Monica, CA 90404 | | First Class Mail |
| David Kagan Md Inc | 10449 Cheviot Dr | Los Angeles, CA 90064 | | First Class Mail |
| David Kamrava Md Inc | 3720 Woodlake Ave, Ste 290 | W Hills, CA 91307 | | First Class Mail |
| David L Martin Dr | dba David L Mart | 13801 F Roswell Ave | Chino, CA 91710 | First Class Mail |
| David L Martin Dr Dba David L Mart | 13801 F Roswell Ave | Chino, CA 91710 | | First Class Mail |
| David Massaband Dpm Inc | 8631 W 3rd St | Los Angeles, CA 90048 | | First Class Mail |
| David Paikal Md Inc | 16661 Ventura Blvd, Ste 522 | Encino, CA 91436-1976 | | First Class Mail |
| David Ramin Md A Professional Medi | 9025 Wilshire Blvd, Ste 210 | Beverly Hills, CA 90210 | | First Class Mail |
| David S Kramer Md A Professional Corp | 3356 W Ball Rd, Ste 206 | Anaheim, CA 92804-3728 | | First Class Mail |
| David S Kramer Md Inc | 3356 W Ball Rd, Ste 206 | Anaheim, CA 92804-3728 | | First Class Mail |
| David Sanchez Md Inc | 1125 E 17th St, Ste E106 | Santa Ana, CA 92701 | | First Class Mail |
| David Shek Md Inc | 1401 S Anaheim Blvd | Anaheim, CA 92805-6246 | | First Class Mail |
| David Taftian Do Inc | 18040 Sherman Way, Ste 304 | Reseda, CA 91335 | | First Class Mail |
| David Yutuc Md Inc | P.O. Box 22035 | Santa Ana, CA 92799 | | First Class Mail |
| David Zarian Md Inc | 16661 Ventura Blvd, Ste 310 | Encino, CA 91436-1957 | | First Class Mail |
| David Zebrack Do Inc | dba Temecula | 40285 Winchester Rd, Ste 103 | Temecula, CA 92591 | First Class Mail |
| David Zebrack Do Inc Dba Temecula | 40285 Winchester Rd Ste 103 | Temecula, Ca 92591 | | First Class Mail |
| Davies Pathology & Industry Inc | P.O. Box 23667 | San Diego, CA 92193-3667 | | First Class Mail |
| Dawson Dialysis LLC | dba Upland Col | P.O. Box 785056 | Philadelphia, PA 19178 | First Class Mail |
| Dawson Dialysis Llc Dba Upland Col | Po Box 785056 | Philadelphia, Pa 19178 | | First Class Mail |
| Daydream Anesthesiology Inc | P.O. Box 5486 | Orange, CA 92863-5486 | | First Class Mail |
| Db Physical Therapy Pc | 822 S Robertson Blvd, Ste 310 | Los Angeles, CA 90035-1613 | | First Class Mail |
| DBA Alonti Catering Kitchen | 3512 Lake St | Houston, Tx 77098 | | First Class Mail |
| De Anza Obstetrics & Gynecology M | 595 N Arrowhead Ave | San Bernardino, CA 92401 | | First Class Mail |
| De Anza Orthopedic Medical Group I | P.O. Box 7270 | Moreno Valley, CA 92552 | | First Class Mail |
| De La Paz Medical Centre | 934 S Euclid St | Anaheim, CA 92802-1523 | | First Class Mail |
| De La Pena Eye Clinic | P.O. Box 4059 | Alameda, CA 94501 | | First Class Mail |
| De La Pena Eye Clinic Amg Inc | P.O. Box 4059 | Alameda, CA 94501 | | First Class Mail |
| De Paiva Md Helder | 8306 Wilshire Blvd, Ste 666 | Beverly Hills, CA 90211 | | First Class Mail |
| Dean A Le Md Inc | 24012 Calle De La Plata, Ste 150 | Laguna Hills, CA 92653-3632 | | First Class Mail |
| Dean Ba Ngo Md Inc | 6426 Fairwind Cir | Huntington Beach, CA 92648-6714 | | First Class Mail |
| Dean Ferdows Md Inc | P.O. Box 412 | Pacific Palisades, CA 90272-0412 | | First Class Mail |
| Dean Plastic Surgery Associates | 13345 W Washington Blvd | Los Angeles, CA 90066-5107 | | First Class Mail |
| Debora S Sedaghat Obgyn Inc | 11100 Warner Ave, Ste 106 | Fountain Valley, CA 92708-7500 | | First Class Mail |
| Decipher Corp | 6925 Lusk Blvd, Ste 200 | San Diego, CA 92121 | | First Class Mail |
| Deen Medical Group Inc | 46 Peninsula Ctr, Ste E | Rolling Hills Estates, CA 90274 | | First Class Mail |
| Deepaaleya Medical Inc | 685 N 13th Ave, Ste 11 | Upland, CA 91786 | | First Class Mail |
| Deer Oaks Geriatric Services Pc D | 7272 Wurzbach Rd, Ste 706 | San Antonio, TX 78240-4801 | | First Class Mail |
| Del Amo Diagnostic Center | P.O. Box 31001-3017 | Pasadena, CA 91110-3017 | | First Class Mail |
| Del Refugio Healthcare Inc | 4800 S Central Ave, Ste B | Los Angeles, CA 90011 | | First Class Mail |
| Del Refugio Healthcare Inc | 1061 E Vernon, Ste F | Los Angeles, CA 90011 | | First Class Mail |
| Del Rio Foot Clinic Pa | 94 Briggs Ave, Ste 600 | San Antonio, TX 78211 | | First Class Mail |
| Del Sur Healthcare | 436 S Magnolia Ave | El Cajon, CA 92020-9998 | | First Class Mail |
| Deliver-it | Di Overnite, Llc | P.o. Box 5935, Drawer 3352 | Troy, Mi 48007 | First Class Mail |
| Dell Marketing Lp | C/o Dell Usa Lp | P.o. Box 910916 | Pasadena, Ca 91110 | First Class Mail |
| Denise Joseph-Brown Md Inc | 5122 Katella Ave, Ste 220 | Los Alamitos, CA 90720 | | First Class Mail |
| Dennis J Sanchez Md Inc | dba Sanche | 5200 Clark Ave, Ste 6189 | Lakewood, CA 90714 | First Class Mail |
| Deno D Kang Md Inc | 2727 W Olympic Blvd, Ste 300 | Los Angeles, CA 90006 | | First Class Mail |
| Derderyan Medical Group Inc | 4955 Van Nuys Blvd, Ste 308 | Sherman Oaks, CA 91403-1811 | | First Class Mail |
| Derek M Dobalian A Medical Corp | 3816 Woodruff Ave, Ste 307 | Long Beach, CA 90808-2146 | | First Class Mail |
| Derek Nguyen Md Inc | 4435 Brockton Ave, Ste B | Riverside, CA 92501-4004 | | First Class Mail |
| Derek Truong Phan Md Inc | 10152 Westminster Ave, Ste 100 | Garden Grove, CA 92843 | | First Class Mail |
| Derm Jes Holdings LLC | 12340 El Camino Real, Ste 500 | San Diego, CA 92130-3078 | | First Class Mail |
| Dermatologist Medical Group of Nor | P.O. Box 504048 | San Diego, CA 92150 | | First Class Mail |
| Dermatology Specialists Inc | P.O. Box 31001 2365 | Pasadena, CA 91110 | | First Class Mail |
| Dermtech Inc | 12340 El Camino Real Rd | San Diego, CA 92130 | | First Class Mail |
| Derrick Tint Md Corp | 341 Magnolia Ave, Ste 206 | Corona, CA 92879 | | First Class Mail |
| Desert Advanced Imaging Medical Ce | 1510 Cotner Ave | Los Angeles, CA 90025 | | First Class Mail |
| Desert Advanced Imaging Medical Center | 1510 Cotner Ave | Los Angeles, CA 90025 | | First Class Mail |
| Desert Cities Anesthesia Professi | P.O. Box 6554 | Pasadena, CA 91109 | | First Class Mail |
| Desert Laboratories LLC | 1343 N Alma School Rd, Ste 150 | Chandler, AZ 85224-9998 | | First Class Mail |
| Desert Medical Specialist Inc | 81833 Doctor Carreon Blvd, Ste 8 | Indio, CA 92201 | | First Class Mail |
| Desert Nephrology | 1180 N Indian Canyon Dr, Ste W303 | Palm Springs, CA 92262 | | First Class Mail |
| Desert Pain Specialists Inc | 72780 Country Club Dr, Ste C300 | Rancho Mirage, CA 92270-4150 | | First Class Mail |
| Desert Physicians Medical Group H | 555 E Tachevah Dr, Apt 2E 204 | Palm Springs, CA 92262-9998 | | First Class Mail |
| Desert Trauma Surgeons Inc | P.O. Box 800 | Lynwood, CA 90262-0800 | | First Class Mail |
| Desert Valley Medical Grp Inc | 16850 Bear Valley Rd | Victorville, CA 92395 | | First Class Mail |
| Desert Valley Medical Transport I | P.O. Box 55418 | Los Angeles, CA 90074-5418 | | First Class Mail |
| Desert Vein & Vascular Institute | 71780 San Jacinto Dr, Bldg I | Rancho Mirage, CA 92270 | | First Class Mail |
| Desert Vein And Vascular Institute | 71780 San Jacinto Dr Bldg I | Rancho Mirage, Ca 92270 | | First Class Mail |
| Desert Vip Urgent Care Med Ass | 72630 Fred Waring Dr, Ste 101 | Palm Desert, CA 92260-5004 | | First Class Mail |
| Devinder S Gandhi Md Inc | P.O. Box 10609 | Burbank, CA 91510 | | First Class Mail |
| Devine Spine Chiropractic | 4973 Yorba Ranch Rd, Ste D | Yorba Linda, CA 92887-2552 | | First Class Mail |
| Dhr Provider Management | 28562 Oso Pkwy, Ste D244 | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| Diabetes & Endocrine Associates I | 8851 Center Dr, Ste 404 | La Mesa, CA 91942-3072 | | First Class Mail |
| Diabetic Foot Surgeons of Califor | 970 W 190 St, Ste 435 | Torrance, CA 90505-1033 | | First Class Mail |
| Diacarta | 2600 Hilltop Dr | Richmond, CA 94806-1971 | | First Class Mail |
| Diagnostic Imaging Nw Pc | P.O. Box 10768 | Portland, OR 97296 | | First Class Mail |
| Diagnostic Laboratory Science | 7711 Garden Grove Blvd | Garden Grove, CA 92841 | | First Class Mail |
| Diagnostic Laboratory Science Inc | 7711 Garden Grove Blvd | Garden Grove, CA 92841 | | First Class Mail |
| Diagnostic Laboratory Solutions | 4225 Office Pkwy | Dallas, TX 75204-3628 | | First Class Mail |
| Diagnostic LLC Praesidium | 5930 W Jefferson Blvd | Los Angeles, CA 90016 | | First Class Mail |
| Diagnostic Relief Inc | 6857 Foothill Blvd | Tujunga, CA 91042-9998 | | First Class Mail |
| Diagnostics Laboratories | 7711 Garden Grove Blvd | Garden Grove, CA 92841 | | First Class Mail |
| Dialysis Center of Ontario LLC | P.O. Box 844631 | Dallas, TX 75284-4631 | | First Class Mail |
| Diana Echeverry Franck Md | dba La E | 3617 Martin Luther King Jr Blvd | Lynwood, CA 90262 | First Class Mail |
| Dianon Systems Inc | P.O. Box 2270 | Burlington, NC 27216 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Diego Mechoso Md Inc | P.O. Box 60400 | Pasadena, CA 91116 | | First Class Mail |
| Diego Medical Corp | dba Alice Diego | 23517 Main St, Ste 101 | Carson, CA 90745 | First Class Mail |
| Diego Medical Corp Dba Alice Diego | 23517 Main St Ste 101 | Carson, Ca 90745 | | First Class Mail |
| Digestive & Liver Disease Specia | 1771 W Romneya Dr, Ste C | Anaheim, CA 92801-1817 | | First Class Mail |
| Digestive & Liver Disease Specialists | A Medical Group Inc | 1771 W Romneya Dr, Ste C | Anaheim, CA 92801-1817 | First Class Mail |
| Digestive And Liver Disease Specia | 1771 W Romneya Dr Ste C | Anaheim, CA 92801-1817 | | First Class Mail |
| Digestive And Liver Disease Specialists A Medical Group Inc | 1771 W Romneya Dr Ste C | Anaheim, CA 92801-1817 | | First Class Mail |
| Digestive Associates LLP | 840 S Rancho Dr, Ste 4 Lb342 | Las Vegas, NV 89106 | | First Class Mail |
| Digestive Disease & Encoscopy C | 1414 S Grand Ave, Ste 303 | Los Angeles, CA 90015-3071 | | First Class Mail |
| Digestive Disease And Encoscopy C | 1414 S Grand Ave Ste 303 | Los Angeles, CA 90015-3071 | | First Class Mail |
| Digestive Disease Associates Inc | 292 Euclid Ave, Ste 200 | San Diego, CA 92114-3629 | | First Class Mail |
| Digestive Disease Consultants Of | Dept 140 | P.O. Box 509082 | San Diego, CA 92150-9015 | First Class Mail |
| Digestive Institute of Arizona Pl | 7158 E Caballo Cir | Paradise Valley, AZ 85253-2723 | | First Class Mail |
| Dignity Health Medical Foundation | 3000 Q St | Sacramento, CA 95816 | | First Class Mail |
| Dignity Health Medical Group Nort | P.O. Box 740833 | Los Angeles, CA 90074-0833 | | First Class Mail |
| Dikranian Urology Inc | 901 S Garfield Ave | Alhambra, CA 91801 | | First Class Mail |
| Dipti Doshi Md Inc | 17100 Norwalk Blvd, Ste 101 | Cerritos, CA 90703-2750 | | First Class Mail |
| Direct Care Medical Group Inc | 8306 Wilshire Blvd, Ste 539 | Beverly Hills, CA 90211-2304 | | First Class Mail |
| Direct Urgent Care Inc | dba Newlea | 6114 La Salle Ave, Ste 741 | Oakland, CA 94611-2802 | First Class Mail |
| Direct Urgent Care Inc | 6114 La Salle Ave, Ste 741 | Oakland, CA 94611-2802 | | First Class Mail |
| Direct Urgent Care Inc Dba Newlea | 6114 La Salle Ave Ste 741 | Oakland, CA 94611-2802 | | First Class Mail |
| Dispatchhealth Ca Pc | 140 Centennial Way | Tustin, CA 92780-3711 | | First Class Mail |
| Dispatchhealth Texas Pa | 9440 Stratton Dr Apt 10103 | Frisco, TX 75035-5348 | | First Class Mail |
| Divine Help Medical Group Inc | 1711 W Temple St, Unit 5613 | Los Angeles, CA 90026-5421 | | First Class Mail |
| Dixie State University | 5050 Spring Valley Rd | Dallas, TX 75234-3909 | | First Class Mail |
| DJO LLC | 5919 Sea Otter Pl, Ste 200 | Carlsbad, CA 92010 | | First Class Mail |
| Dna Medical Partners Apmc | dba Car | P.O. Box 104199 | Pasadena, CA 91189 | First Class Mail |
| Dna Medical Partners Apmc Dba Car | Po Box 104199 | Pasadena, Ca 91189 | | First Class Mail |
| DNU - Rio Hondo Medical Group | 12444 Washington Blvd | Whittier, CA 90602-1005 | | First Class Mail |
| Dnu *First Choice Physician Partner | P.O. Box 19406 | Belfast, ME 04915-4089 | | First Class Mail |
| DNU *Valley Pathology Medical Asso | 5360 Jackson Dr, Ste 218D | La Mesa, CA 91942-6004 | | First Class Mail |
| Dnu Pathology Medical Asso | 5360 Jackson Dr Ste 218D | La Mesa, Ca 91942-6004 | | First Class Mail |
| Dnu-Charles N Le | dba Ikidney Care | 4440 Euclid Ave | San Diego, CA 92115 | First Class Mail |
| Dnufirst Choice Physician Partner | Po Box 19406 | Belfast, ME 04915-4089 | | First Class Mail |
| Dnx Medical Inc | dba Anhtuan Nguyen | 9550 La Amapola Ave | Fountain Valley, CA 92708-5131 | First Class Mail |
| Dnx Medical Inc Dba Anhtuan Nguyen | 9550 La Amapola Ave | Fountain Valley, Ca 92708-5131 | | First Class Mail |
| Doan & Co Medical Corp | 2929 S Harbor Blvd | Santa Ana, CA 92704-6428 | | First Class Mail |
| Doctornow | 12021 Wilshire Blvd, Ste 745 | Los Angeles, CA 90025-1206 | | First Class Mail |
| Doctors Managed Emergency Medical | 880 Calle Amable | Glendale, CA 91208-3006 | | First Class Mail |
| Doctors Managed Emergency Medical Group Inc | 880 Calle Amable | Glendale, CA 91208 | | First Class Mail |
| Doctors On The Go Professional Gr | 3540 Wilshire Blvd, Ste 1118 | Los Angeles, CA 90010 | | First Class Mail |
| Domenick J Sisto Md Inc | dba Los Angeles | 4955 Van Nuys Blvd, Ste 615 | Sherman Oaks, CA 91403 | First Class Mail |
| Don L Garcia Md Inc | P.O. Box 1436 | Anaheim, CA 92815-1436 | | First Class Mail |
| Don W Lee Md A Medical Corp | 710 S Central Ave, Ste 300 | Glendale, CA 91204 | | First Class Mail |
| Donna Gallik Md A Medical Corp | 8631 W 3rd St | Los Angeles, CA 90048 | | First Class Mail |
| Dont Just Rehabilitate Community | 6430 Court Rd, Bldg A | Houston, TX 77053-4462 | | First Class Mail |
| Dornika Medical Inc | 2121 San Pedro St, Ste E | Los Angeles, CA 90011-5211 | | First Class Mail |
| Dorothy E Hairston Md A Professio | 9550 Pienza Pl | San Diego, CA 92127-2806 | | First Class Mail |
| Dottie Ann D Sazon | dba Southern CA | 655 Euclid Ave, Ste 206 | National City, CA 91950-2967 | First Class Mail |
| Douglas Dermatology & Skin Canc | 15 Riverbend Dr SW, Ste 120 | Rome, GA 30161-6005 | | First Class Mail |
| Douglas Dermatology And Skin Canc | 15 Riverbend Dr Sw Suite 120 | Rome, Ga 30161-6005 | | First Class Mail |
| Douglas F Carrasco Md Inc | 44274 George Cushman Ct, Ste 210 | Temecula, CA 92592 | | First Class Mail |
| Downtown Dialysis LLC | dba US Rena | P.O. Box 844631 | Dallas, TX 75284-4631 | First Class Mail |
| Downtown Dialysis Llc Dba Us Rena | Po Box 844631 | Dallas, Tx 75284-4631 | | First Class Mail |
| Dp | P.o. Box 842875 | Boston, Ma 02284 | | First Class Mail |
| Dr Ali R Tajik Md Inc | 3400 W Ball Rd, Ste 207 | Anaheim, CA 92804 | | First Class Mail |
| Dr Bradley Shipman Md PLLC | 999 E Basse Rd, Ste 180 | Box 477 | San Antonio, TX 78209 | First Class Mail |
| Dr Carneiro Wound Medicine Corp | 2220 Otay Lakes Rd, Ste 2340 | Chula Vista, CA 91915-1009 | | First Class Mail |
| Dr J Michail Inc | 14860 Roscoe Blvd, Ste 201 | Panorama City, CA 91402-4689 | | First Class Mail |
| Dr Jamie A Lipeles A Professional Medical Corp | 4560 Admiralty Way, Ste 105 | Marina Del Rey, CA 90292 | | First Class Mail |
| Dr Joshua Sameer Pal Md Corp | 3142 E Plaza Blvd, Ste T | National City, CA 91950-3941 | | First Class Mail |
| Dr Julianne Harrison Solorzano Do Inc | 14944 Otsego St | Sherman Oaks, CA 91403 | | First Class Mail |
| Dr Kazarian Professional Medical Corp | P.O. Box 19269 | Belfast, ME 04915 | | First Class Mail |
| Dr Malvin Yan Do Inc | 15718 Paramount Blvd | Paramount, CA 90723-4352 | | First Class Mail |
| Dr Margarita Oveian Inc | 1880 Maginn Dr | Glendale, CA 91202 | | First Class Mail |
| Dr Matthew Safapour Dpm Inc | 16661 Ventura Blvd, Ste 710 | Encino, CA 91436-1991 | | First Class Mail |
| Dr Mikel Walk In Clinic Inc | 15791 Bear Valley Rd | Hesperia, CA 92345-1746 | | First Class Mail |
| Dr Mobicare A Professional Medica | 9171 Wilshire Blvd, Ste 500 | Beverly Hills, CA 90210-5536 | | First Class Mail |
| Dr Nazemi Md Inc | P.O. Box 17460 | Beverly Hills, CA 90209-3460 | | First Class Mail |
| Dr Praveen Gupta A Medical Corp | 9435 Venice Blvd | Culver City, CA 90232 | | First Class Mail |
| Dr Raul Oviedo Md A Medical Corp | 1415 E 8th St, Unit 5 | National City, CA 91950 | | First Class Mail |
| Dr Rick M Hirsch Do A Professiona | 300 N Euclid Ave, Ste B | Upland, CA 91786-8322 | | First Class Mail |
| Dr Roland A Gaskins Dpm Inc | 23025 Atlantic Cir, Ste C | Moreno Valley, CA 92553-5909 | | First Class Mail |
| Dr Ryan Sherick Foot & Ankle Inc | 28920 Oak Creek Ln, Apt 1911 | Agoura Hills, CA 91301-6452 | | First Class Mail |
| Dr Sindu Pillai Md Inc | 24910 Las Brisas Rd, Ste 114 | Murrieta, CA 92562 | | First Class Mail |
| Dr. Kazarian Professional Medical Corp | Po Box 19269 | Belfast, Me 04915 | | First Class Mail |
| Driven Care Inc | 2729 Bristol St | Costa Mesa, CA 92626 | | First Class Mail |
| Duane Morris Llp | 625 Liberty Ave, Ste 1000 | Pittsburgh, Pa 15222 | | First Class Mail |
| Duc Nguyen Md Corp | 2650 Jones Way, Ste 7 | Simi Valley, CA 93065 | | First Class Mail |
| Dulce R De Castro Md A Professiona | 1633 Erringer Rd, Ste 101 | Simi Valley, CA 93065-3580 | | First Class Mail |
| Dur Hinika Surgical | 15944 Colorado Ave | Paramount, CA 90723 | | First Class Mail |
| Dva Healthcare Renal Care Inc | P.O. Box 402946 | Atlanta, GA 30384-2946 | | First Class Mail |
| Dva Renal Healthcare Inc | P.O. Box 402946 | Atlanta, GA 30384-2946 | | First Class Mail |
| Dwight J Goddard Md Inc | 840 Towne Center Dr | Pomona, CA 91767-3042 | | First Class Mail |
| Dynamics Orthotics & Prosthetic | 1830 W Olympic Blvd, Ste 123 | Los Angeles, CA 90006-3734 | | First Class Mail |
| Dynamics Orthotics And Prosthetic | 1830 W Olympic Blvd Ste 123 | Los Angeles, Ca 90006-3734 | | First Class Mail |
| E Griffin Cipolla Do | dba Camelback | 120 E Monterey Ave | Phoenix, AZ 85012 | First Class Mail |
| E Lin Do Inc | 15 Serra Dr | Pomona, CA 91766-4731 | | First Class Mail |
| E Mike Vasilomanolakis M D Inc | 1240 29th St, Ste 205 | Signal Hill, CA 90755-1820 | | First Class Mail |
| Ear Nose & Throat Associates Of | 5565 Grossmont Center Dr, Bldg 3, Ste 101 | La Mesa, CA 91942 | | First Class Mail |
| Ear Nose And Throat Associates Of | 5565 Grossmont Center Dr Bldg 3 Ste 101 | La Mesa, CA 91942 | | First Class Mail |
| East Campus Hospitalist Medical G | 898 N Pacific Coast Hwy, Ste 600 | El Segundo, CA 90245-9998 | | First Class Mail |
| East County Dermatology Medical G | 5145 S Magnolia Ave | El Cajon, CA 92020-6011 | | First Class Mail |
| East County Family Health Center I | 330 S Magnolia Ave, Ste 101 | El Cajon, CA 92020-5221 | | First Class Mail |
| East County Neurology Associates I | P.O. Box 2496 | La Mesa, CA 91943 | | First Class Mail |
| East County Urgent Care Industrial | 1625 E Main St, Ste 100 | El Cajon, CA 92021 | | First Class Mail |
| East La Emergency Physicians Inc | P.O. Box 80070 | City of Industry, CA 91716 | | First Class Mail |
| East Los Angeles Cardiology Medica | 1701 E Cesar E Chavez Ave, Ste 125 | Los Angeles, CA 90033-2445 | | First Class Mail |
| East Los Angeles Cardiology Medical Group | 1701 E Cesar E Chavez Ave, Ste 125 | Los Angeles, CA 90033-2445 | | First Class Mail |
| East Valley Hospital LLC | P.O. Box 223961 | Pittsburgh, PA 15251-2961 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Eastlake Sleep Center | 841 Kuhn Dr, Ste 201 | Chula Vista, CA 91914-4523 | | First Class Mail |
| Eastside Family Medical Associates | 321 S Mednik Ave | Los Angeles, CA 90022-1839 | | First Class Mail |
| Eastside Medical Supply Inc | 2728 E Palmdale Blvd | Palmdale, CA 93550 | | First Class Mail |
| Eastvale Urgent Care Inc | 14252 Schleisman Rd | Eastvale, CA 92880 | | First Class Mail |
| Easy Speech Pathology Inc | dba Ense | 75100 Mediterranean Ave | Palm Desert, CA 92211 | First Class Mail |
| Easy Speech Pathology Inc Dba Ense | 75100 Mediterranean Avenue | Palm Desert, Ca 92211 | | First Class Mail |
| Easyaccess Medical Group Inc | 1699 N Imperial Ave | El Centro, CA 92243 | | First Class Mail |
| Eden Emergency Medical Group Inc | P.O. Box 98 | San Dimas, CA 91773 | | First Class Mail |
| Edgard M Vera Md Inc | P.O. Box 5522 | Belfast, ME 04915 | | First Class Mail |
| Edgardo M Capitulo Md Inc | P.O. Box 2416 | Winnetka, CA 91396-2416 | | First Class Mail |
| Edgemont Medical Clinic | 4864 Santa Monica Blvd | Los Angeles, CA 90029-2634 | | First Class Mail |
| Edgemont Medical Clinic | 1030 S Glendale Ave, Ste 200 | Glendale, CA 91205 | | First Class Mail |
| Edisto Dialysis LLC | dba Garden Gro | P.O. Box 785127 | Philadelphia, PA 19178-5127 | First Class Mail |
| Edisto Dialysis Llc Dba Garden Gro | Po Box 785127 | Philadelphia, Pa 19178-5127 | | First Class Mail |
| Edmond Lee Dpm Inc | 500 N Garfield Ave, Ste 305 | Monterey Park, CA 91754-1242 | | First Class Mail |
| Edmond Melikterminas Md A Profess | 303 S Glenoaks Blvd, Ste 1 | Burbank, CA 91502 | | First Class Mail |
| Ednan Ahmed Md Inc | 215 S Hickory St, Ste 102 | Escondido, CA 92025 | | First Class Mail |
| Eduardo P Macias Md Inc | dba Macias | 18066 Foothill Blvd | Fontana, CA 92335 | First Class Mail |
| Eduardo Santos Uy Md Inc | dba San S | 9717 Sierra Ave | Fontana, CA 92335 | First Class Mail |
| Edvin Dilanchiyan Md Inc | 1934 Calle Sirena | Glendale, CA 91208-3033 | | First Class Mail |
| Edward A Mena Md Inc | P.O. Box 60049 | Arcadia, CA 91066-6049 | | First Class Mail |
| Edward H Lee Do Inc | S Holland, Ste 101 | Irvine, CA 92618-2568 | | First Class Mail |
| Edward K Pang Medical Corp | 444 S San Vicente Blvd, Ste 901 | Los Angeles, CA 90048 | | First Class Mail |
| Edward K. Pang Medical Corporation | 444 S. San Vicente Blvd #901 | Los Angeles, CA 90048 | | First Class Mail |
| Edward Kwon Md Inc | 35 E Glenarm St | Pasadena, CA 91105 | | First Class Mail |
| Edward L Riceberg Md Inc | 1125 S Beverly Dr, Ste 110 | Los Angeles, CA 90035-1149 | | First Class Mail |
| Edward P Laurance Md Inc | 460 W Sierra Madre Blvd | Sierra Madre, CA 91024-2314 | | First Class Mail |
| Edward Serros Md Inc | 7223 Church St, Ste A20 | Highland, CA 92346-5812 | | First Class Mail |
| Ehab Yacoub Md Inc | 1225 W 190th St, Ste 470 | Gardena, CA 90248-4320 | | First Class Mail |
| Ehk Medical Corp | 1245 Wilshire Blvd, Ste 810 | Los Angeles, CA 90017-4808 | | First Class Mail |
| Einfectionmd LLC | 2375 E Camelback Rd, Ste 600 | Phoenix, AZ 85016-9998 | | First Class Mail |
| Eisenhower Medical Center | 39000 Bob Hope Dr | Rancho Mirage, CA 92270 | | First Class Mail |
| Ejw Inc | dba Grace Family Medical C | 18331 Gridley Rd, Ste A | Cerritos, CA 90703-5438 | First Class Mail |
| Ejw Inc Dba Grace Family Medical C | 18331 Gridley Rd Ste A | Cerritos, Ca 90703-5438 | | First Class Mail |
| El Centro Regional | 1415 Ross Ave | El Centro, CA 92243 | | First Class Mail |
| El Mirador Surgery Center LLC | 1180 N Indian Canyon Dr, Ste W110 | Palm Springs, CA 92262 | | First Class Mail |
| Elahe Touloue Md Inc | 1580 N 2nd St | El Cajon, CA 92021 | | First Class Mail |
| Elaheh Farhadian Md Inc | 17447 Chatsworth St | Granada Hills, CA 91344-5718 | | First Class Mail |
| Eldorado Community Service Center | 8207 Whittier Blvd | Pico Rivera, CA 90660-2521 | | First Class Mail |
| Eleanor V Azurin Md Inc | 7700 Pacific Blvd | Walnut Park, CA 90255-6302 | | First Class Mail |
| Elena P Vitug Md Inc | 502 Euclid Ave, Ste 201 | National City, CA 91950 | | First Class Mail |
| Elevated Health Inc | 18800 Delaware St, Ste 800 | Huntington Beach, CA 92648-9998 | | First Class Mail |
| Elica Health Centers | P.O. Box 20995 | Belfast, ME 04915-4106 | | First Class Mail |
| Elisa Chang Md Inc | P.O. Box 1449 | Brea, CA 92822-1449 | | First Class Mail |
| Elite Clinical Laboratory Inc | 3600 S Gessner Rd, Ste 110 | Houston, TX 77063-5149 | | First Class Mail |
| Elite Diagnostics Laboratories Ll | 3540 Seven Bridges Dr, Ste 130 | Woodridge, IL 60517-9998 | | First Class Mail |
| Elite Family Medicine | 9461 Charleville Blvd, Ste 500 | Beverly Hills, CA 90212 | | First Class Mail |
| Elite Hospitalist Medical Group I | P.O. Box 34097 | Belfast, ME 04915-0618 | | First Class Mail |
| Elite Medical Group Gp | 8816 W Foothill Blvd, Ste 103 338 | Rancho Cucamonga, CA 91730-7199 | | First Class Mail |
| Elite Medical Group of Southern C | 8816 W Foothill Blvd, Ste 103 338 | Rancho Cucamonga, CA 91730-7199 | | First Class Mail |
| Elite Surgical Clinic | 330 N Brand Blvd, Ste 190 | Glendale, CA 91203 | | First Class Mail |
| Elizabeth J Covington Md Inc | dba C | 3762 Santa Rosalia Dr, Ste C 30 | Los Angeles, CA 90008 | First Class Mail |
| Elizabeth Jean Covington Md Inc | P.O. Box 81 | Los Alamitos, CA 90720 | | First Class Mail |
| Elizabeth Kostrey Md Inc | 2258 Foothill Blvd, Ste 300 | La Canada, CA 91011-9998 | | First Class Mail |
| Elizabeth R Reyes Md A Professiona | 301 W Bastanchury Rd, Ste 115 | Fullerton, CA 92835-3423 | | First Class Mail |
| Elizabeth Supportive Medical Spec | 500 La Terraza Blvd, Ste 320 | Escondido, CA 92025-3876 | | First Class Mail |
| Ellie J Goldstein Md Inc | 2021 Santa Monica Blvd, Ste 740E | Santa Monica, CA 90404 | | First Class Mail |
| Ellsworth Grant Md Medical Corp | 1245 Wilshire Blvd, Ste 801 | Los Angeles, CA 90017-4810 | | First Class Mail |
| Elnel Inc A California Corp | 311 Broadway | Chula Vista, CA 91910 | | First Class Mail |
| Em Alliance California Apc | L 4421 | Columbus, OH 43260-4421 | | First Class Mail |
| Em Therapeutics | 1125 S Beverly Dr, Ste 515 | Los Angeles, CA 90035 | | First Class Mail |
| Emanate Health Medical Care Foundation | P.O. Box 840248 | Los Angeles, CA 90084 | | First Class Mail |
| Emanate Health Medical Center | P.O. Box 840147 | Los Angeles, CA 90084-0147 | | First Class Mail |
| Emanate Health Medical Center Dba | Po Box 840147 | Los Angeles, Ca 90084-0147 | | First Class Mail |
| Emanate Health Medical Group | P.O. Box 840248 | Los Angeles, CA 90084 | | First Class Mail |
| Embrace Them | P.O. Box 600763 | San Diego, CA 92160-0763 | | First Class Mail |
| Embry Womens Health LLC | P.O. Box 14489 | Belfast, ME 04915-4037 | | First Class Mail |
| Emerg Spec Phys Medical Assoc Inc | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | First Class Mail |
| Emergency Acute Care Med Corp | P.O. Box 226837 | Dallas, TX 75222-6837 | | First Class Mail |
| Emergency Ambulance Service | 3200 E Birch St, Ste A | Brea, CA 92821-6217 | | First Class Mail |
| Emergency Ambulance Service Inc | 3200 E Birch St, Ste A | Brea, CA 92621-5287 | | First Class Mail |
| Emergency Associates Corp | P.O. Box 81222 | San Diego, CA 92138 | | First Class Mail |
| Emergency Associates Corporation | Po Box 81222 | San Diego, Ca 92138 | | First Class Mail |
| Emergency Care Dynamics | dba Urgent | 3434 Midway Dr, Ste 1002 | San Diego, CA 92110 | First Class Mail |
| Emergency Care Dynamics | dba Urgent | 3434 Midway Dr, Ste 1002 | San Diego, CA 92110 | First Class Mail |
| Emergency Care Dynamics Dba Urgent | 3434 Midway Drive Ste 1002 | San Diego, Ca 92110 | | First Class Mail |
| Emergency Care Dynamics Dba Urgent | 3434 Midway Drive Ste 1002 | San Diego, Ca 92110 | | First Class Mail |
| Emergency Group of Arizona Profes | 2000 W Bethany Home Rd | Phoenix, AZ 85015-2443 | | First Class Mail |
| Emergency Medical Specs of Orange County | P.O. Box 840615 | Los Angeles, CA 90084 | | First Class Mail |
| Emergency Medicine Associates | 701 E Charles St | La Plata, MD 20646 | | First Class Mail |
| Emergency Medicine Physicians Of | P.O. Box 18905 | Belfast, ME 04915-4084 | | First Class Mail |
| Emergency Medicine Services of Tx | 7700 Floyd Curl Dr | San Antonio, TX 78229-3902 | | First Class Mail |
| Emergency Medicine Spec of Oc | P.O. Box 840615 | Los Angeles, CA 90084-0615 | | First Class Mail |
| Emergency Phys Integrated Care | 333 N 300 W | Salt Lake City, UT 84103-1215 | | First Class Mail |
| Emergency Physicians Associates G | P.O. Box 2705-605 | Huntington Beach, CA 92649-1134 | | First Class Mail |
| Emergency Physicians of Orange Co | 4401 W Memorial, Ste 121 | Oklahoma City, OK 73134-1722 | | First Class Mail |
| Emergency Physicians of San Gabri | P.O. Box 894465 | Los Angeles, CA 90189-4465 | | First Class Mail |
| Emergency Physicians of San Gabriel Valley | P.O. Box 894465 | Los Angeles, CA 90189 | | First Class Mail |
| Emergency Physicians Urgent Care | P.O. Box 2705-605 | Huntington Beach, CA 92649-1134 | | First Class Mail |
| Emergency Physicians Urgent Care I | 212 Coffee Rd, Ste 100 | Bakersfield, CA 93309 | | First Class Mail |
| Emergency Professional Services Pc | P.O. Box 99091 | Las Vegas, NV 89193 | | First Class Mail |
| Emergency Service Medical Corp | P.O. Box 503330 | San Diego, CA 92150-3330 | | First Class Mail |
| Emergency Services Medical Corp | 12230 World Trade Dr, Ste 250 | San Diego, CA 92128-3799 | | First Class Mail |
| Emergency Services Medical Corp | P.O. Box 503330 | San Diego, CA 92150 | | First Class Mail |
| Emergency Services Medical Corpor | 12230 World Trade Dr Ste 250 | San Diego, Ca 92128-3799 | | First Class Mail |
| Emergency Services Medical Corporation | Po Box 503330 | San Diego, Ca 92150 | | First Class Mail |
| Emergency Specialist Phys Med Assocs Inc | 4101 Torrance Blvd | Torrance, CA 90503 | | First Class Mail |
| Emergent Care Associates Inc | dba V | P.O. Box 573631 | Murray, UT 84157-3631 | First Class Mail |
| Emergent Care Associates Inc | 18663 Ventura Blvd, Ste 200 | Tarzana, CA 91356 | | First Class Mail |
| Emergent Care Associates Inc Dba V | Po Box 573631 | Murray, Ut 84157-3631 | | First Class Mail |
| Emeritus Medical Technology LLC D | 10 Pasteur, Ste 150 | Irvine, CA 92618-9998 | | First Class Mail |
| Emerus Bhs 5a Thousand Oaks LLC | P.O. Box 734197 | Dallas, TX 75373-4197 | | First Class Mail |
| Emes Professional Associates Pc | 300 Columbus Cir, Ste A | Edison, NJ 08837 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Emile G Shenouda Md Inc | 10132 California Ave | S Gate, CA 90280 | First Class Mail |
| Emily Rekuc Do Inc | 79 440 Hwy 111, Ste 105 | La Quinta, CA 92253 | First Class Mail |
| Emmanuel Emenike Md | dba Alpha Pai | 11693 San Vicente Blvd | Los Angeles, CA 90049-5105 | First Class Mail |
| Emmanuel Medical Corp | 1817 W Beverly Blvd | Montebello, CA 90640-3969 | First Class Mail |
| Emmanuel Medical Group Inc | 7705 Seville Ave, Ste D | Huntington Park, CA 90255-6570 | First Class Mail |
| Emmanuel Medical Providers Inc | 9675 Monte Vista Ave, Ste B | Montclair, CA 91763 | First Class Mail |
| Emmanuel Mojtahedian Md Inc | 6425 Whittier Blvd | Los Angeles, CA 90022-4603 | First Class Mail |
| Empire Foot & Ankle Center Inc | 3521 Lomita Blvd, Ste 103 | Torrance, CA 90505 | First Class Mail |
| Empire Foot And Ankle Center Inc | 3521 Lomita Blvd Ste 103 | Torrance, CA 90505 | First Class Mail |
| Empire Vein & Vascular Institute | 71780 San Jacinto Dr, Bldg I | Rancho Mirage, CA 92270 | First Class Mail |
| Empire Vein And Vascular Institute | 71780 San Jacinto Dr Bldg I | Rancho Mirage, Ca 92270 | First Class Mail |
| Ems Direct LLC | 9702 Ball St, Ste 105 | San Antonio, TX 78217 | First Class Mail |
| Encinitas Emergency Medicine Inc | 1150 Garden View Rd, Ste 236160 | Encinitas, CA 92023-3127 | First Class Mail |
| Encinitas Hospitalist | P.O. Box 231189 | Encinitas, CA 92023-1189 | First Class Mail |
| Encore Wellness Physical Therapy I | 16405 Whittier Blvd | Whittier, CA 90603-3044 | First Class Mail |
| Endo Sedation LLC | P.O. Box 801134 | Kansas City, MO 64180-1134 | First Class Mail |
| Endocrinology Medical Group of Or | 725 W La Veta Ave, Ste 220 | Orange, CA 92868-4446 | First Class Mail |
| Endoscopy Center of Chula Vista A | 681 3rd Ave, Ste B | Chula Vista, CA 91910-5703 | First Class Mail |
| Endure Urgent Care | 4451 Sepulveda Blvd | Culver City, CA 90230 | First Class Mail |
| Endure Urgent Care A Professional Corp | 4451 Sepulveda Blvd | Culver City, CA 90230 | First Class Mail |
| Endure Urgent Care Apc | 4451 Sepulveda Blvd | Culver City, CA 90230 | First Class Mail |
| Energy Physical Therapy Inc | 16573 Ventura Blvd, Ste 5 | Encino, CA 91436-2021 | First Class Mail |
| England Rehabilitation Inc | dba Eng | 335 Brighton Ave, Ste 201 | Portland Me, ME 04102 | First Class Mail |
| England Rehabilitation Inc Dba Eng | 335 Brighton Ave. #201 | Portland, Me 04102 | First Class Mail |
| Enki Health & Research Systems In | 150 E Olive Ave, Ste 203 | Burbank, CA 91502-1849 | First Class Mail |
| Enrique Espinosa-Melendez Md | dba N | 855 3rd Ave, Ste 2230 | Chula Vista, CA 91911 | First Class Mail |
| Ent Associates Medical Group | 3907 Waring Rd, Ste 1 | Oceanside, CA 92056 | First Class Mail |
| Ent Group of Los Angeles | 5525 Etiwanda Ave, Ste 211 | Tarzana, CA 91356-6126 | First Class Mail |
| Ent Surgical Associates | 1505 Wilson Ter, Ste 270 | Glendale, CA 91206 | First Class Mail |
| Entrust Medical Corp | P.O. Box 5971 | Orange, Ca 92863-5971 | First Class Mail |
| Entrust Medical Corporation | Po Box 5971 | Orange, Ca 92863-5971 | First Class Mail |
| Eos Publishing Llc | 1900 W Broadway Rd | Tempe, Az 85282 | First Class Mail |
| Epic Medical Group Inc | 501 W Glenoaks Blvd, Ste 26 | Glendale, CA 91202-2896 | First Class Mail |
| Equaltox LLC | 550 N Golden Cir Dr, Ste B | Santa Ana, CA 92705 | First Class Mail |
| Er Care Group El Monte A Medical | P.O. Box 4419 | Woodland Hills, CA 91365-4419 | First Class Mail |
| Erasto Gutierrez Md Inc | dba Pomon | 1749 N Garey Ave | Pomona, CA 91767-2913 | First Class Mail |
| Eric M Tate | dba Oasis Care Medical | 16660 S Paramount Blvd, Ste 205 | Paramount, CA 90723 | First Class Mail |
| Eric Waki Md Inc | 2240 N Harbor Blvd, Ste 200 | Fullerton, CA 92835-2635 | First Class Mail |
| Erick H Alayo Medical Corp | 587 3rd Ave | Chula Vista, CA 91910 | First Class Mail |
| Errol Korn Medical Corp | 1044 Pacific Hill St | Chula Vista, CA 91911 | First Class Mail |
| Ervin P Ruzics Md Inc | 1100 W Stewart Dr | Orange, CA 92868-3849 | First Class Mail |
| Erx Plus Professional Corp | 9449 San Fernando Rd | Sun Valley, CA 91352-1421 | First Class Mail |
| Erx Plus Professional Corporation | 9449 San Fernando Road | Sun Valley, CA 91352-1421 | First Class Mail |
| Escondido Anesthesia Associates L | P.O. Box 305250 | Nashville, TN 37230-5250 | First Class Mail |
| Escondido Ca Endoscopy Asc LP | P.O. Box 305250 | Nashville, TN 37230-5250 | First Class Mail |
| Escondido Ca Endoscopy Asc Lp Dba | Po Box 305250 | Nashville, Tn 37230-5250 | First Class Mail |
| Esoterix Genetic Laboratories LLC | P.O. Box 2270 | Burlington, NC 27216 | First Class Mail |
| Espir Medical Group Inc | 14555 Hamlin St, Ste 204 | Van Nuys, CA 91411-1612 | First Class Mail |
| Essential Healthcare Group | P.O. Box 305250 | Nashville, TN 37230 | First Class Mail |
| Estrella Ear Nose & Throat Pc | 2700 N 140th Ave, Ste 107 | Goodyear, AZ 85395 | First Class Mail |
| Estrella Ear Nose And Throat Pc | 2700 N 140Th Ave Ste 107 | Goodyear, Az 85395 | First Class Mail |
| Ethelred E Carter Medical Corp | 1700 E Cesar E Chavez Ave, Ste 3700 | Los Angeles, CA 90033 | First Class Mail |
| Ethos Medical Associates Pc | 3887 Pell Pl, Unit 433 | San Diego, CA 92130-9998 | First Class Mail |
| Etn Medical Infusion Inc | 11100 Warner Ave, Ste 158 | Fountain Valley, CA 92708-7510 | First Class Mail |
| Eugene Allen Md Inc | dba Dusk To Da | P.O. Box 3126 | Redondo Beach, CA 90277-1126 | First Class Mail |
| Eugene Allen Md Inc | P.O. Box 3126 | Redondo Beach, CA 90277-1126 | First Class Mail |
| Eugene Rosenman Md Professional Co | 2401 E Katella Ave, Ste 625 | Anaheim, CA 92806-5969 | First Class Mail |
| Ev Sunderrajan Md | dba Central Cou | 11180 Warner Ave, Ste 271 | Fountain Valley, CA 92708 | First Class Mail |
| Evelyn L Kachikwu | dba New Hope Gen | P.O. Box 31586 | Belfast, ME 04915 | First Class Mail |
| Evelyn L Kachikwu | dba New Hope Gen | P.O. Box 31586 | Belfast, ME 04915 | First Class Mail |
| Evelyn L Kachikwu Dba New Hope Gen | Po Box 31586 | Belfast, Me 04915 | First Class Mail |
| Evening Pediatrics Inc | 2115 Central Ave | St Petersburg, FL 33713-8815 | First Class Mail |
| Evergreen Hospice Care Inc | 17215 Studebaker Rd, Ste 100 | Cerritos, CA 90703-2521 | First Class Mail |
| Everyfit Inc | dba Qmedic | 44 School St, Ste B5 | Boston, MA 02108-4201 | First Class Mail |
| Everyfit Inc Dba Qmedic | 44 School St Ste B5 | Boston, Ma 02108-4201 | First Class Mail |
| Evlyn Avanessian Md Inc | 7709 Foothill Blvd | Tujunga, CA 91042 | First Class Mail |
| Evoke Medical Care LLC | 106 Stevens Ave, Ste 604 | Mt Vernon, NY 10550 | First Class Mail |
| Evolving Pathways Psychology Corp | 2447 Pacific Coast Hwy, Ste 210 | Hermosa Beach, CA 90254-2714 | First Class Mail |
| Evsla Medical Corp | 28049 Smyth Dr | Valencia, CA 91355-4023 | First Class Mail |
| Evsla Medical Corporation | 28049 Smyth Drive | Valencia, Ca 91355-4023 | First Class Mail |
| Exact Sciences Laboratories LLC | 27277 Network Pl | Chicago, IL 60673 | First Class Mail |
| Excel Pathology | 999 San Bernardino Rd | Upland, CA 91786 | First Class Mail |
| Excell Integrated Medical Group Inc | 14023 Paramount Blvd | Paramount, CA 90723 | First Class Mail |
| Exceltox Laboratories LLC | 15375 Barranca Pkwy, Ste E-104 | Irvine, CA 92618 | First Class Mail |
| Exceptional Primary & Preventiv | P.O. Box 26712 | Belfast, ME 04916-2008 | First Class Mail |
| Exceptional Primary And Preventiv | Po Box 26712 | Belfast, Me 04916-2008 | First Class Mail |
| Executive Envelope & Printing Solutions | P.o. Box 1087 | Rancho Cucamonga, Ca 91729 | First Class Mail |
| Executive Envelope & Printing Solutions, Inc. | Po Box 1087 | Rancho Cucamonga, Ca 91729 | First Class Mail |
| Executive Medicine Inc | dba Monrov | P.O. Box 2063 | Monrovia, CA 91017-6063 | First Class Mail |
| Executive Medicine Inc Dba Monrov | Po Box 2063 | Monrovia, Ca 91017-6063 | First Class Mail |
| Executive Urgent Care Centers Inc | P.O. Box 920165 | Dallas, TX 75392 | First Class Mail |
| Exer Medical Corp | P.O. Box 103173 | Pasadena, CA 91189 | First Class Mail |
| Exer Medical Corporation | Po Box 103173 | Pasadena, Ca 91189 | First Class Mail |
| Exer Urgent Care | 11600 Venice Blvd | Los Angeles, CA 90066 | First Class Mail |
| Exodus Recovery Inc | 9808 Venice Blvd, Ste 700 | Culver City, CA 90232-2732 | First Class Mail |
| Expert Surgeons of California Inc | 3601 Vista Way, Ste 203 | Oceanside, CA 92056 | First Class Mail |
| Expertus Laboratories Inc | 485 N US Hwy 17 92, Ste 415 | Longwood, FL 32750 | First Class Mail |
| Express Urgent Care Pc | 7373 E Double Tree Ranch, Ste 200 | Sun City, AZ 85372 | First Class Mail |
| Express Urgentcare Inc | 1523 Avenida Entrada | San Dimas, CA 91773 | First Class Mail |
| Express Walkin Clinic | 18182 US Hwy 18, Ste 106 | Apple Valley, CA 92307-2200 | First Class Mail |
| Expressable Speech Language Pathol | 633 W 5th St, Office 2876B | Los Angeles, CA 90071-2005 | First Class Mail |
| Eye Care Solutions Inc | 477 N El Camino Real, Ste C202 | Encinitas, CA 92024 | First Class Mail |
| Eye Physicians Medical Group Inc | 225 W Madisonave, Ste 1 | El Cajon, CA 92020-3454 | First Class Mail |
| Eyecare Medical Corp | P.O. Box 190 | Buena Park, CA 90621-0190 | First Class Mail |
| Eyecare Medical Corporation | Po Box 190 | Buena Park, Ca 90621-0190 | First Class Mail |
| Eyecare Specialists Medical Group | 1595 E 17th St | Santa Ana, CA 92705 | First Class Mail |
| Eyesthetica | 500 Molino St, Ste 107 | Los Angeles, CA 90013 | First Class Mail |
| F & M Radiology Medical Center Inc | 20011 Ventura Blvd | Woodland Hills, CA 91364 | First Class Mail |
| F Al Faisal Md Inc | dba Wester Neur | 1218 W Olive Ave | Bubank, CA 91506 | First Class Mail |
| F Al Faisal Md Inc | dba Wester Neur | 1218 W Olive Ave | Bubank, CA 91506 | First Class Mail |
| Facey Medical Foundation | File 50670 | Los Angeles, CA 90074-0670 | First Class Mail |
| Faculty Physicians & Surgeons O | File 54701 | Los Angeles, CA 90074 | First Class Mail |
| Faculty Physicians & Surgeons Of | File 54701 | Los Angeles, CA 90074-4701 | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | Method of Service |
|------|--|---------|--|-------------------|
| Faculty Physicians And Surgeons Of | File #54701 | Los Angeles, CA 90074-4701 | | First Class Mail |
| Fadi A Haddad Md Inc | 8860 Center Dr, Ste 320 | La Mesa, CA 91942 | | First Class Mail |
| Fady A Youssef Md Inc | P.O. Box 91569 | Long Beach, CA 90809-1569 | | First Class Mail |
| Fahima Nadi LLC | dba Nadi Sleep Sol | 330 S Magnolia Ave, Ste 302 | | First Class Mail |
| Fahima Nadi Llc Dba Nadi Sleep Sol | 330 S Magnolia Ave Ste 302 | El Cajon, Ca 92019 | | First Class Mail |
| Fahimeh Sasan Do Pc | dba Kindbody | 120 5th Ave, 5th Fl | New York, NY 10011-5638 | First Class Mail |
| Fallbrook Medical Center Inc | 593 E Elder St, Ste B | Fallbrook, CA 92028 | | First Class Mail |
| Families Together of Orange County | 661 W 1st St, Ste G | Tustin, CA 92780-2939 | | First Class Mail |
| Family & Community Medical Clinic | 9901 So Compton Ave | Los Angeles, CA 90002 | | First Class Mail |
| Family Care & Minor Emergency Cent | 1202 E Sonterrra Blvd, Ste 201 | San Antionio, TX 78229 | | First Class Mail |
| Family Choice Pediatrics Inc | 3801 Katella Ave, Ste 221 | Los Alamitos, CA 90720 | | First Class Mail |
| Family Foot Center Podiatry Group | P.O. Box 31094 | Belfast, ME 04915 | | First Class Mail |
| Family Health Care Network | 305 E Center Ave | Visalia, CA 93291-6331 | | First Class Mail |
| Family Health Center & Acupuncture | 8215 Van Nuys Blvd, Ste 212 | Panorama City, CA 91402-4834 | | First Class Mail |
| Family Health Centers of San Dieg | 686 W Line St | Bishop, CA 93514 | | First Class Mail |
| Family Healthcare of Corona | 1810 Fullerton Ave, Ste 105 | Corona, CA 92881-3109 | | First Class Mail |
| Family Planning Associates Med Grp | P.O. Box 10818 | San Bernardino, CA 92423-0818 | | First Class Mail |
| Farah A Ameeri Do Inc | 13768 Roswell Ave, Ste 112 | Chino, CA 91710-1402 | | First Class Mail |
| Farbod Esmailian Md Inc | 10861 Cherry St, Ste 108 | Los Alamitos, CA 90720-5436 | | First Class Mail |
| Faria Zandkarimi Md Inc | 240 W Mission Ave, Ste A | Escondido, CA 92025-1700 | | First Class Mail |
| Fariborz Shams Do Inc | 515 S Beach Blvd, Ste F | Anaheim, CA 92804-1812 | | First Class Mail |
| Farid Besharati Md Inc | P.O. Box 25373 | Los Angeles, CA 90025 | | First Class Mail |
| Farid Yasharpour Md A Medical Cor | 4437 Hayvenhurst Ave | Encino, CA 91436 | | First Class Mail |
| Farid Yasharpour Md A Medical Corp | 4437 Hayvenhurst Ave | Encino, CA 91436 | | First Class Mail |
| Farnoosh Taghadosi Md Inc | 312 S Beverly Dr, Unit 3104 | Beverly Hills, CA 90212-4813 | | First Class Mail |
| Faro T Owiesy Md Inc | dba Corona Do | 1820 Fullerton Ave, Ste 120 | Corona, CA 92881 | First Class Mail |
| Farshad Malekmehr Md Inc | P.O. Box 492064 | Los Angeles, Ca 90049 | | First Class Mail |
| Fast Lab Technologies LLC | dba Fast | 1178 Broadway | New York, NY 10001-5404 | First Class Mail |
| Fast Lab Technologies Llc Dba Fas | 1178 Broadway | New York, NY 10001-5404 | | First Class Mail |
| Federal Medical Clinic Inc | 1700 Westwood Blvd, 1st Fl | Los Angeles, CA 90024-5608 | | First Class Mail |
| Federal Medical Group Inc | 1700 Westwood Blvd, 1st Fl | Los Angeles, CA 90024-5608 | | First Class Mail |
| Feinstein & Roe Mds Inc | 1245 Wilshire Blvd, Ste 514 | Los Angeles, CA 90017-4805 | | First Class Mail |
| Felahy Al Azawi A Medical Corp | 16660 Paramount Blvd, Ste 105 | Paramount, CA 90723 | | First Class Mail |
| Felahy Al Azawi A Medical Corporation | 16660 Paramount Blvd 105 | Paramount, CA 90723 | | First Class Mail |
| Felix Sigal Dpm A Professional Co | 1672 West Ave I, Ste 201 | Lancaster, CA 93534-9600 | | First Class Mail |
| Femcare Medical Associates of Inla | P.O. Box 9032 | Alta Loma, CA 91701 | | First Class Mail |
| Feminocentric Physical Therapy & | 612 W Duarte Rd, Unit 706 | Arcadia, CA 91007-7602 | | First Class Mail |
| Feras & Hisham A Medical Corp | 2112 S Garey Ave, Ste C | Pomona, CA 91766 | | First Class Mail |
| Feras And Hisham A Medical Corpora | 2112 S Garey Ave Ste C | Pomona, CA 91766 | | First Class Mail |
| Fereshteh Jahanpanah Md A Professi | 1333 E Main St | El Cajon, CA 92021 | | First Class Mail |
| Fereshteh Jahanpanah Md A Professi | 343 E Main St, Ste 101 | El Cajon, CA 92020 | | First Class Mail |
| Fernando A Zamudio Md Inc | 6655 Alvarado Rd | San Diego, CA 92120-5208 | | First Class Mail |
| Fernando Ibarra Md Inc | 850 S Atlantic Ave, Ste 101 | Monterey Park, CA 91754 | | First Class Mail |
| Fernando Montelongo Md Inc | 932 E Chapman Ave | Orange, CA 92866-2109 | | First Class Mail |
| Firmalab Inc | 870 Vine St | Los Angeles, CA 90038-3724 | | First Class Mail |
| First Aid Urgent Care | P.O. Box 41023 | Pasadena, CA 91114 | | First Class Mail |
| First Aid Urgent Care Inc | P.O. Box 41023 | Pasadena, CA 91114 | | First Class Mail |
| First Anaheim Hills Prop Lp | 5363 Balboa Blvd, Ste 227 | Encino, CA 91316 | | First Class Mail |
| First Choice Mobile Radiology | 181 W Orangethorpe Ave, Ste B | Placentia, CA 92870 | | First Class Mail |
| First Choice Physician Partners | P.O. Box 19406 | Belfast, ME 04915-4089 | | First Class Mail |
| First Class Vending Inc | 6875 Suva St | Bell Gardens, Ca 90201 | | First Class Mail |
| First Rate Lab LLC | 3189 Airway Ave, Ste C | Costa Mesa, CA 92626-4612 | | First Class Mail |
| Five Oaks Speech Therapy Services | 22365 Barton Rd, Ste 104 | Grand Terrace, CA 92313 | | First Class Mail |
| Fl Emergency Phys Kang & Assoc | 1643 NW 136th Ave, Ste 100 | Sunrise, FL 33323 | | First Class Mail |
| Florida Hospital Healthcare Partn | 1055 Saxon Blvd | Orange City, FL 32763-8468 | | First Class Mail |
| Florida Hospital Medicine Services | P.O. Box 635332 | Cincinnati, OH 45263 | | First Class Mail |
| Florida Post Acute Care Clinician | 5888 B Landing Blvd | Jacksonville, FL 32244-1927 | | First Class Mail |
| Flow Health Laboratories LLC | 8885 Venice Blvd, Ste 105 | Los Angeles, CA 90034-3242 | | First Class Mail |
| Focal Point Inc | 1927 Harbor Blvd, Ste 710 | Costa Mesa, CA 92627-7600 | | First Class Mail |
| Focus Medical Imaging | P.O. Box 743067 | Los Angeles, CA 90074-3067 | | First Class Mail |
| Focus Medical Imaging A Professio | P.O. Box 743067 | Los Angeles, CA 90074-3067 | | First Class Mail |
| Focus Mental Health Solutions LLC | 3016 W Charleston Blvd, Ste 150 | Las Vegas, NV 89102-1964 | | First Class Mail |
| Focus On Health Inc | 8695 Spectrum Center Blvd | San Diego, CA 92123-1489 | | First Class Mail |
| Fong Group LLC | Attn: Rin Marc Wren | P.O. Box 492680 | Redding, CA 96049-2680 | First Class Mail |
| Fong Group Llc Rn Marc Wren | Po Box 492680 | Redding, Ca 96049-2680 | | First Class Mail |
| Foot & Ankle Doctors Inc | 9100 Wilshire Blvd, Ste 280E | Beverly Hills, CA 90212 | | First Class Mail |
| Foot & Ankle Doctors of Beverly Hills | 9100 Wilshire Blvd Ste 280E | Beverly Hills, CA 90212 | | First Class Mail |
| Foot And Ankle Doctors Of Beverly Hills | 9100 Wilshire Blvd Ste 280E | Beverly Hills, CA 90212 | | First Class Mail |
| Foothill Behavioral Health Consul | P.O. Box 4298 | Ontario, CA 91761-8998 | | First Class Mail |
| Foothill Cardiology Medical Group | P.O. Box 80011 | City of Industry, CA 91716 | | First Class Mail |
| Foothill Cardiology Medical Group Inc | P.O. Box 80011 | City of Industry, CA 91716 | | First Class Mail |
| Foothill Dermatology Medical Cente | 2301 E Foothill Blvd, Ste 100 | Glendora, CA 91740 | | First Class Mail |
| Foothill Pulmonary & Critical Care | 444 N Altadena Dr, Ste 100 | Pasadena, CA 91107 | | First Class Mail |
| Foothill Urgent Care | 8027 Foothill Blvd | Sunland, CA 91040 | | First Class Mail |
| Form Health Associates Pc | 179 Lincoln St, 4th Fl | Boston, MA 02111-2424 | | First Class Mail |
| Formula Medical Group | 18182 Hwy 18, Ste 105 | Apple Valley, CA 92307 | | First Class Mail |
| Foundation Medicine Inc | P.O. Box 7247 | Lockbox 6762 | Philadelphia, PA 19170-0001 | First Class Mail |
| Fountain Valley Emergency Physicia | P.O. Box 248905 | Oklahoma City, OK 73124-8905 | | First Class Mail |
| Fountain Valley Group Services Pc | P.O. Box 20441 | Belfast, ME 04915-4099 | | First Class Mail |
| Fountain Valley Pediatrics Inc | 11100 Warner Ave, Ste 202 | Fountain Valley, CA 92708-7512 | | First Class Mail |
| Fountain Valley Regional Sleep Cen | 24953 Paseo De Valencia, Ste 3A | Laguna Hills, CA 92653 | | First Class Mail |
| Foygelman Podiatric Corp | 4900 Tarzana Woods Dr | Tarzana, CA 91356-4429 | | First Class Mail |
| FPA Womens Health | 2777 Long Beach Blvd, Ste 200 | Long Beach, CA 90806 | | First Class Mail |
| Francis C Yu | dba Allergy & Asthm | 14150 Culver Dr, Ste 302 | Irvine, CA 92604-0323 | First Class Mail |
| Franciscan Physician Network | P.O. Box 781076 | Detroit, MI 48278-1076 | | First Class Mail |
| Francisco E Anguiano Md Inc | 765 Medical Center Ct, Ste 209 | Chula Vista, CA 91911-6600 | | First Class Mail |
| Francisco J Cuellar A Professional | 160 E Artesia St, Ste 345 | Pomona, CA 91767-2994 | | First Class Mail |
| Franck Juste Medical Pc | dba Blued | 12212 W Washington Blvd | Los Angeles, CA 90066-5508 | First Class Mail |
| Francotyp-postalia Inc | P.o. Box 157 | Bedford Park, Il 60499 | | First Class Mail |
| Frank R Lusher Md Inc | dba Tri Vall | 15336 Devonshire St, Ste 1 | Mission Hills, CA 91345-2766 | First Class Mail |
| Freedom Pathology Partners LLC | 524 E Elm St, Ste A | Conshohocken, PA 19428-1922 | | First Class Mail |
| Freeman Oak Hill Health System | 307 W 11th St | Lamar, MO 64759-1428 | | First Class Mail |
| Fremont Emergency Services Inc | P.O. Box 638972 | Cincinnati, OH 45263-8972 | | First Class Mail |
| Fremont Emergency Services Scherr Ltd | 3100 N Tenaya Way | Las Vegas, NV 89128 | | First Class Mail |
| French Medical Corp | 2079 Compton Ave Ste A101 | Corona, CA 92881 | | First Class Mail |
| Fresenius Medical Care San Bernard | P.O. Box 843046 | Fontana, CA 92337-7589 | | First Class Mail |
| Fresno Community Hospital & Med | Dept 33414 | P.O. Box 39000 | San Francisco, CA 94139-0001 | First Class Mail |
| Fresno Community Hospital And Med | Po Box 39000 Dept 33414 | San Francisco, Ca 94139-0001 | | First Class Mail |
| Friends Medical Group | 5832 Beach Blvd, Unit 214 | Buena Park, CA 90621-5501 | | First Class Mail |
| Friends of Family Health Center | 501 S Idaho St, Ste 100 | La Habra, CA 90631-6047 | | First Class Mail |
| Frontier Communications Corp | P.o. Box 740407 | Cincinnati, Oh 45274 | | First Class Mail |
| Fujiwara Medical Group Inc | 200 S San Pedro St, Ste 302 | Los Angeles, CA 90012 | | First Class Mail |
| Fulgent Therapeutics, LLC | 4978 Santa Anita Ave, Ste 205 | Temple City, CA 91780 | | First Class Mail |
| Fulgent Therapeutics, Llc. | 4978 Santa Anita Ave Ste 205 | Temple City, Ca 91780 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Full Risk Do Not Pay Oncology Phys | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | First Class Mail |
| Fullerton Radiology Medical Group | P.O. Box 103812 | Pasadena, CA 91189 | First Class Mail |
| Future Health Center Inc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653-1341 | First Class Mail |
| G & M Labtesting Inc | 7341 Foothill Blvd, Ste 2 | Tujunga, CA 91042-2795 | First Class Mail |
| G S Takowsky Plastic Surgery Grou | 8500 Wilshire Blvd, Ste 630 | Beverly Hills, CA 90211-3121 | First Class Mail |
| G William Courtright Md A Medical | 3440 Hollywood Blvd, Ste 460 | Hollywood, FL 33021 | First Class Mail |
| G12 Communications Llc | P.o. Box 738343 | Dallas, Tx 75373 | First Class Mail |
| Gabriel Medical Center Inc | 4146 E Olympic Blvd, Ste B | Los Angeles, CA 90023-3347 | First Class Mail |
| Gabriel Quintanilla | dba Advanced H | 27349 Jefferson Ave, Ste 100 | Temecula, CA 92590 | First Class Mail |
| Gage Medical Clinic Inc | 3203 E Florence Ave | Huntington Park, CA 90255 | First Class Mail |
| Gagik Khoylyan Md Inc | 5148 Sky Ridge Dr | Glendale, CA 91214-1025 | First Class Mail |
| Galen Inpatient Physicians Inc | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6403 | First Class Mail |
| Galina Makovoz Md A Professional C | 7607 Santa Monica Blvd, Ste 27 | W Hollywood, CA 90046-6400 | First Class Mail |
| Galina Makovoz Md A Professional Corp | 7607 Santa Monica Blvd, Ste 27 | W Hollywood, CA 90046-6400 | First Class Mail |
| Gamal F Ghaly Md Inc A Professiona | 14114 Business Center Dr, Ste G | Moreno Valley, CA 92553-9113 | First Class Mail |
| Garden Grove Womens Health Special | 12555 Garden Grove Blvd, Ste 301 | Garden Grove, CA 92843-1903 | First Class Mail |
| Gardens Medical Center Inc | 7218 Garfield Ave | Bell Gardens, CA 90201-4812 | First Class Mail |
| Gardner D Tarlow Md Inc | 215 N State College Blvd, Ste C | Anaheim, CA 92806-2936 | First Class Mail |
| Garey Orthopedic Medical Group | 255 E Bonita Ave, Ste 101 | Pomona, CA 91767 | First Class Mail |
| Garfield Beach Cvs LLC | 3535 S La Cienega Blvd | Los Angeles, CA 90016-4407 | First Class Mail |
| Garfield Hematology/Oncology Consultants | 600 N Garfield Ave, Ste 200 | Monterey Park, CA 91754 | First Class Mail |
| Garo M Tertzakian Md Inc | 801 N Tustin Ave, Ste 202 | Santa Ana, CA 92705 | First Class Mail |
| Garrett Wirth Md Professional | 1401 Avocado Ave, Ste 810 | Newport Beach, CA 92660-8708 | First Class Mail |
| Gary Chen Md Inc | P.O. Box 3365 | Cerritos, CA 90703 | First Class Mail |
| Gary Chinghuei Kao Md Inc | P.O. Box 788 | Hemet, CA 92546-0788 | First Class Mail |
| Gary E Ford Md Inc | 1045 W Redondo Beach Blvd | Gardena, CA 90249 | First Class Mail |
| Gary M Feinberg Ent Inc | 6377 Riverside Ave, Ste 200 | Riverside, CA 92506-0104 | First Class Mail |
| Gaspard Md Scott Frederic | 1513 S Grand Ave | Los Angeles, CA 90015-3070 | First Class Mail |
| Gastro Care Institute | P.O. Box 5688 | Lancaster, CA 93539 | First Class Mail |
| Gastro Digestive Medical Group | 11480 Brookshire Ave, Ste 308 | Downey, CA 90241-5025 | First Class Mail |
| Gastroenterology & Liver Institu | 935 E Pennsylvania Ave | Escondido, CA 92025 | First Class Mail |
| Gastroenterology Assoc of So Cal | 201 S Alvarado, Ste 707 | Los Angeles, CA 90057 | First Class Mail |
| Gateway Comprehensive Medical Grou | P.O. Box 181770 | Coronado, CA 92178-1770 | First Class Mail |
| Gateway Medical Group of San Diego | 610 Euclid Ave, Ste 302 | National City, CA 91950 | First Class Mail |
| Gateway Medical Group Of San Diego, Inc | 610 Euclid Ave Ste 302 | National City, Ca 91950 | First Class Mail |
| Gateway Medicor Rancho Cucamonga I | 10995 Eucalyptus St, Ste 102 | Rancho Cucamonga, CA 91730-7687 | First Class Mail |
| Gaytri Manek Md Inc | dba Gaytri Man | 11180 Warner Ave, Ste 271 | Fountain Valley, CA 92708-7516 | First Class Mail |
| Gelen R Del Rosario Md Inc | 502 Euclid Ave, Ste 300 | National City, CA 91950-2984 | First Class Mail |
| Gem Medical Group Corp | P.O. Box 25600 | Pasadena, CA 91185-5600 | First Class Mail |
| Gem Medical Group Corporation | Po Box 25600 | Pasadena, Ca 91185-5600 | First Class Mail |
| Gemelli Biotech Corp | 2020 Progress Ct | Raleigh, NC 27608-2767 | First Class Mail |
| Genalyte Inc | 10520 Wateridge Cir | San Diego, CA 92121-5782 | First Class Mail |
| Genentox Laboratories LLC | 2001 E 1st St, Ste 109 | Santa Ana, CA 92705 | First Class Mail |
| General Logistics Systems Us Inc | P.o. Box31990 | Stockton, Ca 95213 | First Class Mail |
| Genesee Medical Group | P.O. Box 421199 | San Diego, CA 92142-1199 | First Class Mail |
| Genesis Healthcare Partners Pc | P.O. Box 845996 | Los Angeles, CA 90084-5996 | First Class Mail |
| Genesis Healthcare Partners Pc | 1010 W La Veta Ave, Ste 570 | Orange, CA 92868 | First Class Mail |
| Genesis Reference Laboratories Ll | 7924 Forest City Rd, Ste 210 | Orlando, FL 32810-2925 | First Class Mail |
| Genetic Disease Screening Program | 850 Marina Bay Pkwy, Ste G265 | Richmond, CA 94804-6403 | First Class Mail |
| Genetic Technological Innovations | 14500 N Northsight Blvd, Ste 100 | Scottsdale, AZ 85260 | First Class Mail |
| Genetics Center | 211 S Main St | Orange, CA 92868 | First Class Mail |
| Genex Laboratory Professional Cor | 3151 Airway Ave, Ste M1 | Costa Mesa, CA 92626-4626 | First Class Mail |
| Genome LLC | 3700 Washington St, Ste 402 | Hollywood, FL 33021-8249 | First Class Mail |
| Gentech Laboratories LLC | 4403 Beltwood Pkwy | Dallas, TX 75244-3216 | First Class Mail |
| Gentle Ride Inc | P.O. Box 31727 | Chicago, IL 60631-0727 | First Class Mail |
| Geoffrey Trenkle Do | dba Los Angeles | 14650 Aviation Blvd, Ste 200 | Hawthorne, CA 90250 | First Class Mail |
| George Delshad Md Inc | 15211 Vanowen St, Ste 310 | Van Nuys, CA 91405 | First Class Mail |
| George G Gihan Md Inc | P.O. Box 25033 | Santa Ana, CA 92799 | First Class Mail |
| George N Chidi Md Pa | dba Medicross | P.O. Box 31715 | Belfast, ME 04915 | First Class Mail |
| George P Fedor Md A Professional C | S Holland, Ste 101 | Irvine, CA 92618 | First Class Mail |
| Geraldo Vazquez Md | dba Valley Clin | 6430 Bandera Rd, Ste 98 | San Antonio, TX 78238-1513 | First Class Mail |
| Gerard Bazile | dba Gerard Bazile Md | 8525 Gibbs Dr, Ste 210 | San Diego, CA 92123 | First Class Mail |
| Gerardo Canchola Md Inc | 2621 S Bristol St, Ste 308 | Santa Ana, CA 92704-5719 | First Class Mail |
| Geri Connection | 15644 Pomerado Rd, Ste 202 | Poway, CA 92064-2434 | First Class Mail |
| Geriheal Pc | 9640 Venice Blvd | Culver City, CA 90232 | First Class Mail |
| Gerinet of Arizona Plc | 3090 Bristol St, Ste 200 | Costa Mesa, CA 92626 | First Class Mail |
| Germaine D Strother Md Inc | 3576 Arlington Ave, Ste 301 | Riverside, CA 92506-3988 | First Class Mail |
| Ghada Kassab | dba Ghada Kassab Med | 4606 Mission Bay Dr | San Diego, CA 92109 | First Class Mail |
| Ghasan M Tabel Md Inc | 160 W Foothill Pkwy, Ste 105348 | Corona, CA 92882 | First Class Mail |
| Ghassan Hadi Md Inc | P.O. Box 279 | La Verne, CA 91750 | First Class Mail |
| Ghods Inc | dba Besht Wellness | 1086 S Fairfax Ave | Los Angeles, CA 90019 | First Class Mail |
| Ghods Inc Dba Besht Wellness | 1086 S Fairfax Ave | Los Angeles, Ca 90019 | First Class Mail |
| Ghulam Y Dostzada Md Inc | P.O. Box 1602 | Los Alamitos, CA 90720 | First Class Mail |
| Gi Excellence Inc | 1003 E Florida Ave, Ste 101 | Hemet, CA 92543-4510 | First Class Mail |
| Gimha S Gunawardana Md Inc | 1010 Cascade Pl | Claremont, CA 91711-2525 | First Class Mail |
| Gintien Huang Md Inc | 1909 N Waterman Ave, Ste 3 | San Bernardino, CA 92404-4842 | First Class Mail |
| Gionis Emergency Medical Grp Inc | P.O. Box 11050 | Westminster, CA 92685 | First Class Mail |
| Girard Orthopaedic Surgeons Medica | 9333 Genesee Ave, Ste 350 | San Diego, CA 92121-2103 | First Class Mail |
| Girdhari S Purohit Md Inc | 1225 E Latham Ave | Hemet, CA 92543-4423 | First Class Mail |
| Girgis Family Medicine Westover H | 2003 Rogers Rd, Ste 106 | San Antonio, TX 78251 | First Class Mail |
| Girgis Family Medicine Westover Hi | 2003 Rogers Rd, Ste 106 | San Antonio, TX 78251 | First Class Mail |
| Gk Urgi Care Inc | dba S J Urgi Car | 422 N San Jacinto Ave | Hemet, CA 92543-3124 | First Class Mail |
| Gk Urgi Care Inc Dba S J Urgi Car | 422 N San Jacinto Ave | Hemet, CA 92543-3124 | First Class Mail |
| Glass Beach Medical Services A Me | P.O. Box 99023 | Las Vegas, NV 89193-9023 | First Class Mail |
| Glendale Adventist Emergency Phys | P.O. Box 741544 | Los Angeles, CA 90074-1544 | First Class Mail |
| Glendale Adventist Emergency Physicians Inc | P.O. Box 741544 | Los Angeles, CA 90074-1544 | First Class Mail |
| Glendale Foot & Ankle Podiatry Ce | 110 S Adams St | Glendale, CA 91203 | First Class Mail |
| Glendale Internal Medicine & Ca | 500 N Central Ave, Ste 800 | Glendale, CA 91203 | First Class Mail |
| Glendale Internal Medicine & Cardiology | 500 N Central Ave, Ste 800 | Glendale, CA 91203 | First Class Mail |
| Glendale Internal Medicine And Ca | 500 N Central Ave Ste 800 | Glendale, Ca 91203 | First Class Mail |
| Glendale Pathology Associates Medi | 5700 Southwyck Blvd | Toledo, OH 43614 | First Class Mail |
| Glendale Pathology Assocs Med Group Inc | 5700 Southwyck Blvd | Toledo, OH 43614 | First Class Mail |
| Glendora Radiological Assoc Inc | P.O. Box 678132 | Dallas, TX 75267-8132 | First Class Mail |
| Glenn T Hifumi Md A Professional C | 9604 Artesia Blvd, Ste 200 | Bellflower, CA 90706-8044 | First Class Mail |
| Glenn T Hifumi Md A Professional Corp | 9604 Artesia Blvd, Ste 200 | Bellflower, CA 90706-8044 | First Class Mail |
| Glenoaks Urgent Care Medical Group Inc | 9604 Artesia Blvd, Ste 200 | Bellflower, CA 90706-8044 | First Class Mail |
| Glenoaks Urgentcare Medical Group | P.O. Box 5068 | Bellflower, CA 90706-8044 | First Class Mail |
| Glenview Pathology Medical Group Inc | 1711 W Temple St | Los Angeles, CA 90026 | First Class Mail |
| Global Discovery Biosciences | 13885 Alton Pkwy | Irvine, CA 92618-1647 | First Class Mail |
| Global Health Education & Informat | 2286 S Garey Ave | Pomona, CA 91766-5645 | First Class Mail |
| Global Monitoring Inc | 10441 Stanford Ave, Ste 4146 | Garden Grove, CA 92842 | First Class Mail |
| Global Physicians Resources Inc | P.O. Box 10 | Rosemead, CA 91770-0010 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Global Wound Care Medical Group | 5901 W Century Blvd, Ste 750 | Los Angeles, CA 90045-5443 | First Class Mail |
| Glor Do Rita | dba California Family | 11903 Downey Ave | Downey, CA 90242-2529 | First Class Mail |
| Gloria Chung D O Inc | 1101 E Holt Ave, Ste G | Pomona, CA 91767-5800 | First Class Mail |
| Gloria Ha Phuoc Chung Do | 1101 E Holt Ave, Ste G | Pomona, CA 91767-5800 | First Class Mail |
| Glover Kelty & Schulheis Mds | P.O. Box 29019 | Glendale, CA 91209 | First Class Mail |
| Gmg Health Systems | dba Gonzaba Me | 720 Pleasanton Rd | San Antonio, TX 78214-1306 | First Class Mail |
| Gmg Health Systems Dba Gonzaba Me | 720 Pleasanton Rd | San Antonio, Tx 78214-1306 | First Class Mail |
| Gn Medical Associates Inc | 3090 Bristol St, Ste 200 | Costa Mesa, CA 92626 | First Class Mail |
| Golabs Cb&J Relief PLLC | dba The G | 1205 N Loop 1604 W, Ste 211 | San Antonio, TX 78258-4627 | First Class Mail |
| Golabs Cb&J Relief Pllc Dba The G | 1205 N Loop 1604 W Suite 211 | San Antonio, Tx 78258-4627 | First Class Mail |
| Gold Castle Inc | 5230 Hollywood Blvd | Los Angeles, CA 90027 | First Class Mail |
| Gold Standard Urology | 4859 W Slauson Ave, Ste 305 | Los Angeles, CA 90056-3211 | First Class Mail |
| Gold Standard Urology Medical Group | 4859 W Slauson Ave, Ste 305 | Los Angeles, CA 90056-3211 | First Class Mail |
| Gold Wellness Inc | 6221 Wilshire Blvd, Ste 616 | Los Angeles, CA 90048-5215 | First Class Mail |
| Golden Star Lab LLC | 4013 Sawtelle Blvd, Ste 200 | Los Angeles, CA 90066 | First Class Mail |
| Golden Star Labs LLC | 4013 Sawtelle Blvd, Ste 200 | Los Angeles, CA 90066 | First Class Mail |
| Golden State Emergency Physicians | P.O. Box 29851 | Belfast, ME 04915-2050 | First Class Mail |
| Golden State Emergency Physicians Inc | P.O. Box 29851 | Belfast, ME 04915 | First Class Mail |
| Golden State Family Clinic | 4082 Whittier Blvd, Ste 101 | Los Angeles, CA 90023 | First Class Mail |
| Golden State Imaging Asso Inc | P.O. Box 85493 | Chicago, IL 60689-5493 | First Class Mail |
| Golden State Imaging Associates I | P.O. Box 85493 | Chicago, IL 60689-5493 | First Class Mail |
| Golden State Medical Group | 4959 Palo Verde St, Ste 206A 5 | Montclair, CA 91763 | First Class Mail |
| Golden State Oral X Ray | 5451 Laurel Canyon Blvd | N Hollywood, CA 91607 | First Class Mail |
| Golden State Providers | P.O. Box 743111 | Atlanta, GA 30374 | First Class Mail |
| Golden State Urgent Care Providers A Med Corp | 1401 S Grand Ave | Los Angeles, CA 90015 | First Class Mail |
| Goldencast Medical Corp | 929 S Bedford St, Ste 301 | Los Angeles, CA 90035-1989 | First Class Mail |
| Goldencast Medical Corporation | 929 S Bedford St Ste 301 | Los Angeles, CA 90035-1989 | First Class Mail |
| Goldfield Medical Clinics LLC | 99 S Gold Dr, Ste 5 | Apache Junction, AZ 85120-5036 | First Class Mail |
| Goldfield Medical Clinics Llc Dba | 99 S Gold Dr Suite 5 | Apache Junction, Az 85120-5036 | First Class Mail |
| Goldome Healthcare Inc | 2705 S Diamond Bar Blvd, Ste 100 | Diamond Bar, CA 91765 | First Class Mail |
| Gonda-Goldschmied Vascular Center | 200 Medical Plz, Ste 504 | Los Angeles, CA 90095 | First Class Mail |
| Good Health Inc | dba Premier Pharm | 410 Cloverleaf Dr | Baldwin Park, CA 91706-6511 | First Class Mail |
| Good Health Inc Dba Premier Pharm | 410 Cloverleaf Dr | Baldwin Park, Ca 91706-6511 | First Class Mail |
| Good Heart Medical Group A Profes | P.O. Box 62407 | Irvine, CA 92602-6080 | First Class Mail |
| Good Samaritan Medical Clinic Inc | 801 N Harbor Blvd | Anaheim, CA 92805-1810 | First Class Mail |
| Gopal Govindarajan Md Inc | 101 E Beverly Blvd, Ste 302 | Montebello, CA 90640-4316 | First Class Mail |
| Gopal Govindarajan Md Inc | 7908 W Sahara Ave | Las Vegas, NV 89117-1990 | First Class Mail |
| Gordian Medical Inc | 17595 Cartwright Rd | Irvine, CA 92614 | First Class Mail |
| Gospha G Campbell Md Inc | 1850 S Waterman Ave, Ste F | San Bernardino, CA 92408 | First Class Mail |
| Gourmet Coffee Service | Member Of Compas Group Usa Inc | File 50196 | Los Angeles, CA 90074 | First Class Mail |
| Govdocs, Inc | P.o. Box 5229 | Carol Stream, Il 60197 | First Class Mail |
| Govdocs, Inc. | Po Box 5229 | Carol Stream, Il 60197 | First Class Mail |
| Grace Family Medical Clinic | 18331 Gridley Rd, Ste A | Cerritos, CA 90703 | First Class Mail |
| Grace Geriatric Care Inc | 8883 Westminster Ave | Garden Grove, CA 92844 | First Class Mail |
| Grace Hospitalist Group Inc | 36322 Bladen Ave | Murrieta, CA 92562-6501 | First Class Mail |
| Grace Wong Md Inc | 11012 Ventura Blvd | Studio City, CA 91604 | First Class Mail |
| Gracie-Ann E Dinkins Md Inc | 3628 E Imperial Hwy, Ste 204 | Lynwood, CA 90262 | First Class Mail |
| Grand Avenue Emergency Physicians | P.O. Box 29865 | Belfast, ME 04915-2050 | First Class Mail |
| Grand Avenue Emergency Physicians Medical Group Inc | P.O. Box 29865 | Belfast, ME 04915 | First Class Mail |
| Grand Canyon Anesthesia LLC | 4100 International Plz, Ste 800 | Fort Worth, TX 76109-4839 | First Class Mail |
| Grandview Medical Group Inc | 625 E Badillo St | Covina, CA 91723-9998 | First Class Mail |
| Grapefruit Medical Pa | 8 Campus Dr | Parsippany, NJ 07054-9998 | First Class Mail |
| Graph Surgery Inc | 209S1 Brookhurst St, Ste 107 | Huntington Beach, CA 92646 | First Class Mail |
| Grays Harbor House Hospitalist | P.O. Box 3602 | Seattle, WA 98124 | First Class Mail |
| Great Care Medical Group | 5255 W Sunset Blvd | Los Angeles, CA 90027-5716 | First Class Mail |
| Greater Anesthesia Solutions | P.O. Box 75250 | Chicago, IL 60675-5250 | First Class Mail |
| Greater Long Beach Genito-Urinary Medical Group | P.O. Box 4007 | Seal Beach, CA 90740 | First Class Mail |
| Greater Los Angeles Cardiology A M | 1300 N Vermont Ave, Ste 505 | Los Angeles, CA 90027 | First Class Mail |
| Greater San Antonio Podiatry PLLC | 12602 Toepperwein Rd, Ste 205 | Live Oak, TX 78233-3271 | First Class Mail |
| Greater Valley Physicians Medical | 2219 S Hacienda Blvd, Ste 101 | Hacienda Heights, CA 91745-4610 | First Class Mail |
| Green Cross Med Net Inc | dba Green | 5832 Vermont Ave | Los Angeles, CA 90044 | First Class Mail |
| Green Cross Med Net Inc Dba Green | 5832 Vermont Ave. | Los Angeles, Ca 90044 | First Class Mail |
| Green Cross Medical Surgical Inc | 9310 E Valley Blvd A | Rosemead, CA 91770 | First Class Mail |
| Greenberg Chiropractic | dba David Gr | 275 Victoria St, Ste 2A | Costa Mesa, CA 92627-1906 | First Class Mail |
| Greenberg Chiropractic Dba David Gr | 275 Victoria St Ste 2A | Costa Mesa, Ca 92627-1906 | First Class Mail |
| Greggory R Devore Md A Medical Cor | 50 Alessandro Pl, Ste 330 | Pasadena, CA 91105-3187 | First Class Mail |
| Gregory J Withers Md Inc A Medica | 301 W Huntington Dr, Ste 407 | Arcadia, CA 91007-3462 | First Class Mail |
| Grossmont Dermatology Medical Cli | 8860 Center Dr, Ste 300 | La Mesa, CA 91942-7001 | First Class Mail |
| Grossmont Hospital Corp | File 55484 | Los Angeles, CA 90074-5484 | First Class Mail |
| Grossmont Hospital Corporation | File No 55484 | Los Angeles, CA 90074-5484 | First Class Mail |
| Group Health Plan Inc | P.O. Box 1450 | NW 7293 | Minneapolis, MN 55485-1450 | First Class Mail |
| Grove Internal Medicine | 8283 Grove Ave, Ste 201 | Rancho Cucamonga, CA 91730 | First Class Mail |
| Grover Gastro Surgical Corp | 16018 Tuscola Rd, Ste 2 | Apple Valley, CA 92307 | First Class Mail |
| Grover Gastro Surgical Corporatio | 16018 Tuscola Rd Ste 2 | Apple Valley, Ca 92307 | First Class Mail |
| Gtms Fitness Corp | dba Fast | 39815 Alta Murrieta Dr, Ste C-1 | Murrieta, CA 92563-5405 | First Class Mail |
| Gtms Fitness Corporation Dba Fast | 39815 Alta Murrieta Dr Ste C-1 | Murrieta, Ca 92563-5405 | First Class Mail |
| Guadalupe County Hospital Board Db | 9903 Hunters Pond | San Antonio, TX 78224-3069 | First Class Mail |
| Gurleen Jamarai Md Inc | P.O. Box 52348 | Irvine, CA 92619-2348 | First Class Mail |
| Gustavo Alva Md A Professional Co | 3151 Airway Ave, Ste T3 | Costa Mesa, CA 92626-4627 | First Class Mail |
| Gwen M Allen Md Inc | dba Gardena Wo | P.O. Box 2679 | Gardena, CA 90247-0679 | First Class Mail |
| Gynecologic Oncology Associates | 23600 Telo Ave | Torrance, CA 90505 | First Class Mail |
| H Babaali Md Medical Inc | 2428 Santa Monica Blvd | Santa Monica, CA 90404 | First Class Mail |
| H Joseph Khan Md Inc | dba Paramount | 111 W 17th St | Santa Ana, CA 92706-3335 | First Class Mail |
| H S Dost Preferred Health Service Inc | 4865 Pearce Ave | Long Beach, CA 90808-1142 | First Class Mail |
| H Squared Health | 8090 Parkway Dr, Ste 100 | La Mesa, CA 91942 | First Class Mail |
| Hadi Mansoury Md Inc | P.O. Box 2684 | Mission Viejo, CA 92690-0684 | First Class Mail |
| Haider Spine Center Medical Group | 6276 River Crest Dr, Ste A | Riverside, CA 92507 | First Class Mail |
| Hamidi Md Kamaran | dba Sina Infect | 5482 Wilshire Blvd, Ste 1535 | Los Angeles, CA 90036 | First Class Mail |
| Han Architecture | 1014 N Kemp St | Anaheim, CA 92801 | First Class Mail |
| Han Orthopaedics Inc | 505 S Virgil Ave, Ste 205 | Los Angeles, CA 90020 | First Class Mail |
| Hana Medical Group | 8615 Knott Ave, Ste 3 | Buena Park, CA 90620-3886 | First Class Mail |
| Hanaa Hanna Md Inc | 887 W 9th St | San Pedro, CA 90731 | First Class Mail |
| Hands On Rehab Eastbluff LLC | 7921 Professional Cir | Huntington Beach, CA 92648 | First Class Mail |
| Hands On Rehab Inc | 7921 Professional Cir | Huntington Beach, CA 92648 | First Class Mail |
| Hanger Prosthetics & Orthotics | P.O. Box 650846 | Dallas, TX 75265-0846 | First Class Mail |
| Hanger Prosthetics And Orthotics | Po Box 650846 | Dallas, Tx 75265-0846 | First Class Mail |
| Hanger Prosthetics And Orthotics ( | Po Box 650846 | Dallas, Tx 75265-0846 | First Class Mail |
| Hanh M Bui Md Apmc | dba Blue Coast | 906 Sycamore Ave, Ste 104 | Vista, CA 92081 | First Class Mail |
| Hanna Interpreting Services Llc | P.o. Box 51604 | Chula Vista, Ca 91951 | First Class Mail |
| Hanson & Associates Physical Thera | 4300 Green River Rd, Ste 114 | Corona, CA 92878 | First Class Mail |
| Hao Wei Zhang Md Inc | 1700 Cesar Chave Ave, Ste 2600 | Los Angeles, CA 90033 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Harbinder S Brar Md Inc | P. O. Box 5878 | Riverside, CA 92517-5878 | | First Class Mail |
| Harbor Arthritis & Medical Clinic | 13872 Harbor Blvd, Unit 1A | Garden Grove, CA 92843-4000 | | First Class Mail |
| Harbor Ucla Medical Center | 1000 W Carson St | Torrance, CA 90509 | | First Class Mail |
| Harbor Ucla Medical Foundation | P.O. Box 30380 | Los Angeles, CA 90030-0380 | | First Class Mail |
| Harbor-Ucla Medical Foundation | P.O. Box 748156 | Los Angeles, CA 90074-8156 | | First Class Mail |
| Harinder S Gogia Md Inc | P.O. Box 51626 | Irvine, CA 92619-1626 | | First Class Mail |
| Harishchandra N Patel Md Inc | 1211 W La Palma Ave, Ste 101 | Anaheim, CA 92801 | | First Class Mail |
| Haritha Reddy Chelimilla M D Pc | P.O. Box 27988 | San Diego, CA 92198 | | First Class Mail |
| Harris Clinic LLC | 624 Wilder Pl | Shreveport, LA 71104-4326 | | First Class Mail |
| Harry Hart Dental Corp | 11523 Palm Dr | Desert Hot Springs, CA 92240-3601 | | First Class Mail |
| Harry W Ou Md Inc | 5562 Philadelphia St, Ste 200 | Chino, CA 91710 | | First Class Mail |
| Hart Dialysis LLC | dba Anaheim West | P.O. Box 788262 | Philadelphia, PA 19178 | First Class Mail |
| Hart Dialysis Llc Dba Anaheim West | Po Box 788262 | Philadelphia, PA 19178 | | First Class Mail |
| Hassan Chahine Md Inc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653-1111 | | First Class Mail |
| Hassan Kafri Md Inc | 7514 Girard Ave, Ste 1444 | La Jolla, CA 92037 | | First Class Mail |
| Haven Eye Institute Inc | 1866 N Orange Grove Ave, Ste 202 | Pomona, CA 91767-3042 | | First Class Mail |
| Haven Pediatrics & Adolescent Ca | 10837 Laurel St, Ste 104 | Rancho Cucamonga, CA 91730-7668 | | First Class Mail |
| Haven Pediatrics And Adolescent Ca | 10837 Laurel St Ste 104 | Rancho Cucamonga, CA 91730-7668 | | First Class Mail |
| Hawaii Nephrologists LLC | 75 184 Hualalai Rd, Ste 202 | Kailua Kona, HI 96740-1719 | | First Class Mail |
| Hawaiian Gardens Walk-In Urgent Care | 21500 Pioneer Blvd, Ste 209 | Hawaiian Gardens, CA 90716 | | First Class Mail |
| Hawk Emergency Physicians PLLC | 6700 W Interstate 10 | San Antonio, TX 78201-2009 | | First Class Mail |
| Hayward Eubanks Md A Medical Corp | 4477 W 118th St, Ste 205 | Hawthorne, CA 90250 | | First Class Mail |
| Hb Anesthesia Apc | P.O. Box 25033 | Santa Ana, CA 92799 | | First Class Mail |
| Hb Podiatry Group Inc | 17742 Beach Blvd, Ste 340 | Huntington Beach, CA 92647-7511 | | First Class Mail |
| Hdmc Holdings LLC | dba Hi-Desert Me | 1445 Ross Ave, Ste 1400 | Dallas, TX 75202 | First Class Mail |
| Hdmc Holdings Llc Dba Hi-Desert Me | 1445 Ross Ave Ste 1400 | Dallas, Tx 75202 | | First Class Mail |
| Heacock Health Medical Group Inc | 24060 Fir Ave, Ste A | Moreno Valley, CA 92553-2895 | | First Class Mail |
| Head & Neck Associates of Orang | 26726 Crown Valley Pkwy, Ste 200 | Mission Viejo, CA 92691-8003 | | First Class Mail |
| Head & Neck Surgery Specialists | P.O. Box 5552 | Chula Vista, CA 91912-5552 | | First Class Mail |
| Head And Neck Associates Of Orang | 26726 Crown Valley Pkwy Ste 200 | Mission Viejo, CA 92691-8003 | | First Class Mail |
| Head And Neck Surgery Specialists | Po Box 5552 | Chula Vista, CA 91912-5552 | | First Class Mail |
| Headsets.com | 211 Austin St | San Francisco, CA 94109 | | First Class Mail |
| Headway California Behavioral Hea | 205 Hudson St, 9th Fl | New York, NY 10013-1810 | | First Class Mail |
| Healing Hand Family Care Clinics C | 81 800 Dr Carreon Blvd, Ste A | Indio, CA 92201 | | First Class Mail |
| Health Access For All Inc | dba Ange | 269 S Beverly Dr, Ste 468 | Beverly Hills, CA 90212 | First Class Mail |
| Health Access For All Inc | 269 S Beverly Dr, Ste 468 | Beverly Hills, CA 90212 | | First Class Mail |
| Health Access For All Inc Dba Ange | 269 S Beverly Dr Ste 468 | Beverly Hills, CA 90212 | | First Class Mail |
| Health Alliance Socal Inc | 2140 W Chapman Ave, Ste 121 | Orange, CA 92868 | | First Class Mail |
| Health Diagnostics of California A | P.O. Box 203557 | Dallas, TX 75320 | | First Class Mail |
| Health Link Medical Group, Inc | 2151 S El Camino Real, Ste 204 | Camp Pendleton, CA 92054 | | First Class Mail |
| Health Management Systems Inc | P.o. Box 27151 | New York, Ny 10087 | | First Class Mail |
| Health Service Alliance | 5050 San Bernardino St | Montclair, CA 91763 | | First Class Mail |
| Health Solution Medical Corp | 27781 La Paz Rd | Laguna Niguel, CA 92677-3919 | | First Class Mail |
| Health To Home Inc | 5750 Division St, Ste 208 | Riverside, CA 92506 | | First Class Mail |
| Health Valley Med Group | 812 E D St | Lemoore, CA 93245 | | First Class Mail |
| Healthcare Crossing Corp | dba Tri | P.O. Box 15239 | Belfast, ME 04915-4047 | First Class Mail |
| Healthcare Crossing Corp Dba Tri | Po Box 15239 | Belfast, Me 04915-4047 | | First Class Mail |
| Healthcare In Action Medical Grou | 3800 Kilroy Airport Way | Long Beach, CA 90806-9998 | | First Class Mail |
| Healthcomp Llc | Attn: Premium Account | P.o. Box 848490 | Los Angeles, Ca 90084 | First Class Mail |
| Healthedge Software Inc | P.o. Box 411560 | Boston, Ma 02241 | | First Class Mail |
| Healthline Medical Equipment Inc | 12665 Silicon Dr | San Antonio, TX 78249 | | First Class Mail |
| Healthpoint Med Grp Inc | dba South | 16702 Valley View Ave | La Mirada, CA 90638-5824 | First Class Mail |
| Healthpoint Med Grp Inc Dba South | 16702 Valley View Avenue | La Mirada, Ca 90638-5824 | | First Class Mail |
| Healthspring Life & Health Insura | 2900 N Loop W, Ste 1300 | Houston, TX 77092 | | First Class Mail |
| Healthspring Life And Health Insura | 2900 North Loop W Ste 1300 | Houston, Tx 77092 | | First Class Mail |
| Healthtap Medical Group Pc | 2465 Latham St, 3rd Fl | Mtn View, CA 94040-4792 | | First Class Mail |
| Healthtracknrx of California LLC | 14743 Ventura Blvd, Ste 101 | Sherman Oaks, CA 91403-3641 | | First Class Mail |
| Healthtracknrx of Louisville | 2425 Universal Way | Louisville, KY 40219 | | First Class Mail |
| Healthy Life Medical Care Inc | 7537 Laurel Canyon Blvd, Unit B | N Hollywood, CA 91605-3149 | | First Class Mail |
| Healthy Wings LLC | dba Jennifer Muh | 512 E Southern Ave, Ste B | Tempe, AZ 85282 | First Class Mail |
| Healthy Wings Llc Dba Jennifer Muh | 512 E Southern Ave Suite B | Tempe, Az 85282 | | First Class Mail |
| Hearing Science of Rancho Cucamong | 8263 Grove Ave, Ste 203 | Rancho Cucamonga, CA 91730-3107 | | First Class Mail |
| Heart Arrhythmia Clinic of San Die | 501 Washington Ave, Ste 512 | San Diego, CA 92103 | | First Class Mail |
| Heart Center of Nevada | 700 Shadow Ln, Ste 240 | Las Vegas, NV 89106-4158 | | First Class Mail |
| Heart Center of Orange County | 129 Quiet Pl | Irvine, CA 92602-1809 | | First Class Mail |
| Heart Health Center of San Diego A | 1950 Corte Belize | Chula Vista, CA 91914 | | First Class Mail |
| Heartbeat Cardiovascular Med Grp | 660 W Broadway | Glendale, CA 91204-1008 | | First Class Mail |
| Heartbeat Cardiovascular Medical G | 660 W Broadway | Glendale, CA 91204-1008 | | First Class Mail |
| Heartbeat Cardiovascular Medical Group | 660 W Broadway | Glendale, CA 91204-1008 | | First Class Mail |
| Heather Shenkman Medical Corp | 18663 Ventura Blvd, Ste 202 | Tarzana, CA 91356 | | First Class Mail |
| Hector O Pacheco Md Inc | 25150 Hancock Ave, Ste 200 | Murrieta, CA 92562 | | First Class Mail |
| Hee Yong Oh Md Inc | 1433 W Merced Ave, Ste 209 | W Covina, CA 91790 | | First Class Mail |
| Helena Mba Md Inc | dba Moreno Vall | 6485 Day Sv, Ste 203 | Riverside, CA 92507-0929 | First Class Mail |
| Helping Hearts Hulen LLC | 2801 Hulen Pl | Riverside, CA 92507-9998 | | First Class Mail |
| Helton Law Group Apc | Attn: Controller | 1590 Corporate Dr | Costa Mesa, CA 92626 | First Class Mail |
| Helton Law Group Apc, A Professional Corporation | C/O Controller | 1590 Corporate Drive | COSTA MESA, CA 92626 | First Class Mail |
| Hemet Elg Interpretation Medical | 324 S State St, Unit 1230 | Hemet, CA 92546-7051 | | First Class Mail |
| Hemet Valley Ambulance | File 55418 | Los Angeles, CA 90074-5418 | | First Class Mail |
| Henry A Richardson Md A Medical C | 1180 Rosecrans St, Ste 607 | San Diego, CA 92106 | | First Class Mail |
| Henry H Khin Md Corp | 2331 El Capitan Ave | Arcadia, CA 91006-5112 | | First Class Mail |
| Henry J Gonzalez M D Inc | P.O. Box 148 | Claremont, CA 91711 | | First Class Mail |
| Henry Lin Inc | dba Allergy & Asthma | 8008 Monet Ave, Ste 107 | Rancho Cucamonga, CA 91739-7509 | First Class Mail |
| Henry Lin Inc Dba Allergy & Asthma | 8008 Monet Ave Ste 107 | Rancho Cucamonga, Ca 91739-7509 | | First Class Mail |
| Henry Mayo Newhall Medical Hospital | 23845 Mcbean Pkwy | Valencia, CA 91355 | | First Class Mail |
| Henry Mayo Newhall Memorial Hosp | 23845 Mcbean Pkwy | Valencia, CA 91355-2001 | | First Class Mail |
| Henry Tseng Dpm Inc | 2707 E Valley Blvd, Ste 303 | W Covina, CA 91792-3197 | | First Class Mail |
| Herald Christian Health Center | 3401 Aerojet Ave | El Monte, CA 91731 | | First Class Mail |
| Heredia Family Therapy Inc | 13200 Crossroads Pkwy | City of Industry, CA 91748-3485 | | First Class Mail |
| Heriberto Nunez Md A Professional Corp | 850 S Atlantic Blvd, Ste 203 | Monterey Park, CA 91754 | | First Class Mail |
| Hgrt Medical Group Inc | 15333 Culver Dr, Ste 340 | Pmb 164 | Irvine, CA 92604 | First Class Mail |
| Hhlp Medical Group Inc | 500 N Garfield Ave, Ste 104 | Monterey Park, CA 91754-1242 | | First Class Mail |
| Hidden Valley Dialysis | P.O. Box 780900 | Philadelphia, PA 19178-0900 | | First Class Mail |
| Hi-Desert Medical Center | 1445 Ross Ave, Ste 1400 | Dallas, TX 75202 | | First Class Mail |
| Hieb Dinh Dang Do Inc | 14160 Brookhurst St | Garden Grove, CA 92843-4657 | | First Class Mail |
| High Desert Pathology Medical Gro | P.O. Box 10076 | Van Nuys, CA 91410-0076 | | First Class Mail |
| High Desert Speech & Language Pa | 16785 Bear Valley Rd, Ste 2 | Hesperia, CA 92345 | | First Class Mail |
| High Desert Speech And Language Pa | 16785 Bear Valley Road Ste 2 | Hesperia, Ca 92345 | | First Class Mail |
| High Desert Wmn Memorial | 18158 Hwy 18 | Apple Valley, CA 92307 | | First Class Mail |
| Highland Emergency Group LLC | 2531 Viking Dr | Bossier City, LA 71111-2103 | | First Class Mail |
| Highland Healthcare LLC | dba Camelb | 4635 N 14th St | Phoenix, AZ 85014 | First Class Mail |
| Highland Healthcare Llc Dba Camelb | 4635 North 14Th Street | Phoenix, Az 85014 | | First Class Mail |
| HiLLCrest Ear Nose & Throat Inc | P.O. Box 881609 | San Diego, CA 92168 | | First Class Mail |
| Hillcrest Internal Medicine A Medi | 4060 4th Ave, Ste 505 | San Diego, CA 92103 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Hing M Be Do Inc | 1834 W Lincoln Ave, Ste P | Anaheim, CA 92801-5425 | | First Class Mail |
| Histopathology Services Inc | 15012 Red Hill Ave, Ste BH | Tustin, CA 92780 | | First Class Mail |
| Hmh Emergency Medical Group Inc | 100 W California Blvd | Pasadena, CA 91105 | | First Class Mail |
| Hmts Inc | dba Hoag Urgent Care | P.O. Box 31001 4161 | | First Class Mail |
| Hmts Inc Dba Hoag Urgent Care | Po Box 31001 4161 | Pasadena, CA 91110-4161 | Pasadena, CA 91110-4161 | First Class Mail |
| Hoa Q Nguyen Md | dba Henry Winn Md | 15651 Imperial Hwy, Ste 102B | La Mirada, CA 90638-1600 | First Class Mail |
| Hoag Clinic | P.O. Box 31001 2703 | Pasadena, CA 91110-2703 | | First Class Mail |
| Hoag Memorial Hospital Presbyteri | P.O. Box 31001-4004 | Pasadena, CA 91110-4044 | | First Class Mail |
| Hoag Memorial Hospital Presbyterian | 1 Hoag Dr | Newport Beach, CA 92663 | | First Class Mail |
| Hoag Urgent Care Anaheim Hills Inc | P.O. Box 8979 | Newport Beach, CA 92658-0979 | | First Class Mail |
| Hoag Urgent Care Tustin Inc | P.O. Box 8979 | Newport Beach, CA 92658-9998 | | First Class Mail |
| Hojjat Md Inc | 7 Morning View | Irvine, CA 92603-3716 | | First Class Mail |
| Hollenberg Agrawal Knoll Warren H | 250 W Bonita Ave, Ste 200 | Pomona, CA 91767-1850 | | First Class Mail |
| Holly Yamada Md Inc | P.O. Box 10076 | Van Nuys, CA 91410 | | First Class Mail |
| Hollywood Presbyterian Emergency M | P.O. Box 1190 | Arcadia, CA 91077-1190 | | First Class Mail |
| Hollywood Presbyterian Emergency Medical Associates Inc | 1300 N Vermont Ave | Los Angeles, CA 90027 | | First Class Mail |
| Hollywood Presbyterian Medical Center | 1300 N Vermont Ave | Los Angeles, CA 90027 | | First Class Mail |
| Holy Cross Urgent Care | 4864 Santa Monica Blvd | Los Angeles, CA 90029-2634 | | First Class Mail |
| Holy Cross Urgent Care Inc | 4864 Santa Monica Blvd | Los Angeles, CA 90029 | | First Class Mail |
| Hom Medical Group Inc | P.O. Box 108 | La Jolla, CA 92038 | | First Class Mail |
| Homan A Zadeh Md Mph Inc | 1330 N Indian Cyn Dr, Ste F | Palm Springs, CA 92262-4880 | | First Class Mail |
| Homayoun Sharim Md Inc | P.O. Box 16758 | Beverly Hills, CA 90209-2758 | | First Class Mail |
| Home Medix Inc | 3811 Atlantic Ave | Long Beach, CA 90807 | | First Class Mail |
| Home Physicians Medical Group Inc | 4849 Ronson Ct | San Diego, CA 92111-1805 | | First Class Mail |
| Home Related Services Inc | dba Cal | 914 N Glendale Ave | | First Class Mail |
| Home Related Services Inc Dba Cal | 914 N Glendale Ave | Glendale, CA 91206-2129 | Glendale, CA 91206-2129 | First Class Mail |
| Homecare Medical Products Inc | 5220 Santa Monica Blvd, Ste D | Los Angeles, CA 90029-1234 | | First Class Mail |
| Homedical Inc | 15451 Red Hill Ave, Ste C | Tustin, CA 92780 | | First Class Mail |
| Honest Cardiology Inc | 2525 Honolulu Ave | Montrose, CA 91020 | | First Class Mail |
| Hong Nguyen Md Inc | 1400 S Grand Ave, Ste 615 | Los Angeles, CA 90015-4808 | | First Class Mail |
| Hong P Duong Md Inc | 15581 Brookhurst St | Westminter, CA 92683 | | First Class Mail |
| Hong Shen Md Inc | P.O. Box 10076 | Van Nuys, CA 91410-0076 | | First Class Mail |
| Hong-An Jan Md Inc | 12555 Garden Grove Blvd, Ste 202 | Garden Grove, CA 92843-1903 | | First Class Mail |
| Hook Diagnostics Labs LLC | P.O. Box 869149 | Plano, TX 75086 | | First Class Mail |
| Hooman Madyoon Inc | 640 S San Vicente Blvd, Ste 350 | Los Angeles, CA 90048 | | First Class Mail |
| Hooman Madyoon Md Inc | 640 S San Vicente Blvd, Ste 350 | Los Angeles, CA 90048 | | First Class Mail |
| Hope Speech & Language Therapy | 41760 Ivy St, Ste 101 | Murrieta, CA 92562 | | First Class Mail |
| Hope Speech And Language Therapy | 41760 Ivy Street, Ste 101 | Murrieta, CA 92562 | | First Class Mail |
| Horacio G Lopez Md Inc | 2105 Beverly Blvd, Ste 129 | Los Angeles, CA 90057-2262 | | First Class Mail |
| Horieh Anesthesia Services | S Holland, Ste 101 | Irvine, CA 92618-2568 | | First Class Mail |
| Horizon Optometry Group Pc | 9600 Bolsa Ave, Ste C | Westminster, CA 92683-5949 | | First Class Mail |
| Hospital Care Consultants of Corp | 18600 Hardy Oak Blvd | San Antonio, TX 78258-4206 | | First Class Mail |
| Hospital Medicine Services of Ten | 1432 Southwest Blvd | Jefferson City, MO 65109-2444 | | First Class Mail |
| Hospital Medicine Services of TX | P.O. Box 748810 | Atlanta, GA 30374-8810 | | First Class Mail |
| Hospitalist Corp of Inland | 1866 N Orange Grove Ave, Ste 202 | Pomona, CA 91767-3042 | | First Class Mail |
| Hospitalist Corporation Of Inland | 1866 N Orange Grove Ave Ste 202 | Pomona, Ca 91767-3042 | | First Class Mail |
| Hospitalist Group of Montebello IN | P.O. Box 28387 | Anaheim, CA 92809 | | First Class Mail |
| Hospitalist Group of Montebello Inc | P.O. Box 28387 | Anaheim, CA 92809 | | First Class Mail |
| Hospitalist Medicine Physicians O | P.O. Box 740569 | Los Angeles, CA 90074-0569 | | First Class Mail |
| Hossein Dehghani Md Inc | 1511 W Glenoaks Blvd | Glendale, CA 91201 | | First Class Mail |
| Hossein Eftekhari Md Inc | P.O. Box 4012 | Downey, CA 90241 | | First Class Mail |
| Houman M Kashani | dba Houman M Kash | 200 S Barrington Ave, Ste 49901 | Los Angeles, CA 90049-7839 | First Class Mail |
| Houman M Kashani | dba Houman M Kas | 200 S Barrington Ave, Ste 49901 | Los Angeles, CA 90049-7839 | First Class Mail |
| Houman M Kashani Dba Houman M Kas | 200 S Barrington Ave 49901 | Los Angeles, Ca 90049-7839 | | First Class Mail |
| Houman M Kashani Dba Houman M Kash | 200 S Barrington Ave 49901 | Los Angeles, Ca 90049-7839 | | First Class Mail |
| House Ear Clinic Inc | Dept 935 | P.O. Box 52001 | Phoenix, AZ 85072-2001 | First Class Mail |
| Housecall Doctors Medical Group | 3800 Kilroy Airport Way, Ste 270 | Long Beach, CA 90806 | | First Class Mail |
| Housecall Md Inc | 1171 S Robertson Blvd, Ste 242 | Los Angeles, CA 90035-1403 | | First Class Mail |
| Howard Fein Md Inc | 550 Deep Valley Dr, Ste 283 | Rolling Hills Estates, CA 90274-7602 | | First Class Mail |
| Howie W Que Dpm Inc | 750 Medical Center Ct, Ste 6 | Chula Vista, CA 91911 | | First Class Mail |
| Hp Anesthesia Inc | P.O. Box 25033 | Santa Ana, CA 92799-5033 | | First Class Mail |
| Hp Anesthesia Inc | 100 W California Blvd | Pasadena, CA 91105-3010 | | First Class Mail |
| Hugh P Hulmer Md Inc | 3621 Martin Luther King Jr Blvd, Ste 6 | Lynwood, CA 90262 | | First Class Mail |
| Humane Care 7 Days Medical Group I | 6552 Bolsa Ave, Ste N | Huntington Beach, CA 92647-2656 | | First Class Mail |
| Hung Kang Ou Md | dba Mark Ou | 4195 Chino Hills Pkwy, Ste H | Chino Hills, CA 91709-2618 | First Class Mail |
| Hung Nguyen Md Inc | 10222 Westminster Ave | Garden Grove, CA 92843-4830 | | First Class Mail |
| Huntington Beach Emergency In | 17822 Beach Blvd, Ste 100 | Huntington Beach, CA 92647 | | First Class Mail |
| Huntington Beach Medical Group Inc | 17822 Beach Blvd, Ste 100 | Huntington Beach, CA 92647 | | First Class Mail |
| Huntington Medical Foundation | 100 W California Blvd | Pasadena, CA 91105 | | First Class Mail |
| Huntington Orthopedics LLC | 39 Congress St, 2nd Fl | Pasadena, CA 91105 | | First Class Mail |
| Huntington Orthopedics Surgical Me | 39 Congress St, Ste 200 | Pasadena, CA 91105 | | First Class Mail |
| Huntington Park Emergency Physici | P.O. Box 80176 | City of Industry, CA 91716-8176 | | First Class Mail |
| Huntington Park Emergency Physicians Inc | P.O. Box 80176 | City of Industry, CA 91716 | | First Class Mail |
| Huntington Pulmonary Medical Group | 10 Congress St, Ste 155 | Pasadena, CA 91105 | | First Class Mail |
| Huntington Specialist & Nursing C | P.O. Box 1849 | Monrovia, CA 91017-5849 | | First Class Mail |
| Huong T L Nguyen Md Inc | 4444 El Cajon Blvd, Ste 6 | San Diego, CA 92115 | | First Class Mail |
| Hurt Jacknow Moore Connor Wells Mi | 3445 Executive Center Dr, Ste 250 | Austin, TX 78731-1678 | | First Class Mail |
| Hurtt Family Health Clinic Inc | 1 Hope Dr | Tustin, CA 92782-0221 | | First Class Mail |
| Hurwitz-Roberts A Medical Corp | 1019 S Central Ave, Ste 530 | Glendale, CA 91204 | | First Class Mail |
| Hurwitz-Roberts A Medical Corporation | 1019 S Central Ave. #530 | Glendale, Ca 91204 | | First Class Mail |
| Huu D Vo Md Inc | 1182 E Holt Ave | Pomona, CA 91767-5833 | | First Class Mail |
| Hw Lee Gastroenterology Inc | 255 Terracina Blvd | Redlands, CA 92373-0742 | | First Class Mail |
| I Care Medical Professional Corp | 27722 Clinton Keith Rd | Murrieta, CA 92562-8560 | | First Class Mail |
| I Henawi Md Inc | 4020 W Florida Ave | Hemet, CA 92545 | | First Class Mail |
| I Michael Minehart Md Inc | dba Adva | 931 Buena Vista St, Ste 303 | Duarte, CA 91010 | First Class Mail |
| I3 Diagnostics LLC | 8402 Sterling St, Ste 103 | Irving, TX 75063-9998 | | First Class Mail |
| Ian Roy Md Inc | P.O. Box 69796 | W Hollywood, CA 90069-0796 | | First Class Mail |
| ICANB | 16130 Sherman Way | Van Nuys, CA 91406-9999 | | First Class Mail |
| Icare Medical Group | 500 N Garfield Ave, Ste 201 | Monterey Park, CA 91754-1242 | | First Class Mail |
| Iclean Commercial Cleaning Corp Inc | 4930 Campus Dr | Newport Beach, CA 92660 | | First Class Mail |
| Id Med A Medical Corp | 23430 Hawthorne Blvd, Ste 200 | Torrance, CA 90505 | | First Class Mail |
| Id Med A Medical Corporation | 23430 Hawthorne Blvd Ste 200 | Torrance, Ca 90505 | | First Class Mail |
| Ideal Health Care & Medical Clinic Inc | 1500 S Central Ave, Ste 320 | Glendale, CA 91204 | | First Class Mail |
| Ideal Shoes & Medical Supplies Inc | 10111 Broadway St | San Antonio, TX 78217-4420 | | First Class Mail |
| Ideal Urgent Care A Medical Corp | 4182 N 1st St, Ste 105 | Fresno, CA 93726-4300 | | First Class Mail |
| Ideal Urgent Care A Medical Corpo | 4182 N First St Suite 105 | Fresno, Ca 93726-4300 | | First Class Mail |
| Iecmg Inc | 7101 Magnolia Ave, Ste A | Riverside, CA 92504 | | First Class Mail |
| Iftikhar A Khan Md Inc | 101 E Beverly Blvd, Ste 406 | Montebello, CA 90640 | | First Class Mail |
| Igenomedx Inc | 2040 Babcock Rd, Ste 201 | San Antonio, TX 78229 | | First Class Mail |
| Ign Physiotherapy Inc | 2123 Foothill Blvd, Ste D | La Verne, CA 91750-2954 | | First Class Mail |
| Ignatius P Godoy Md Inc | 16660 Paramount Blvd, Ste 206 | Paramount, CA 90723-5458 | | First Class Mail |
| Ignite Emergency Physicians A Med | 5950 Canoga Ave, Ste 300 | Woodland Hills, CA 91367-5041 | | First Class Mail |
| Ihc Health Services Inc | P.O. Box 30013 | Salt Lake City, UT 84130-0013 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Ihsan Shamaan | dba St Jude Medical | 4946 Florence Ave | Bell, CA 90201-4319 | First Class Mail |
| Ileana Pat Inc | 6701 Eton Ave, Apt 519 | Canoga Park, CA 91303-4067 | | First Class Mail |
| Illuminary Medical Group Pc | 21860 Burbank Blvd, Ste 120 | Woodland Hills, CA 91367-7458 | | First Class Mail |
| Illuminate Diagnostics Inc | 2670 N Main St, Ste 101 | Santa Ana, CA 92705 | | First Class Mail |
| Imad Akel Md Inc | 7950 Cherry Ave, Ste 105 | Fontana, CA 92336-4023 | | First Class Mail |
| Imagenet Llc | P.o. Box 737961 | Dallas, Tx 75373 | | First Class Mail |
| Imaging Associates of Indiana Pc | Dept 1162 | 75 Remittance Dr | Chicago, IL 60675-1162 | First Class Mail |
| Imanuel Khalili Md Inc | 9029 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Immunity Center LLC | 2010 N Glenoaks Blvd | Burbank, CA 91504-2835 | | First Class Mail |
| Immunogenomics LLC | 202 Industrial Blvd, Ste 501 | Sugar Land, TX 77478-2702 | | First Class Mail |
| Impact Care Access Network Inc | 9390 Hesperia Rd, Ste 7 | Hesperia, CA 92345 | | First Class Mail |
| Imperial Family Medical Group | 12651 Lakewood Blvd | Downey, CA 90242 | | First Class Mail |
| Imperial Family Medical Group | 12651 Lakewood Blvd | Downey, CA 90242-4561 | | First Class Mail |
| Imperial Primary Care Medical Group | 15625 Imperial Hwy | La Mirada, CA 90638-1627 | | First Class Mail |
| Imperial Primary Care Medical Group | 15625 Imperial Hwy | La Mirada, CA 90638 | | First Class Mail |
| Imperial Valley Emerg Phys Med | P.O. Box 11179 | Westminster, CA 92685 | | First Class Mail |
| Impt Inc | dba in Motion Physical T | 17332 Von Karman Ave, Ste 120 | Irvine, CA 92614-6242 | First Class Mail |
| Impt Inc Dba In Motion Physical T | 17332 Von Karman Ave Ste 120 | Irvine, Ca 92614-6242 | | First Class Mail |
| Indeed Inc | Mail Code 5160 | P.o. Box 660367 | Dallas, Tx 75266 | First Class Mail |
| Indio Emergency Medical Group | 81767 Doctor Carreon Blvd, Ste 201 | Indio, Ca 92201 | | First Class Mail |
| Indraneel Chakrabarty Md Inc | P.O. Box 2680 | Temecula, CA 92593 | | First Class Mail |
| Indroj Medical Group Inc | 58471 29 Palms Hwy, Ste 201 | Yucca Valley, CA 92284 | | First Class Mail |
| Indus Cardiology Inc A Professiona | 2740 N Garey Ave, Ste 100 | Pomona, CA 91767 | | First Class Mail |
| Indus Healthcare Inc | 2740 N Garey Ave, Ste 100 | Pomona, CA 91767 | | First Class Mail |
| Infectious Disease Associates of O | 2321 E 4th St, Ste C 637 | Santa Ana, CA 92705-3862 | | First Class Mail |
| Infectious Disease Consultants Me | 201 S Buena Vista St, Ste 440 | Burbank, CA 91505-4577 | | First Class Mail |
| Infocus Pathology Group | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | First Class Mail |
| Inglewood Urgent Care Inc | 933 Centinela Ave, Ste B | Inglewood, CA 90302-1501 | | First Class Mail |
| Inland Artificial Limb & Brace | 680 Parkridge Ave | Norco, CA 92860-3124 | | First Class Mail |
| Inland Center Medical Group Pc | 9220 Haven Ave, Ste 210 | Rancho Cucamonga, CA 91730-8551 | | First Class Mail |
| Inland Ear Nose & Throat A Medic | 1030 E Foothill Blvd, Ste 101 | Upland, CA 91786 | | First Class Mail |
| Inland Ear Nose And Throat A Medic | 1030 E Foothill Blvd Ste 101 | Upland, Ca 91786 | | First Class Mail |
| Inland Empire Extra Care Inc | dba R | 10841 White Oak Ave, Ste 107 | Rancho Cucamonga, CA 91730-3817 | First Class Mail |
| Inland Empire Extra Care Inc | 10841 White Oak Ave Ste 107 | Rancho Cucamonga, Ca 91730 | | First Class Mail |
| Inland Empire Extra Care Inc Dba R | 10841 White Oak Ave Ste 107 | Rancho Cucamonga, Ca 91730-3817 | | First Class Mail |
| Inland Empire Nephrology Inc | P.O. Box 7270 | Moreno Valley, CA 92552-7270 | | First Class Mail |
| Inland Empire Womens Center Medic | 1800 N Western Ave, Ste 204 | San Bernardino, CA 92411-1308 | | First Class Mail |
| Inland Family Healthcare Centers I | 199 N 2nd Ave | Upland, CA 91786 | | First Class Mail |
| Inland First Assist Inc | 2549-B Eastbluff Dr, Ste 227 | Newport Beach, CA 92660 | | First Class Mail |
| Inland Heart Doctors Med Grp Inc | 2250 S Main St, Ste 201 | Corona, CA 92882 | | First Class Mail |
| Inland Hospitalists Medical Grp | P.O. Box 80590 | San Marino, CA 91118 | | First Class Mail |
| Inland Physicians Hospitalist Services | 9525 Monte Vista Ave, Ste 105 | Montclair, CA 91763 | | First Class Mail |
| Inland Physicians Pulmonary Servic | 9525 Monte Vista Ave, Ste 105 | Montclair, CA 91763-2238 | | First Class Mail |
| Inland Psychiatric Medical Group I | 1809 W Redlands Blvd | Redlands, CA 92373-8054 | | First Class Mail |
| Inland Psychiatry & Sleep Inc | 8580 Utica Ave, Ste 200 | Rancho Cucamong, Ca 91730-4870 | | First Class Mail |
| Inland Psychiatry And Sleep Inc | 8580 Utica Ave 200 | Rancho Cucamonga, Ca 91730 | | First Class Mail |
| Inland Pulmonary Med Group | 9655 Monte Vista Ave, Ste 402 | Montclair, CA 91763 | | First Class Mail |
| Inland Urgent Care Clinic | 31588 Railroad Canyon Rd | Canyon Lake, CA 92587-9468 | | First Class Mail |
| Inland Urgent Care of Sun City | 31588 Railroad Canyon Rd | Canyon Lake, CA 92587-9468 | | First Class Mail |
| Inland Valley Care of Wildomar Amc | 36320 Inland Valley Dt, Ste 307 | Wildomar, CA 92595 | | First Class Mail |
| Inland Valley Anesthesia Partners | 898 N Pacific Coast Hwy, Ste 600 | El Segundo, CA 90245-9998 | | First Class Mail |
| Inland Valley Cardiovascular Cent | 39755 Murrieta Hot Springs Rd, Ste E130 | Murrieta, CA 92563-9116 | | First Class Mail |
| Inland Valley Infectious Disease M | 310 N Indian Hill Blvd | Pmb 801 | Claremont, CA 91711-4611 | First Class Mail |
| Innerhealth Laboratory Inc | 30151B Avenida De Las Bandera, Ste 100 | Rancho Santa Margarita, CA 92688-2114 | | First Class Mail |
| Innley Medical Group | P.O. Box 2199 | Gardena, CA 90247-0199 | | First Class Mail |
| Innova Emergency Medical Associat | 410 Benedicta Ave | Trinidad, CO 81082-2005 | | First Class Mail |
| Innovative Anesthesia Consultants | P.O. Box 34120 | Reno, NV 89533-4120 | | First Class Mail |
| Innovative Dialysis Center of West | P.O. Box 743377 | Los Angeles, CA 90074 | | First Class Mail |
| Innovative Dialysis Centers of La | P.O. Box 743377 | Los Angeles, CA 90074 | | First Class Mail |
| Innovative Medical Group | 44045 Margarita Rd, Ste 101 | Temecula, CA 92592-2729 | | First Class Mail |
| Inpatient Consultants of Texas Pl | P.O. Box 844904 | Los Angeles, CA 90084-4904 | | First Class Mail |
| Inpatient Gastroenterology Servic | P.O. Box 17598 | Beverly Hills, CA 90209-3598 | | First Class Mail |
| Inpatient Specialists of California Pc | P.O. Box 740548 | Los Angeles, CA 90074 | | First Class Mail |
| Inscriptions Children S Clinic | 36243 Inland Valley Dr, Ste 80 | Wildomar, CA 92595 | | First Class Mail |
| Inspira Health | 4200 S Sepulveda Blvd, Ste 111 | Culver City, CA 90230-9999 | | First Class Mail |
| Inspire Diagnostics | 26497 Rancho Pkwy S | Lake Forest, CA 92630-9998 | | First Class Mail |
| Inspire Pulmonary & Sleep Medic | 28078 Baxter Rd, Ste 324 | Murrieta, CA 92563-1404 | | First Class Mail |
| Inspire Pulmonary And Sleep Medic | 28078 Baxter Rd 324 | Murrieta, Ca 92563-1404 | | First Class Mail |
| Integra Health Pc | 44605 Avenida De Missiones, Ste 206 | Temecula, CA 92592-3098 | | First Class Mail |
| Integrated Critical Care & Pulm | Dept 150 | P.O. Box 209082 | San Diego, CA 92150-9015 | First Class Mail |
| Integrated Critical Care And Pulm | Dept 150 Po Box 209082 | San Diego, Ca 92150-9015 | | First Class Mail |
| Integrated Health Partners | P.O. Box 572169 | Tarzana, CA 91357-2414 | | First Class Mail |
| Integrated Healthcare Alliance In | 3111 Camino Del Rio N, Ste 625 | San Diego, CA 92108-5718 | | First Class Mail |
| Integrated Healthcare Medical Grou | 1014 Broadway, Ste 610 | Santa Monica, CA 90401 | | First Class Mail |
| Integrated Healthcare Medical Group Inc | 1014 Broadway, Ste 610 | Santa Monica, CA 90401 | | First Class Mail |
| Integrated Kidney & 90720-3586 | 4281 Katella Ave, Ste 111 | Los Alamitos, CA 90720-3588 | | First Class Mail |
| Integrated Kidney And Internal Medicine | 4281 Katella Ave Suite 111 | Los Alamitos, Ca 90720-3588 | | First Class Mail |
| Integrated Labs | 2020 8th St, Ste 200 | W Linn, OR 97068 | | First Class Mail |
| Integrated Rehab Consultants Cali | P.O. Box 7410882 | Chicago, Il 60674 | | First Class Mail |
| Integrative Cardiovascular Center | P.O. Box 2552 | Chula Vista, CA 91912-2552 | | First Class Mail |
| Integrative Psychology Inc | 112 Harvard Ave, Ste 3 | Claremont, CA 91711-4716 | | First Class Mail |
| Integrative Sports & Spine Inc | P.O. Box 7410805 | Chicago, IL 60674-0001 | | First Class Mail |
| Integrative Sports And Spine Inc | Po Box 7410805 | Chicago, Il 60674-0001 | | First Class Mail |
| Integrative Urgent Care Inc | 148 N Grand Ave | Glendora, CA 91741-2434 | | First Class Mail |
| Intensivists of Arizona LLC | 6970 E Chauncey Ln, Ste 105 | Phoenix, AZ 85054-5158 | | First Class Mail |
| Interasia & Assoc Usa Inc | 14790 Pipeline Ave, Ste B | Chino Hills, Ca 91709 | | First Class Mail |
| Intercommunity Emergency Medical | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | First Class Mail |
| Intercommunity Emergency Medical Group | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134 | | First Class Mail |
| Internal Medicine & Nephrology M | 3291 Skypark Dr | Torrance, CA 90505-5004 | | First Class Mail |
| Internal Medicine Associates Medic | 3260 3rd Ave | San Diego, CA 92103 | | First Class Mail |
| Interpace Diagnostic Corp | P.O. Box 675394 | Detroit, MI 48267 | | First Class Mail |
| Interpace Diagnostic Corporation | Po Box 675394 | Detroit, MI 48267 | | First Class Mail |
| Interscope Pathology Medical Group | 30700 Russell Ranch Rd, Ste 205, Unit 235 | Westlake Village, CA 91362 | | First Class Mail |
| Interventional Cardiology | 7301 Medical Center Dr, Ste 201 | W Hills, CA 91307 | | First Class Mail |
| Interventional Cardiology Medical Group | 7301 Medical Center Dr, Ste 201 | W Hills, CA 91307 | | First Class Mail |
| Interventional Cardiology Medical Group Inc | 7301 Medical Center Dr, Ste 201 | W Hills, CA 91307 | | First Class Mail |
| Ion Alexie Inc | P.O. Box 80783 | La Vegas, NV 89180-0783 | | First Class Mail |
| IPC Pac Healthcare Services of Te | P.O. Box 639071 | Cincinnati, OH 45263-9071 | | First Class Mail |
| Ipers Brea Golden State Business Parks | 1630 S Sunkist St | Anaheim, CA 92806 | | First Class Mail |
| Ipsum Diagnostics LLC | P.O. Box 936632 | Atlanta, GA 31196-6632 | | First Class Mail |
| Iq Surgical Associates Inc | 202 W Willow Ave, Ste 402 | Visalia, CA 93291-6238 | | First Class Mail |
| Iqbal Surgical Associates Inc | 18225 Brookhurst St, Ste 5 | Fountain Valley, CA 92708-6719 | | First Class Mail |
| Ira R Braverman Md Inc | 610 Euclid Ave, Ste 201 | National City, CA 91950 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Irhythm Technologies Inc | Dept Ch 16837 | Palatine, IL 60055 | | First Class Mail |
| Ironstone Medical Clinic Inc | 4121 Brockton Ave, Ste 104 | Riverside, CA 92501-3442 | | First Class Mail |
| Irvine Gastroenterology | 15825 Laguna Canyon Rd, Ste 106 | Irvine, CA 92618-2126 | | First Class Mail |
| Irvine Medical Group | 16300 Sand Canyon Ave, Ste 1009 | Irvine, CA 92618-3710 | | First Class Mail |
| Isaac Beshay Md Inc | P.O. Box 10875 | Costa Mesa, CA 92627-0268 | | First Class Mail |
| Island Dermatology Inc | P.O. Box 748781 | Atlanta, GA 30374 | | First Class Mail |
| Island Urology Oahu LLC | 1329 Lusitana St, Ste 602 | Honolulu, HI 96813-2431 | | First Class Mail |
| Israel Gorinstein Md Inc | 6222 Wilshire Blvd, Ste 304 | Los Angeles, CA 90048 | | First Class Mail |
| Ituriaga Yatar Angeline | 515 S Beach Blvd, Ste I | Anaheim, CA 92804-1812 | | First Class Mail |
| Iv League Pharmacy Inc | 6076 Bristol Pkwy, Ste 104 | Culver City, CA 90230-6600 | | First Class Mail |
| Iv Radiology Medical Group | P.O. Box 9 | Newbury Park, CA 91319-0009 | | First Class Mail |
| Iyabo Daramola Md Inc | dba Caring H | P.O. Box 675833 | Rancho Santa Fe, CA 92067 | First Class Mail |
| Izuchukwu Okpara Md Inc | dba Omni | 28212 Kelly Johnson Pkwy, Ste 200 | Valencia, CA 91355-5090 | First Class Mail |
| J & D Healthcare Inc | 9635 Monte Vista Ave, Ste 204 | Montclair, CA 91763-2235 | | First Class Mail |
| J Kagwa Nyanzi Pediatrics Clinic | 117 W Willow St, Ste B | Pomona, CA 91768 | | First Class Mail |
| J Kagwa Nyanzi Pediatrics Clinic I | 117 W Willow St, Ste B | Pomona, CA 91768 | | First Class Mail |
| J L & J Inc | 3628 E Imperial Hwy, Ste 204 | Lynwood, CA 90262 | | First Class Mail |
| J L And J Inc | 3628 E Imperial Hwy Ste 204 | Lynwood, CA 90262 | | First Class Mail |
| J Moucharrafie Md Inc | dba Anaheim | 1781 W Romneya Dr, Ste E | Anaheim, CA 92801-1818 | First Class Mail |
| J P Paper Shredders | 734 N Mckeever Ave | Azusa, CA 91702 | | First Class Mail |
| J Robert West Md Inc | dba West Derm | P.O. Box 840554 | Los Angeles, CA 90084-0554 | First Class Mail |
| J W Duncan Md A Medical Corp | 1828 E Cesar E Chavez Ave, Ste 100 | Los Angeles, CA 90033-2577 | | First Class Mail |
| J&E Supplies & Services LLC | 1811 W Katella Ave | Anaheim, CA 92804-9998 | | First Class Mail |
| J&K Orthopedics Inc | 5405 Arrow Hwy, Ste 100 | Montclair, CA 91763 | | First Class Mail |
| J, L, And J, Inc. | 3628 E Imperial Hwy Ste 204 | Lynwood, CA 90262 | | First Class Mail |
| J.O. Medical Professional Corporat | 13739 Riverside Dr Ste B | Sherman Oaks, CA 91423 | | First Class Mail |
| Jabari Reeves Md Medical Corp | 1734 Fell St | San Francisco, CA 94117-2027 | | First Class Mail |
| Jacaranda Community Urgent Care | 12021 Jacaranda Ave | Hesperia, CA 92354-4978 | | First Class Mail |
| Jack Florin Md Inc | dba Fullerton N | 100 Laguna Rd, Ste 208 | Fullerton, CA 92835-3633 | First Class Mail |
| Jack Morgan Dpm Inc | 500 N Garfield Ave, Ste 108 | Monterey Park, CA 91754-1242 | | First Class Mail |
| Jack P Mourad Md Inc | 226 Auburn St | Providence, RI 02910 | | First Class Mail |
| Jaclynn Do Md Inc | 8070 Westminster Blvd, Ste A | Westminster, CA 92683-3396 | | First Class Mail |
| Jacob Huynh Md Inc | 7901 Westminster Blvd | Westminster, CA 92683-4001 | | First Class Mail |
| Jacob Jacque Ahdoot A Prof Medical Corp | 1711 W Temple St, Ste 1050 | Los Angeles, CA 90026-5421 | | First Class Mail |
| Jacob Jacque Ahdoot Md A Professio | 1711 W Temple St, Ste 1050 | Los Angeles, CA 90026-5421 | | First Class Mail |
| Jacob N Flores Md | dba St Nicholas | 2171 S El Camino Real, Ste 104 | Oceanside, CA 92054-6269 | First Class Mail |
| Jacqueline B Aguiluz D O Inc | 21508 Norwalk Blvd | Hawaiian Gardens, CA 90716-1122 | | First Class Mail |
| Jacqueline B Aguiluz Do | dba Towne | 21508 Norwalk Blvd | Hawaiian Gardens, CA 90716-1122 | First Class Mail |
| Jag Reddy Md Inc | 6789 Quail Hill Pkwy, Ste 101 | Irvine, CA 92603-4233 | | First Class Mail |
| Jagan N Bansal Md Inc | P.O. Box 1475 | Walnut, CA 91788-1475 | | First Class Mail |
| Jagan N Bansal Md Inc | 4081 E Olympic Blvd | Los Angeles, CA 90023-3330 | | First Class Mail |
| Jagannath LLC | dba Quality Urgent | 19422 N US Hwy 281, Ste 106 | San Antonio, TX 78259-7615 | First Class Mail |
| Jagannath Llc Dba Quality Urgent | 19422 N Us Highway 281 Ste 106 | San Antonio, Tx 7825-7615 | | First Class Mail |
| Jaginder S Bhalla Md Inc | 1781 W Romneya Dr, Ste C | Anaheim, CA 92801-1818 | | First Class Mail |
| Jagtar Dhadwal Md Inc | 1866 N Orange Grove Ave, Ste 202 | Pomona, CA 91767 | | First Class Mail |
| Jah Hand Surgery A Professional Me | P.O. Box 15229 | Belfast, ME 04915-4047 | | First Class Mail |
| Jahandar R Saleh Md Inc | 18350 Roscoe Blvd, Ste 400 | Northridge, CA 91325-4165 | | First Class Mail |
| Jahangir Sharifi Md Inc | 1701 E Cedar E Chavez Ave, Ste 5 | Los Angeles, CA 90033-2496 | | First Class Mail |
| Jaime Gonzalez Md Inc | 350 Vinton Ave, Ste 204 | Pomona, CA 91767-3000 | | First Class Mail |
| Jamal Hussain Md Inc | 5200 Clark Ave, Ste 3939 | Lakewood, CA 90711 | | First Class Mail |
| James C Ho Md Medical Corp | 1330 San Bernardino Rd, Ste G | Upland, CA 91786-4980 | | First Class Mail |
| James F Keefe Md Inc | P.O. Box 10076 | Van Nuys, CA 91410-0076 | | First Class Mail |
| James G Kalkanis Md A Medical Corp | 40285 Winchester Rd, Ste 104 | Temecula, CA 92591 | | First Class Mail |
| James J Wu Medical Corp | P.O. Box 25604 | Belfast, ME 04915-2007 | | First Class Mail |
| James J Wu Medical Corportaion | Po Box 25604 | Belfast, ME 04915-2007 | | First Class Mail |
| James Jaber Md A Medical Corp | 850 S Atlantic Blvd, Ste 305 | Monterey Park, CA 91754-6714 | | First Class Mail |
| James R Ziegenbein Md A Prof Corp | 3700 E South St | Lakewood, CA 90712 | | First Class Mail |
| James S Yeh Md Inc | 1135 S Sunset Ave, Ste 317 | W Covina, CA 91790-3965 | | First Class Mail |
| James T Wang Md Inc | 29833 Santa Margarita Pkwy, Ste 100 | Rancho Santa Margarita, CA 92688-3619 | | First Class Mail |
| James Ziegenbein Md Inc | 8301 Florence Ave, Ste 200 | Downey, CA 90240 | | First Class Mail |
| Jan David Tepper Dpm Inc | 984 W Foothill Blvd, Ste B | Upland, CA 91786 | | First Class Mail |
| Janak Chopra Md Inc | 12555 Garden Grove Blvd, Ste 404 | Garden Grove, CA 92843-1903 | | First Class Mail |
| Janette C Alino | dba A & J Commer | 17163 Big Oak Ln | Yorba Linda, CA 92886-6229 | First Class Mail |
| Jasmin Sidhu Md Inc | 5150 E Pacific Coast Hwy, Ste 500 | Long Beach, CA 90804-3328 | | First Class Mail |
| Jason Fletcher Do A Medical Group | 4470 Atlantic Ave, Ste 18736 | Long Beach, CA 90807 | | First Class Mail |
| Jason H Shin Md Inc A Prof Medical Corp | 12555 Garden Grove Blvd, Ste 206 | Garden Grove, CA 92843-1904 | | First Class Mail |
| Jason Kellogg Md Inc | P.O. Box 18228 | Irvine, CA 92623-8228 | | First Class Mail |
| Jason Liu Md Inc | dbaPremier Radi | 930 Ridgebrook Rd | Sparks, MD 21152 | First Class Mail |
| Jason M Moss Md Medical Corp | 5555 Reservoir Dr, Ste 201 | San Diego, CA 92120 | | First Class Mail |
| Jason Morris Dpm Podiatry Corp | 736 E Grand Ave | Escondido, CA 92025 | | First Class Mail |
| Jason R Hess Plastic Surgery Inc | 4060 4th Ave, Ste 120 | San Diego, CA 92103 | | First Class Mail |
| Jason R Koh Do Inc | P.O. Box 3976 | Huntington Beach, CA 92605 | | First Class Mail |
| Jaspreet S Ahuja Md Inc | 154A W Foothill Blvd, Ste 376 | Upland, CA 91786-3847 | | First Class Mail |
| Javed Ahmed A Professional Medical | P.O. Box 14117 | Palm Desert, CA 92255 | | First Class Mail |
| Javier R Rios Md A Professional C | 495 E Rincon St, Ste 215 | Corona, CA 92879-1378 | | First Class Mail |
| Jay J Shery Dc | dba Media District | 10811 Washington Blvd, Ste 250 | Culver City, CA 90232-3670 | First Class Mail |
| Jay N Pandhi Md A Professional Cor | 655 Euclid Ave, Ste 208 | National City, CA 91950-2966 | | First Class Mail |
| Jayasinghe Medical Group Inc | dba L | 319 N Soto St | Los Angeles, CA 90033 | First Class Mail |
| Jayasinghe Medical Group Inc Dba L | 319 N Soto St | Los Angeles, Ca 90033 | | First Class Mail |
| Jdcm Corp | 1749 S Euclid Ave, Ste A | Ontario, CA 91762-5832 | | First Class Mail |
| Jdcm Corporation | 1749 S Euclid Ave Ste A | Ontario, Ca 91762-5832 | | First Class Mail |
| Jean Jacques Abital Md Inc | 5395 Ruffin Rd, Ste 102 | San Diego, CA 92123 | | First Class Mail |
| Jean Jacques Abitbol M D A Medical | P.O. Box 910558 | San Diego, CA 92191 | | First Class Mail |
| Jean Rizkallah Md Inc | 450 4th Ave, Ste 408 | Chula Vista, CA 91910-3898 | | First Class Mail |
| Jeannie Kim Md A Professional Cor | 7922 Palm St | Lemon Grove, CA 91945-2956 | | First Class Mail |
| Jeev Puri Md Inc | 50 Bellefontaine St, Ste 304 | Pasadena, CA 91105 | | First Class Mail |
| Jefferson University Physicians | 925 Chestnut St, 6th Fl | Philadelphia, PA 19106-4216 | | First Class Mail |
| Jeffrey Helfenstein Md Inc | 99 N La Cienega Blvd, Ste 203 | Beverly Hills, CA 90211-2285 | | First Class Mail |
| Jeffrey M Martinez Md Pa | dba Espad | P.O. Box 654306 | Dallas, TX 75265 | First Class Mail |
| Jeffrey M Smith Md Inc | 3750 Convoy St, Ste 201 | San Diego, CA 92111 | | First Class Mail |
| Jeffrey N Roberts Md A Medical Co | 24355 Creekside Rd, Ste 800817 | Santa Clarita, CA 91380-7062 | | First Class Mail |
| Jeffrey Tan Ho Inc | 9191 Westminster Ave, Ste 209 | Garden Grove, CA 92844 | | First Class Mail |
| Jennifer R Boozer Do Inc | dba Gran | 984 W Foothill Blvd, Ste E | Upland, CA 91786 | First Class Mail |
| Jennifer R Boozer Do Inc Dba Gran | 984 West Foothill Blvd Ste E | Upland, Ca 91786 | | First Class Mail |
| Jennifer Sun Md Inc | P.O. Box 88 | Claremont, CA 91711-0088 | | First Class Mail |
| Jennifer Tran Do Inc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653 | | First Class Mail |
| Jenny Q Zhu Md Inc | 23101 Sherman Pl, Ste 405 | W Hills, CA 91307-2003 | | First Class Mail |
| Jerald J Thanos Md Inc | 16691 Compass Cir | Yorba Linda, CA 92886 | | First Class Mail |
| Jerrold D Cantor Md Inc | 2621 S Bristol St, Ste 305 | Santa Ana, CA 92704-5719 | | First Class Mail |
| Jerrold Dreyer Md Inc | 4835 Van Nuys Blvd, Ste 109 | Sherman Oaks, CA 91403-2134 | | First Class Mail |
| Jerry Kim Md Inc | 350 Vinton Ave, Ste 202 | Pomona, CA 91767 | | First Class Mail |
| Jerry M Fabrikant Dpm Inc | 5565 Grossmont Center Dr, Bldg 3, Ste 353 | La Mesa, CA 91942 | | First Class Mail |
| Jesse Woo Md Inc | 1818 N Orange Grove Ave, Ste 303 | Pomona, CA 91767-3028 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Jessica Chong Dpm Mph Inc | 13768 Roswell Ave, Ste 107 | Chino, CA 91710 | | First Class Mail |
| Jessica Mantilla Md Inc | P.O. Box 788 | Hemet, CA 92546-0788 | | First Class Mail |
| Jesus H Lao Md Inc | dba Spectrum PA | 6699 Alvarado Rd, Ste 2304 | San Diego, CA 92120-5241 | First Class Mail |
| Jey Promed Corp | 5450 Beach Bl | Buena Park, CA 90621-9998 | | First Class Mail |
| Jigar Kadakia Md Inc | 844 Magnolia Ave, Ste 5 | Pasadena, CA 91106 | | First Class Mail |
| Jillian S Gray | dba Got It Medicine | 18685 Main St, Ste 101 & 622 | Huntington Beach, CA 92648-1719 | First Class Mail |
| Jim & Eleanor Randall Breast Center | 625 S Fair Oaks Ave, Ste 140 | Pasadena, CA 91105 | | First Class Mail |
| Jim And Eleanor Randall Breast Center | 625 S Fair Oaks Ave 140 | Pasadena, CA 91105 | | First Class Mail |
| Jimmy C Huang Do Inc | 3756 Santa Rosalia Dr, Ste 422 | Los Angeles, CA 90008-3614 | | First Class Mail |
| Jin Man Kim Family Md Inc | 8237 Rochester Ave, Ste 130 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Jin-Jou Lu Md Inc | 2924 Alta Vista Dr | Newport Beach, CA 92660-3205 | | First Class Mail |
| J&R Emergency Medical Group of CA | 4551 Glencoe Ave, Ste 260 | Marina Del Rey, CA 90292-7911 | | First Class Mail |
| Jmk Community Health Foundation | 1112 N Santa Fe Ave | Compton, CA 90221 | | First Class Mail |
| Jmk Health Care | 1112 N Santa Fe Ave | Compton, CA 90221-1427 | | First Class Mail |
| JO Medical Professional Corp | 13739 Riverside Dr, Ste B | Sherman Oaks, CA 91423 | | First Class Mail |
| Joanna Kopacz Md Inc | P.O. Box 29491 | St Louis, MO 63126-7491 | | First Class Mail |
| Jody M Greenberg Dpm | dba Laguna Wo | 24022 Calle De La Plata, Ste 410 | Laguna Hills, CA 92653-3629 | First Class Mail |
| Joel A Sach Md Inc | P.O. Box 261174 | Encino, CA 91426 | | First Class Mail |
| Joel J Smith Md Inc | P.O. Box 15788 | San Diego, CA 92175 | | First Class Mail |
| John C Kang Md A Professional Corp | 1901 S Hogan Ct | La Habra, CA 90631 | | First Class Mail |
| John E Bokosky Md Facs Inc | dba Ey | 3939 3rd Ave | San Diego, CA 92103 | First Class Mail |
| John J Kim Md Inc | 629 N 13th Ave | Upland, CA 91786-4906 | | First Class Mail |
| John J Kowalczyk Do Inc | dba Urolog | P.O. Box 30068 | Los Angeles, CA 90030 | First Class Mail |
| John J Kowalczyk Do Inc Dba Urolog | Po Box 30068 | Los Angeles, CA 90030 | | First Class Mail |
| John Liquete Md Inc | 14114 Business Center Dr, Ste D | Moreno Valley, CA 92553 | | First Class Mail |
| John M Goldberg Md PLLC | P.O. Box 20490 | Mesa, AZ 85277-0490 | | First Class Mail |
| John P Kelly Md A Medical Profess | 11190 Warner Ave, Ste 308 | Fountain Valley, CA 92708-4045 | | First Class Mail |
| John R Harper Iii Md A Profession | 324 S Beverly Dr, Ste 711 | Beverly Hills, CA 90212-4801 | | First Class Mail |
| John R Harper Iii Md A Profession | 1834 Main St | Ramona, CA 92065-2522 | | First Class Mail |
| John Y Cha Dpm Inc | 656 E Regent St | Inglewood, CA 90301-1415 | | First Class Mail |
| Johnny H Wen Phd Psychology Corp | 3838 W Carson St, Ste 334 | Torrance, CA 90503 | | First Class Mail |
| Joint Venture Hospital Laboratori | 999 Republic Dr, Ste 300 | Allen Park, MI 48101-3623 | | First Class Mail |
| Jonah Medical Group Inc | dba Nanoom | P.O. Box 32039 | Los Angeles, CA 90032 | First Class Mail |
| Jonah Medical Group Inc | P.O. Box 32039 | Los Angeles, CA 90032 | | First Class Mail |
| Jonah Medical Group Inc Dba Nanoom | Po Box 32039 | Los Angeles, CA 90032 | | First Class Mail |
| Jonathan Corren Md Inc | 10780 Santa Monica Blvd, Ste 280 | Los Angeles, CA 90025-4777 | | First Class Mail |
| Jonathan J Tye Md A Professional | 1250 S Sunset Ave, Ste 202 | W Covina, CA 91790 | | First Class Mail |
| Jonathan Oheb Md Inc | 5363 Balboa Blvd, Ste 445 | Encino, CA 91316 | | First Class Mail |
| Jongjin Kim Md Inc | 12314 Provincetown St | Seal Beach, CA 90740 | | First Class Mail |
| Jose A Perez Md Inc | 3500 Whittier Blvd, Ste 107 | Los Angeles, CA 90023-1746 | | First Class Mail |
| Jose Aceves Md Inc | 14609 E Whittier Blvd | Whittier, CA 90605 | | First Class Mail |
| Jose L Valdez | dba Jose L Valdez Md | 1125 E 17th St, Ste E224 | Santa Ana, CA 92701-2221 | First Class Mail |
| Jose Manuel Zozaya Md A Professio | 5 Holland, Ste 101 | Irvine, CA 92618 | | First Class Mail |
| Jose Romero Lopez | dba Prisma Care | 2648 Main St, Ste A | Chula Vista, CA 91911-4664 | First Class Mail |
| Jose Spiwak Md Apc & Spiwak Surgi | 3680 E Imperial Hwy, Ste 502 | Lynwood, CA 90262-2661 | | First Class Mail |
| Jose Torreblanca Md Inc | 7128 Seville Ave | Huntington Park, CA 90255-4906 | | First Class Mail |
| Joseph Bui | dba Joseph Bui Dpm Inc | 11205 Via Carroza | San Diego, CA 92124 | First Class Mail |
| Joseph Bui Dba Joseph Bui Dpm Inc | 11205 Via Carroza | San Diego, CA 92124 | | First Class Mail |
| Joseph J Sandler Md A Medical Cor | 2322 S Garfield Ave | Monterey Park, CA 91754 | | First Class Mail |
| Joseph K Song Md Inc | 16262 E Whittier Blvd, Ste 21 | Whittier, CA 90603 | | First Class Mail |
| Joseph Kerendian Md Inc | 17075 Devonshire St, Ste 307 | Northridge, CA 91325-5418 | | First Class Mail |
| Joseph L Lin Md Inc | 1135 S Sunset Ave, Ste 210 | W Covina, CA 91790-3938 | | First Class Mail |
| Joseph Medical Group Inc | P.O. Box 13035 | Belfast, ME 04915 | | First Class Mail |
| Joseph Nevarez Md Cws Inc | 39252 Winchester Rd, Ste 107-311 | Murrieta, CA 92563-3510 | | First Class Mail |
| Joseph Nguyen Do Inc | 14571 Magnolia St, Ste 105 | Westminster, CA 92683-5575 | | First Class Mail |
| Joseph P Yarmolovich Rpt | dba Bay R | 1520 W Beverly Blvd | Montebello, CA 90640 | First Class Mail |
| Joseph Vanderlinden Md Inc | 399 E Highland Ave, Ste 319 | San Bernardino, CA 92404 | | First Class Mail |
| Josif Borovic Md Inc | 14120 Alondra Blvd, Ste C | Santa Fe Springs, CA 90670 | | First Class Mail |
| Joyce H Chong Md Inc | 125 N Euclid St | Fullerton, CA 92832-1618 | | First Class Mail |
| Jp Anesthesia Inc | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | First Class Mail |
| Jsinghmd Inc | 8711 Venice Blvd | Los Angeles, CA 90034-3216 | | First Class Mail |
| Juan Carlos Quiros Md | dba Juan Car | 23052 Alicia Pkwy, Ste 619 | Mission Viejo, CA 92692-1643 | First Class Mail |
| Juan Mocega Md Inc | 1141 W Redondo Beach Blvd, Ste 308 | Gardena, CA 90247-3586 | | First Class Mail |
| Judson Road Emergency Physicians | 12412 Judson Rd | Live Oak, TX 78233-3255 | | First Class Mail |
| Jules Stein Eye Institute | 100 Stein Plz | Los Angeles, CA 90095-7006 | | First Class Mail |
| Julia Song Md | dba Ophthalmology C | P.O. Box 3187 | Cerritos, CA 90703-3187 | First Class Mail |
| Julia W Valdez Md Inc | dba Valdez E | 16031 Tuscola Rd | Apple Valley, CA 92307 | First Class Mail |
| Julie Ching | dba Jetset Dietitian L | 680 E Colorado Blvd, 2nd Fl, Ste 180 | Pasadena, CA 91101 | First Class Mail |
| Julio F Lemus Md Inc Amc | 4955 Van Nuys Blve, Ste 308 | Sherman Oaks, CA 91403-1811 | | First Class Mail |
| Julio HFlores Md Inc | P.O. Box 25033 | Santa Ana, CA 92799 | | First Class Mail |
| Julio Lemus Md Inc | 2385 Roscomare Rd, Unit D4 | Los Angeles, CA 90077-1820 | | First Class Mail |
| Jun Xu Md Inc | 638 W Duarte Rd, Ste 15 | Aracdia, CA 91007 | | First Class Mail |
| Jurkowski Medical Corp | 10605 Scripps Poway Pkwy, Ste C | San Diego, CA 92131-3925 | | First Class Mail |
| Jurkowski Medical Corporation Dba | 10605 Scripps Poway Pkwy, Ste C | San Diego, CA 92131-3925 | | First Class Mail |
| Justin Ching Do Inc | 11878 Avenue of Industry | San Diego, CA 92128-3423 | | First Class Mail |
| Justin Paquette Md Corp | 3800 J St, Ste 210 | Sacramento, CA 95816-5551 | | First Class Mail |
| Juvilusan S Salazar Md Inc | 12760 Hesperia Rd, Ste C | Victorville, CA 92395 | | First Class Mail |
| Jw Duncan Md A Medical Corp | 1828 E Cesar E Chavez Ave, Ste 6 | Los Angeles, CA 90033-2577 | | First Class Mail |
| Jwch Institute Inc | 5650 Jillson St | Commerce, CA 90040-1482 | | First Class Mail |
| K&S Healthcare LLC | dba Northeast P | 7585 Kitty Hawk, Ste 201 | Converse, TX 78109-2820 | First Class Mail |
| K&S Healthcare Llc Dba Northeast P | 7585 Kitty Hawk Ste 201 | Converse, Tx 78109-2820 | | First Class Mail |
| Kadish & Miller Podiatric Corp | 5400 Balboa Blvd, Ste 325 | Encino, CA 91316 | | First Class Mail |
| Kahala Biosciences Inc | 3 Whatney, Ste 200 | Irvine, CA 92618-9998 | | First Class Mail |
| Kahen & Kahen Md Inc | dba Arleta | 9700 Woodman Ave, Ste A10 | Arleta, CA 91331-8040 | First Class Mail |
| Kahen & Kahen Md Inc | 9700 Woodman Ave, Ste A10 | Arleta, CA 91331 | | First Class Mail |
| Kaiser Foundation Hospital | File 741502 | Los Angeles, CA 90074 | | First Class Mail |
| Kaiser Foundation Hospital | P.O. Box 741502 | Los Angeles, CA 90074-1502 | | First Class Mail |
| Kakal Pulmonary & Critical Care Inc | 7320 Woodlake Ave, Ste 290 | W Hills, CA 91307 | | First Class Mail |
| Kakal Pulmonary And Critical Care Inc | 7320 Woodlake Ave Ste 290 | West Hills, Ca 91307 | | First Class Mail |
| Kalpesh Patel Md Inc | 17075 Devonshire St, Ste 303 | Northridge, CA 91325 | | First Class Mail |
| Kamal Bijanpour Inc | 3605 Long Beach Blvd, Ste 304 | Long Beach, CA 90807 | | First Class Mail |
| Kamalakar Rambhatla Md Inc | 611 S 1st Ave, Ste A | Arcadia, CA 91006 | | First Class Mail |
| Kamalesh K Sankhala Md Inc | 1171 S Robertson Blvd, Ste 145 | Los Angeles, CA 90035 | | First Class Mail |
| Kamel Kamel Md Inc | 5325 Alton Pkwy, Ste C, Ste 619 | Irvine, CA 92604 | | First Class Mail |
| Kameron M Slaten Md LLC | 1301 Punchbowl St | Honolulu, HI 96813-2402 | | First Class Mail |
| Kamil Muhyieddeen Md Inc | P.O. Box 23048 | San Bernardino, CA 92406-0448 | | First Class Mail |
| Kamran Matin Md Inc | 4201 Torrance Blvd, Ste 750 | Torrance, CA 90503-4520 | | First Class Mail |
| Kamran Toluie Md Inc | P.O. Box 17220 | Beverly Hills, CA 90209 | | First Class Mail |
| Kan Di Ki LLC | dba Tridentcare | P.O. Box 676192 | Dallas, TX 75267-6192 | First Class Mail |
| Kan Di Ki Llc Dba Tridentcare | Po Box 676192 | Dallas, Tx 75267-6192 | | First Class Mail |
| Kan-Di-Ki Inc | dba Diagnostic Labor | 3641 S La Brea Ave | Los Angeles, CA 90016-5311 | First Class Mail |
| Kan-Di-Ki Inc Dba Diagnostic Labor | 3641 S La Brea Avenue | Los Angeles, Ca 90016-5311 | | First Class Mail |
| Kansal Inc | P.O. Box 69446 | W Hollywood, CA 90069-0446 | | First Class Mail |
| Kanwal K Nayyar Md | dba Tri Valley | 14901 Rinaldi St, Ste 325 | Mission Hills, CA 91345 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Kanwaljit Gill Md Inc | 38656 Medical Center Dr, Ste A | Palmdale, CA 93551 | | First Class Mail |
| Kapadia Medical Corp | 8581 Santa Monica Blvd, Ste 460 | W Hollywood, CA 90069-4120 | | First Class Mail |
| Kapadia Medical Corporation | 8581 Santa Monica Blvd 460 | West Hollywood, CA 90069-4120 | | First Class Mail |
| Karim Abdollahi Md Inc | P.O. Box 6974 | Laguna Niguel, CA 92607-6974 | | First Class Mail |
| Karpus Medical Group Inc | 325 E Hillcrest Dr, Ste 240 | Thousand Oaks, CA 91360-7790 | | First Class Mail |
| Kartik B Thaker Md Inc | P.O. Box 3006 | Cerritos, CA 90703 | | First Class Mail |
| Kasein Gonzalez Md Inc | 303 W Katella Ave, Ste 300 | Orange, CA 92867 | | First Class Mail |
| Kasey Kim Md Inc | 12140 Shadow Ridge Way | Northridge, CA 91326 | | First Class Mail |
| Katayoun Omrani, Dds Apc Corp | P.O. Box 60790 | Pasadena, CA 91116-6790 | | First Class Mail |
| Katella Emergency Physicians | P.O. Box 41909 | Philadelphia, PA 19101-1909 | | First Class Mail |
| Katella Medical Group | 9876 Katella Ave | Anaheim, CA 92804-6418 | | First Class Mail |
| Kaushal R Tamboli Md | dba Cardiovas | P.O. Box 748037 | Los Angeles, CA 90074-8037 | First Class Mail |
| Kaushal R Tamboli Md Inc | P.O. Box 748037 | Los Angeles, CA 90074 | | First Class Mail |
| Kaveh Bahmanpour | dba Sherly Med In | 3023 Bunker Hill St, Ste 205 | San Diego, CA 92109 | First Class Mail |
| Kayal Medical Group Inc | P.O. Box 511475 | Los Angeles, CA 90051 | | First Class Mail |
| Kb Pediatrics Inc | 1005 S Harbor Blvd | Santa Ana, CA 92704-2342 | | First Class Mail |
| Kc Tan Md Medical Corp | P.O. Box 2523 | Indianapolis, IN 46206 | | First Class Mail |
| Kc Tan Md Medical Group | P.O. Box 2523 | Indianapolis, IN 46206-2523 | | First Class Mail |
| Kci Usa Inc | dba 3M Medical Solutio | P.O. Box 301328 | Dallas, TX 75303-1328 | First Class Mail |
| Kci Usa Inc Dba 3M Medical Solutio | Po Box 301328 | Dallas, Tx 75303-1328 | | First Class Mail |
| Kedren Community Health Center | 4211 Avalon Blvd | Los Angeles, CA 90011-5211 | | First Class Mail |
| Kefah Dwabe Md Inc | dba Universal C | 4863 El Cajon Blvd, Ste A | San Diego, CA 92115-4636 | First Class Mail |
| Kefah T Dwabe Md Inc | dba Universal | 4863 El Cajon Blvd, Ste A | San Diego, CA 92115-4636 | First Class Mail |
| Kelly T Mai A Professional Chiropr | 12801 Mtn Ave, Ste B | Chino, CA 91710-4586 | | First Class Mail |
| Kelvin Yeh Md Inc | 723 S Garfield Ave, Ste 202 | Alhambra, CA 91801-4429 | | First Class Mail |
| Kennedy Surgical Pathology Medical | P.O. Box 1400 | Grenville, TX 75403 | | First Class Mail |
| Kenneth A Romero Md Inc | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | First Class Mail |
| Kenneth K Nazari Md A Medical Corp | 501 E Hardy St, Ste 424 | Inglewood, CA 90301 | | First Class Mail |
| Kenneth K Nazari Md Inc | 501 E Hardy St, Ste 424 | Inglewood, CA 90301-4065 | | First Class Mail |
| Kenneth K Wogensen Md Inc | 1015 N 1st Ave, Ste A | Arcadia, CA 91006 | | First Class Mail |
| Kentaro E Yamada Md Inc | 1040 University Ave, Ste B209A | San Diego, CA 92103 | | First Class Mail |
| Ker Chow Chang Md | dba First Founta | 2707 E Valley Blvd, Ste 103 | W Covina, CA 91792-3196 | First Class Mail |
| Kevin J Pelton Md Inc | dba La Ortho | 1700 E Cesar E Chavez Ave, Ste 2200 | Los Angeles, CA 90033-2476 | First Class Mail |
| Kevin O Lawrence Md Inc | 2224 Medical Center Dr | Perris, CA 92571-2638 | | First Class Mail |
| Kevin Pham Md Inc | P.O. Box 5942 | Orange, CA 92863-5942 | | First Class Mail |
| Key Medical Rehab Inc | 417 S Associated Rd, Ste 285 | Brea, CA 92821-5802 | | First Class Mail |
| Khai Do Med Clinic Inc | 9880 Central Ave | Montclair, CA 91763-2817 | | First Class Mail |
| Khai Quan Tran Md Inc | 15068 Moran St | Westminster, CA 92683-6505 | | First Class Mail |
| Khaldoun S Sroujieh Md Inc | 1300 N Vermont Ave, Ste 401 | Los Angeles, CA 90027 | | First Class Mail |
| Khaled M El Said Md Inc | 11882 De Palma Rd, Ste 2F 1 | Corona, CA 92883 | | First Class Mail |
| Khalsa Medical Group Inc | 1781 W Romneya Dr, Ste B | Anaheim, CA 92801-1818 | | First Class Mail |
| Khanh Bao Nguyen Md Inc | 13830 Brookhurst St | Garden Grove, CA 92843-3121 | | First Class Mail |
| Kibrom G Asrat Dpm Apc Inc | 13132 Studebaker Rd, Ste 1 | Norwalk, CA 90650 | | First Class Mail |
| Kidney & Primary Care of Texas | 1222 Mccullough Ave, Ste 101 | San Antonio, TX 78212-4812 | | First Class Mail |
| Kidney And Primary Care Of Texas | 1222 Mccullough Ave Ste 101 | San Antonio, TX 78212-4812 | | First Class Mail |
| Kidney Care A Medical Corp | 8540 S Sepulveda Blvd, Ste 1100 | Los Angeles, CA 90045 | | First Class Mail |
| Kidney Care Institute Inc | 5482 Wilshire Blvd, Ste 1578 | Los Angeles, CA 90036 | | First Class Mail |
| Kidney Consultants Medical Group I | 11550 Indian Hills Rd, Ste 371 | Mission Hills, CA 91345-1252 | | First Class Mail |
| Kidney Consultants Medical Group Inc | 11550 Indian Hills Rd, Ste 371 | Mission Hills, CA 91345 | | First Class Mail |
| Kidney Dialysis & Hype | 7908 W Sahara Ave | Las Vegas, NV 89117-1990 | | First Class Mail |
| Kidney Dialysis And Hype | 7908 W Sahara Ave | Las Vegas, NV 89117-1990 | | First Class Mail |
| Kidney Disease Medical Group | 1505 Wilson Ter, Ste 155 | Glendale, CA 91206-4032 | | First Class Mail |
| Kidney Inst of The Desert LLC | 81-715 Dr Carreon Blvd, Ste B2 | Indio, CA 92201-5564 | | First Class Mail |
| Kids Care Pediatrics Medical Group | 1164 N Euclid St | Anaheim, CA 92801-1900 | | First Class Mail |
| Kidstrong Medical Group Inc | 220 Laguna Rd, Ste 5 | Fullerton, CA 92835-2523 | | First Class Mail |
| Kidz Kare Doc Inc | 14708 Pipeline Ave, Ste 5 | Chino Hills, CA 91709 | | First Class Mail |
| Kiet At Ton Md Corp | 14024 Magnolia St, Ste 104 | Westminster, CA 92683 | | First Class Mail |
| Kiet M Loc Apc | 24012 Calle De La Plata, Ste 150 | Laguna Hills, CA 92653-3632 | | First Class Mail |
| Kim Medical Corp | 5832 Beach Blvd, Unit 213 | Buena Park, CA 90621-5501 | | First Class Mail |
| Kim Medical Corporation | 5832 Beach Blvd Unit 213 | Buena Park, CA 90621-5501 | | First Class Mail |
| Kim Youngrae Medical Inc | 5730 Beach Blvd, Ste 200 | Buena Park, CA 90621 | | First Class Mail |
| Kimberly Rose Davis Md Inc Apmc | 153 S Sierra, Ste 1167 | Solana Beach, CA 92075-2050 | | First Class Mail |
| Kind & Total Health System Inc | 1793 Aspen Village Way | W Covina, CA 91791 | | First Class Mail |
| Kingman Hospital Inc | dba KRMC | 3269 Stockton Hill Rd | Kingman, AZ 86409-3619 | First Class Mail |
| Kingman Hospital Inc Dba Krmc Dba | 3269 Stockton Hill Rd | Kingman, Az 86409-3619 | | First Class Mail |
| Kings County Hospital Center | P.O. Box 5312 | New York, NY 10087 | | First Class Mail |
| Kirit Shah Md Inc | 900 S 1st Ave | Arcadia, CA 91006-7526 | | First Class Mail |
| Kiritkumar S Shah Md Inc | 3444 Whittier Blvd | Los Angeles, CA 90023-1708 | | First Class Mail |
| Kleynberg Medical Clinic Inc | 6221 Wilshire Blvd, Ste 504 | Los Angeles, CA 90048 | | First Class Mail |
| Km Dickson Medical Corp | 1008 Ocean Ln | Imperial Beach, CA 91932-2556 | | First Class Mail |
| Kmk Clinical Inc | 3918 Long Beach Blvd | Long Beach, CA 90807 | | First Class Mail |
| Korean Community Services Inc | 7377 La Palma | P.O. Box 6798 | Buena Park, CA 90622-6798 | First Class Mail |
| Koryakos | dba Arizona Ultimate Phys | 9225 N 3rd St, Ste 305 | Phoenix, AZ 85020 | First Class Mail |
| Koryakos Dba Arizona Ultimate Phys | 9225 N 3Rd St Ste 305 | Phoenix, Az 85020 | | First Class Mail |
| Kouhkan Dpm Corp | 23938 Lyons Ave, Ste 204 | Newhall, CA 91321-9998 | | First Class Mail |
| Kouhkan Dpm Corporation | 23938 Lyons Ave Ste 204 | Newhall, Ca 91321-9998 | | First Class Mail |
| Koya Medical Inc | 2461 Peralta St | Oakland, CA 94607-1703 | | First Class Mail |
| Kp Medical Corp | 5238 E Beverly Blvd | Los Angeles, CA 90022-2002 | | First Class Mail |
| Kpaduwa Julius C Mc Amc | dba Mothe | 16008 Amar Rd | City of Industry, CA 91744-2203 | First Class Mail |
| Krikor I Kalindjian Md Inc | 1300 N Vermont Ave, Ste 807 | Los Angeles, CA 90027 | | First Class Mail |
| Krishan K Malhotra Md Inc | 1902 Royalty Dr, Ste 200 | Pomona, CA 91767-3059 | | First Class Mail |
| Krishna J Mohan Md Inc | 171 W Cottage St | Covina, CA 91723 | | First Class Mail |
| Krishna N Manvi Md Inc | 2776 Pacific Ave | Long Beach, CA 90806 | | First Class Mail |
| Kristen Lew Md Medical Corp | 993 N Broadway, Ste A | Los Angeles, CA 90012 | | First Class Mail |
| Krunal J Mehta Md Inc | 130 W Rte 66, Ste 214 | Glendora, CA 91740-6249 | | First Class Mail |
| Krutika Lakhoo Md Inc | P.O. Box 3132 | Beverly Hills, CA 90212 | | First Class Mail |
| Kulagy Physical Therapy Pc | dba PE | 6080 Center Dr 6th Fl, Ste 639 | Los Angeles, CA 90045 | First Class Mail |
| Kulagy Physical Therapy Pc Dba Pe | 6080 Center Dr 6Th Fl Ste 639 | Los Angeles, Ca 90045 | | First Class Mail |
| Kumara Prathipati | dba Kumara Prath | 4276 54th Pl, Ste B | San Diego, CA 92115-6011 | First Class Mail |
| Kwang He Won Health Center | 815 S Ardmore Ave, 1st Fl | Los Angeles, CA 90005 | | First Class Mail |
| Kwang He Won Health Center | 15095 Amargosa Rd, Bldg 1, Ste 102 | Victorville, CA 92394-1875 | | First Class Mail |
| Ky Ngoc Nguyen Md Inc | 9746 Westminster Ave, Ste D3 | Garden Grove, CA 92844-2984 | | First Class Mail |
| Ky T Vu Md Inc | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | First Class Mail |
| Kylie Fuller Md Inc | 250 W Bonita Ave, Ste 100 | Pomona, CA 91767-1863 | | First Class Mail |
| L Mayela Saenz Md Inc | 1215 E 17th St | Santa Ana, CA 92701-2640 | | First Class Mail |
| L&P Medical Group | dba La Paz Medic | 1107 S Alvarado St, Ste 102 | Los Angeles, CA 90006-4161 | First Class Mail |
| L&P Medical Group Dba La Paz Medic | 1107 S Alvarado St Ste 102 | Los Angeles, Ca 90006-4161 | | First Class Mail |
| La Cardiology Inc | 11546 Downey Ave | Downey, CA 90241-4955 | | First Class Mail |
| La Costa Urology Inc | 3907 Waring Rd, Ste 4 | Oceanside, CA 92056 | | First Class Mail |
| La County Nephrology | P.O. Box 22036 | Belfast, ME 04915-4117 | | First Class Mail |
| La County Nephrology Associates A Medical Corp | P.O. Box 22036 | Belfast, ME 04915 | | First Class Mail |
| La County Nephrology Associates A Medical Corporation | Po Box 22036 | Belfast, Me 04915 | | First Class Mail |

**Exhibit A**

**Service List**

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| La Digestive Health & Wellness | P.O. Box 16659 | Beverly Hills, CA 90209-2659 | | First Class Mail |
| La Digestive Health & Wellness Inc | P.O. Box 16659 | Beverly Hills, CA 90209 | | First Class Mail |
| La Digestive Health And Wellness | Po Box 16659 | Beverly Hills, CA 90209-2659 | | First Class Mail |
| La Digestive Health And Wellness Inc | Po Box 16659 | Beverly Hills, CA 90209 | | First Class Mail |
| La Downtown Medical Center LLC | 1711 W Temple St | Los Angeles, CA 90026-5421 | | First Class Mail |
| La Jolla Emergency Specialists | P.O. Box 102191 | Pasadena, CA 91189-2191 | | First Class Mail |
| La Jolla Gastroenterology Medical | 9850 Genesee Ave, Ste 770 | La Jolla, CA 92037 | | First Class Mail |
| La Jolla Neurosurgical Assoc Amc | 9834 Genesee Ave, Ste 411 | La Jolla, CA 92037-1264 | | First Class Mail |
| La Jolla Pulmonary & Critical Ca | P.O. Box 501177 | San Diego, CA 92150-1177 | | First Class Mail |
| La Jolla Pulmonary And Critical Ca | Po Box 501177 | San Diego, CA 92150-1177 | | First Class Mail |
| La Jolla Spine Institute Medical G | 6719 Alvarado Rd, Ste 308 | San Diego, CA 92120 | | First Class Mail |
| La Laser Center Pc Inc | P.O. Box 60622 | City of Industry, CA 91716-0602 | | First Class Mail |
| La Magnolia Medical Group | 14571 Magnolia St, Ste 210 | Westminster, CA 92683-5576 | | First Class Mail |
| La Medical Clinic Inc | 501 W Glenoaks Blvd, Ste 200 | Glendale, CA 91202-4045 | | First Class Mail |
| La Orthopaedic Specialists | 1414 S Grand Ave | Los Angeles, CA 90015 | | First Class Mail |
| La Palma Dialysis Center | 3356 W Ball Rd, Ste 216 | Anaheim, CA 92804 | | First Class Mail |
| La Paz Medical Lab | 24953 Paseo De Valencia | Laguna Hills, CA 92705-8626 | | First Class Mail |
| La Providencia Medical Clinic | 3412 Whittier Blvd | Los Angeles, CA 90023 | | First Class Mail |
| La Quality Care Anesthesia Consul | P.O. Box 60790 | Pasadena, CA 91116-6790 | | First Class Mail |
| La Urgent Care Medical Center | 2051 Morengo St | Los Angeles, CA 90033 | | First Class Mail |
| La Vascular & Endovascular Surgery Inc | P.O. Box 16335-6335 | Encino, CA 91416 | | First Class Mail |
| La Vascular And Endovascular Surgery Inc | Po Box 16335-6335 | Encino, Ca 91416 | | First Class Mail |
| La Verne Family Medical Center Inc | 2100 Foothill Blvd, Ste A | La Verne, CA 91750-2905 | | First Class Mail |
| Lab Corp of America | P.O. Box 2270 | Burlington, NC 27216-2270 | | First Class Mail |
| Lab Corporation Of America | Po Box 2270 | Burlington, Nc 27216-2270 | | First Class Mail |
| Lab Medicine Consultants | File 749203 | Los Angeles, CA 90074-9203 | | First Class Mail |
| Lab Quest | 2183 Fairview Rd, Ste 100 | Costa Mesa, CA 92627-5671 | | First Class Mail |
| Labcorp Genetics Inc | 1400 16th St | San Francisco, CA 94103-5110 | | First Class Mail |
| Laboratory Corp of America | P.O. Box 2270 | Burlington, NC 27216-2270 | | First Class Mail |
| Laboratory Corp of America Holdings | 1912 Tw Alexander Dr | Research Triangle Park, NC 27709 | | First Class Mail |
| Laboratory Service Partners LLC | 3810 Irving St, Ste B | Denver, CO 80211 | | First Class Mail |
| Laboratory Services LLC | 202 N Texas Ave, Ste 100 | Webster, TX 77598-4924 | | First Class Mail |
| Lac | dba Roybal Comprehensive Heal | 245 S Fetterly Ave | Los Angeles, CA 90022 | First Class Mail |
| Lac Dba Roybal Comprehensive Heal | 245 S Fetterly Ave | Los Angeles, Ca 90022 | | First Class Mail |
| Lac Mlk Drew Medical Center | P.O. Box 512897 | Los Angeles, CA 90057 | | First Class Mail |
| Lac Rancho Los Amigos Nat Rehab | P.O. Box 512448 | Los Angeles, CA 90051-9998 | | First Class Mail |
| Lac Usc Medical Center | P.O. Box 514647 | Los Angeles, CA 90051-4647 | | First Class Mail |
| Ladera Urgent Care | 5311 W Centinela Ave | Los Angels, CA 90045-2003 | | First Class Mail |
| Laguna Beach Urgent Care Inc | P.O. Box 1075 | Dana Point, CA 92629 | | First Class Mail |
| Laguna Beach Urgent Care Inc Dba | Po Box 1075 | Dana Point, Ca 92629 | | First Class Mail |
| Laguna Hills Pathology Lab LLC | 300 Utah Ave, Ste 150 | S San Francisco, CA 94080-6806 | | First Class Mail |
| Lake Elsinore Clinica Medica Famil | 31739 Riverside Dr, Ste A1 | Lake Elsinore, CA 92530-7818 | | First Class Mail |
| Lake Lcsw Naomi Barrie | 3650 5th Ave, Unit 404 | San Diego, CA 92013-4245 | | First Class Mail |
| Lake Norman Emergency Medical Ass | 218 Old Mocksville Rd | Statesville, NC 28625-1930 | | First Class Mail |
| Lakeland Radiologist Ltd | 907 W Lincoln Ave | P.O. Box 770 | Charleston, IL 61920-2413 | First Class Mail |
| Lakes Area Health System | 3500 Lenox Rd NE, Ste 1500 | Atlanta, GA 30326-4231 | | First Class Mail |
| Lakeside Heart & Vascular Cente | P.O. Box 20610 | Mesa, AZ 85277-0610 | | First Class Mail |
| Lakeside Heart And Vascular Cente | Po Box 20610 | Mesa, Az 85277-0610 | | First Class Mail |
| Lakewood Eye Physicians & Surge | 3300 E South St, Ste 105 | Long Beach, CA 90805-4579 | | First Class Mail |
| Lakewood Eye Physicians And Surge | 3300 E South St #105 | Long Beach, Ca 90805-4579 | | First Class Mail |
| Lakewood Hospitalist Medical Grou | 898 N Pacific Coast Hwy, Ste 600 | El Segundo, CA 90245-2747 | | First Class Mail |
| Lakhi M Sakhrani A Medical Corp | P.O. Box 7150 | Alhambra, CA 91802-7150 | | First Class Mail |
| Lakshmidevi V Putta Md Inc | 2625 W Alameda Ave, Ste 424 | Burbank, CA 91505-4806 | | First Class Mail |
| Lalla Reddy Medical Coporation | P.O. Box 11629 | Newport Beach, CA 92658-5036 | | First Class Mail |
| Lambert Radiology Medical Group Inc | 12401 E Washington Blvd | Whittier, CA 90602 | | First Class Mail |
| Lambert Radiology Medical Grp Inc | 12401 E Washington Blvd | Whittier, CA 90602 | | First Class Mail |
| Landmark Anesthesia Medical Group | 2271 W Malvern Ave, Ste 139 | Fullerton, CA 92833-2106 | | First Class Mail |
| Landon Hallbrooks | dba Landon Hall | P.O. Box 7896 | La Verne, CA 91750 | First Class Mail |
| Lanh M Phung Md Inc | 10130 Warner Ave, Ste B | Fountain Valley, CA 92708-1619 | | First Class Mail |
| Lani City Medical | P.O. Box 23842 | Belfast, ME 04915-4489 | | First Class Mail |
| Lars Anker Md A Medical Corp | 1439 W Chapman Ave, Ste 73 | Orange, CA 92868 | | First Class Mail |
| Lasalle Medical Associates | 565 N Mt Vernon Ave | San Bernardino, CA 92411 | | First Class Mail |
| Laser Solutions Skincare | 416 N Bedford Dr, Ste 100 | Beverly Hills, CA 90210 | | First Class Mail |
| Latara Enterprise Inc | dba Foundat | 1716 W Holt Ave | Pomona, CA 91768-3333 | First Class Mail |
| Latara Enterprise Inc | 1716 W Holt Ave | Pomona, CA 91768-3333 | | First Class Mail |
| Latara Enterprise Inc | dba Foundati | 1716 W Holt Ave | Pomona, CA 91768-3333 | First Class Mail |
| Latino Health Services Medical Gro | 517 N Main St, Ste 100 | Santa Ana, CA 92701-4684 | | First Class Mail |
| Lausd 97th Street School Mh Clini | 333 S Beaudry Ave | Los Angeles, CA 90017-9998 | | First Class Mail |
| Lawrence A Mora Md Inc | 8665 Wilshire Blvd, Ste 306 | Beverly Hills, CA 90211 | | First Class Mail |
| Lawrence Hodor Dpm Inc | 3521 Lomita Blvd, Ste 103 | Torrance, CA 90505 | | First Class Mail |
| Lawrence S Rice Md A Medical Corp | 5565 Grossmont Ctr Dr, Ste 551 | La Mesa, CA 91942-3020 | | First Class Mail |
| Lax Medical Group Inc | 1223 Wilshire Blvd, Ste 884 | Santa Monica, CA 90403-0000 | | First Class Mail |
| Layous LLC | 1650 45th Ave, Ste E 2A | Munster, IN 46321-3962 | | First Class Mail |
| Lc Foot & Ankle Care Inc | 7535 Laurel Canyon Blvd | N Hollywood, CA 91605-3149 | | First Class Mail |
| Le Dao Md Inc | dba Si-2-Kidscare | 14554 Brookhurst St | Westminster, CA 92683 | First Class Mail |
| Le Tam Md Pc | dba Sleep Wake Disord | 9746 Westminster Ave, Ste D1 | Garden Grove, CA 92844-2984 | First Class Mail |
| Leading Edge Emergency Physicians | P.O. Box 733850 | Dallas, TX 75373-3850 | | First Class Mail |
| Leading Healthcare PLLC | 13555 W Mcdowell Rd, Ste 205 | Goodyear, AZ 85395-2626 | | First Class Mail |
| Leading Healthcare Specialist Pll | 13555 W Mcdowell Rd, Ste 205 | Goodyear, AZ 85395-2626 | | First Class Mail |
| Leah Farinas Surgical Services Inc | P.O. Box 2805 | La Mesa, CA 91943-2535 | | First Class Mail |
| Lederhaus Disney & Rodriguez | 255 E Bonita Ave, Bldg 9 | Pomona, CA 91767 | | First Class Mail |
| Lederhaus Disney And Rodriguez Dba | 255 East Bonita Ave Bldg 9 | Pomona, Ca 91767 | | First Class Mail |
| Leduc Medical Group | 10900 Warner Ave, Ste 122 | Fountain Valley, CA 92708-3846 | | First Class Mail |
| Leduc Medical Md | 10900 Warner Ave, Ste 122 | Fountain Valley, CA 92708 | | First Class Mail |
| Legacy Md Medical Group Inc | 1699 N Imperial Ave | El Centro, CA 92243 | | First Class Mail |
| Leo Polosajian Md A Professional M | P.O. Box 261278 | Encino, CA 91426-1278 | | First Class Mail |
| Leo Polosajian Md A Professional Medical Corp | 7640 Tampa Ave, Ste 101 | Reseda, CA 91335 | | First Class Mail |
| Leo Polosajian Md Inc | dba Cardiac | 7640 Tampa Ave, Ste 101 | Reseda, CA 91335 | First Class Mail |
| Leopoldo G Hernandez Md Inc | 3406 Whittier Blvd | Los Angeles, CA 90023-1708 | | First Class Mail |
| Lesan Banko Md Inc | 12984 Hesperia Rd, Ste 100 | Victorville, CA 92395-5819 | | First Class Mail |
| Lexar Laboratories & Analysis LLC | 112 Westhampton Dr | Lexington, KY 40511-2654 | | First Class Mail |
| Lexi Global Corp | P.o. Box 1206 | Upland, Ca 91785 | | First Class Mail |
| Lexi Global Corporation | Po Box 1206 | Upland, Ca 91785 | | First Class Mail |
| Lf Capital Inc | 438 Camino Del Rio S, Ste 203 | San Diego, CA 92108-3546 | | First Class Mail |
| Libertymed Health Group Inc | 900 W Glenoaks Blvd, Ste D | Glendale, CA 91202 | | First Class Mail |
| Life Health Care Medical Group In | 505 N Tustin Ave, Ste 190 | Santa Ana, CA 92705-3777 | | First Class Mail |
| Life Medical Group Inc | 18897 E Colima Rd, Ste A | Rowland Heights, CA 91748 | | First Class Mail |
| Life Medical Practitioners | 4776 Alkaid Rd | San Diego, CA 92120-2412 | | First Class Mail |
| Lifescan Diagnostic Corp | 3628 Lynoak Dr, Ste 105 | Claremont, CA 91711-3243 | | First Class Mail |
| Lifetree Healthcare Inc | 13750 Victory Blvd | Van Nuys, CA 91401-2324 | | First Class Mail |
| Lifewatch Services Inc | dba Lifewat | 1161 Payphere Cir | Chicago, IL 60674 | First Class Mail |
| Lifewatch Services Inc Dba Lifewat | 1161 Paysphere Circle | Chicago, Il 60674 | | First Class Mail |
| Lightning Anesthesia Nursing Serv | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Lilian E Sababa Md Inc | 866 N Vermont Ave, Ste 1 | Los Angeles, CA 90029-3587 | | First Class Mail |
| Lilit Baltaian Md Inc | 7640 Tampa Ave, Ste 107 | Reseda, CA 91335-1713 | | First Class Mail |
| Limb Craft Inc | 810 E Chapman Ave, Ste C | Fullerton, CA 92831-3852 | | First Class Mail |
| Lina Lee Md A Professional Corp | P.O. Box 60790 | Pasadena, CA 91116-6790 | | First Class Mail |
| Linares Medical Corp | 9310 Valley Blvd, Ste A | Rosemead, CA 91770 | | First Class Mail |
| Linares Medical Corporation | 9310 Valley Blvd Ste A | Rosemead, CA 91770 | | First Class Mail |
| Lincare Inc | P.O. Box 746011 | Atlanta, GA 30374 | | First Class Mail |
| Lincare Pharmacy | dba Reliant Phar | P.O. Box 4598 | | First Class Mail |
| Lincare Pharmacy Dba Reliant Phar | Po Box 4598 | Casper, Wy 82604 | Casper, WY 82604 | First Class Mail |
| Linda L Zeineh Md Inc | P.O. Box 6809 | Orange, CA 92868 | | First Class Mail |
| Linda S Cowan Md A Professional Corp | 105S Wilshire Blvd, Ste 1960 | Los Angeles, CA 90017 | | First Class Mail |
| Lindsay Zamis Md A Pro Corp | 8504 Firestone Blvd, Ste 299 | Downey, CA 90241-4926 | | First Class Mail |
| Little Star Healthcare | 10590 Town Center Dr, Ste 170 | Rancho Cucamonga, CA 91730-0361 | | First Class Mail |
| Littler Mendelson | P.o. Box 207137 | Dallas, Tx 75320 | | First Class Mail |
| Liza D Chavez Md Inc | P.O. Box 14642 | Long Beach, CA 90853 | | First Class Mail |
| Llorens Pembrook Md Inc | 22801 Ventura Blvd, Ste 211 | Woodland Hills, CA 91364 | | First Class Mail |
| Llu Pathology Med Grp | P.O. Box 1740 | Loma Linda, CA 92354-0240 | | First Class Mail |
| Lmc Senior Care Clinic Inc | 3755 Beverly Blvd, Ste 305 | Los Angeles, CA 90004-3539 | | First Class Mail |
| Loi Luu Md Inc | 14501 Magnolia St, Ste 108 | Westminster, CA 92683-1307 | | First Class Mail |
| Loma Linda Surgical Institute LLC | 25915 Barton Rd, Ste 101 | Loma Linda, CA 92354 | | First Class Mail |
| Loma Linda Univ Rad Med Grp | File 54701 | Loma Linda, CA 90074 | | First Class Mail |
| Loma Linda University | 11092 Anderson St | Loma Linda, CA 92354 | | First Class Mail |
| Loma Linda University Medical Cent | P.O. Box 749087 | Los Angeles, CA 90074 | | First Class Mail |
| Lomita Family Medical Group Inc | P.O. Box 98 | Lemon Grove, CA 91946 | | First Class Mail |
| Lone Star Ambulance 1 LLC | dba All | 3201 S Austin Ave, Ste 335 | Georgetown, TX 78626-5643 | First Class Mail |
| Lone Star Ambulance 1 Llc Dba All | 3201 S Austin Ave Ste 335 | Georgetown, Tx 78626-5643 | | First Class Mail |
| Lone Star Ambulance Inc | P.O. Box 787 | Port Neches, TX 77651 | | First Class Mail |
| Lone Star Anesthesia Partners Pll | Dept 8291 | P.O. Box 650002 | Dallas, TX 75265-0002 | First Class Mail |
| Lone Star Cancer & Blood Disorder | 925 San Pedro, Ste B | San Antonio, TX 78212 | | First Class Mail |
| Long Beach - Lakewood Orthopedic Institute | 11160 Warner Ave, Ste 311 | Fountain Valley, CA 92708-4055 | | First Class Mail |
| Long Beach Corner Clinic Inc | 1936 E Anaheim St | Long Beach, CA 90813 | | First Class Mail |
| Long Beach Lakewood Orthopedic Ins | P.O. Box 15848 | Newport Beach, CA 92659-5848 | | First Class Mail |
| Long Beach Memorial Medical Center | 1801 W Olympic Blvd | File 1319 | Pasadena, CA 91199-1319 | First Class Mail |
| Long Beach Memorial Pathology Med Group | 450 E Spring St, Ste 11 | Long Beach, CA 90806 | | First Class Mail |
| Long Beach Memorial Pathology Medi | 1801 W Olympic Blvd | File 1319 | Pasadena, CA 91199-1319 | First Class Mail |
| Long Beach Neurological Medical Gr | P.O. Box 91779 | Long Beach, CA 90806-1779 | | First Class Mail |
| Long Beach Urgent Care | 2110 N Bellflower Blvd | Long Beach, CA 90815 | | First Class Mail |
| Long Beach Urgent Care | P.O. Box 51739 | Los Angeles, CA 90051 | | First Class Mail |
| Long Beach Urgent Care | 14361 Beach Blvd, Ste 203 | Westminster, CA 92683 | | First Class Mail |
| Longs Drug Store California LLC D | 1317 N H St | Lompoc, CA 93436-3342 | | First Class Mail |
| Loren Y Chen Md Inc | 11631 Victory Blvd, Ste 101 | N Hollywood, CA 91606 | | First Class Mail |
| Lorenzo S Brown Md Inc | 103 S Locust St | Inglewood, CA 90301 | | First Class Mail |
| Los Alamitos Internal Medical Group Inc | 5300 Katella Ave | Los Alamitos, CA 90720 | | First Class Mail |
| Los Alamitos Internal Medical Grp | 5300 Katella Ave | Los Alamitos, CA 90720-2808 | | First Class Mail |
| Los Alamitos Ob-Gyn Medical Group | 8615 Knott Ave, Ste 5 | Buena Park, CA 90620 | | First Class Mail |
| Los Alamitos Pulmonary Med Assocs Inc | 10931 Cherry St, Ste 300 | Los Alamitos, CA 90720-2445 | | First Class Mail |
| Los Angeles Bone & Joint Institute | 1300 N Vermont Ave, Ste 100 | Los Angeles, CA 90027 | | First Class Mail |
| Los Angeles Cancer Network | 2110 E El Segundo Blvd, Ste 10 | El Segundo, CA 90245 | | First Class Mail |
| Los Angeles Center For Ear Nose Throat & Allergy | 1700 E Cesar E Chavez Ave | Los Angeles, CA 90033 | | First Class Mail |
| Los Angeles Center For Ear Nose Throat And Allergy | 1700 E. Cesar E Chavez Ave. | Los Angeles, Ca 90033 | | First Class Mail |
| Los Angeles Christian Health Cent | 325 7th St | Los Angeles, CA 90014-2209 | | First Class Mail |
| Los Angeles County Department Of | 5555 Ferguson Drive Ste 1 | Commerce, Ca 90022-5152 | | First Class Mail |
| Los Angeles County Dept Of | 5555 Ferguson Dr, Ste 1 | Commerce, CA 90022-5152 | | First Class Mail |
| Los Angeles County Dept of Public Health | 5300 Tujunga Ave | N Hollywood, CA 91601 | | First Class Mail |
| Los Angeles County Harbor Ucla Me | P.O. Box 512659 | Los Angeles, CA 90051-2659 | | First Class Mail |
| Los Angeles County Nephrology Associates | 3114 W Beverly Blvd | Montebello, CA 90640 | | First Class Mail |
| Los Angeles County Nephrology Associates | 1532 San Bernardino Ave, Ste A2 | Pomona, CA 91767-3559 | | First Class Mail |
| Los Angeles County Olive View-Ucl | P.O. Box 512419 | Los Angeles, CA 90051-0419 | | First Class Mail |
| Los Angeles County-Dept of Mental | P.O. Box 512469 | Los Angeles, CA 90051 | | First Class Mail |
| Los Angeles Family Institute | 22287 Mulholland Hwy, Ste 136 | Calabasas, CA 91302-5157 | | First Class Mail |
| Los Angeles Free Clinic | 8405 Beverly Blvd | Los Angeles, CA 90048 | | First Class Mail |
| Los Angeles General Medical Center | 2051 Marengo St | Los Angeles, CA 90033-1352 | | First Class Mail |
| Los Angeles Hematology Oncology M | 541 W Colorado Blvd, Ste 205 | Glendale, CA 91204 | | First Class Mail |
| Los Angeles Hematology Oncology Medical Group | 1245 Wilshire Blvd, Ste 303 | Los Angeles, CA 90017-4803 | | First Class Mail |
| Los Angeles Kidney Center A Profe | 1717 Malcolm Ave, Apt Ph1 | Los Angeles, CA 90024-6842 | | First Class Mail |
| Los Angeles Kidney Center A Profes | 1717 Malcolm Ave, Apt Ph1 | Los Angeles, CA 90024-6842 | | First Class Mail |
| Los Angeles Lung Center | P.O. Box 480481 | Los Angeles, CA 90048 | | First Class Mail |
| Los Angeles Lung Center A Prof Med Corp | P.O. Box 480481 | Los Angeles, CA 90048 | | First Class Mail |
| Los Angeles Orthopedic Surgery Specialists | 1700 E Cesar E Chavez Ave, Ste 2200 | Los Angeles, CA 90033 | | First Class Mail |
| Los Angeles Perinatal Associates Inc | 2551 Galena Ave | Pmb 752 | Simi Valley, CA 93062 | First Class Mail |
| Los Angeles Radiology Med Assoc I | Dept 296 | P.O. Box 509015 | San Diego, CA 92150 | First Class Mail |
| Los Angeles Radiology Medical Associates | Dept 296 | P.O. Box 509015 | San Diego, CA 92150 | First Class Mail |
| Los Angeles Urology Med Grp | 1701 E Cesar E Chavez Ave 500 | Los Angeles, CA 90033 | | First Class Mail |
| Los Angeles Vascular Services Inc | 1012 W Beverly Blvd, Ste 873 | Montebello, CA 90640-4139 | | First Class Mail |
| Los Angeles Vision Center Inc | P.O. Box 25726 | Belfast, ME 04915 | | First Class Mail |
| Los Angeles Vision Institute | 8635 W 3rd St, Ste 360W | Los Angeles, CA 90048-6149 | | First Class Mail |
| Los Robles Emer Phy Med Grp | P.O. Box 920146 | Dallas, Tx 75392-0146 | | First Class Mail |
| Los Robles Radiologic Associates | P.O. Box 51039 | Los Angeles, CA 90051 | | First Class Mail |
| Louie Medical Group Inc | 8513 NE Hazel Dell Ave, Ste 102 | Vancouver, WA 98665 | | First Class Mail |
| Louis C Ho | dba Sunjen Medical Inc | 513 E Lime Ave, Ste 201 | Monrovia, CA 91016 | First Class Mail |
| Louis C Ho Dba Sunjen Medical Inc | 513 E Lime Ave Ste 201 | Monrovia, Ca 91016 | | First Class Mail |
| Louis S Park Md Inc | 1300 N Vermont Ave, Ste 600 | Los Angeles, CA 90027-6098 | | First Class Mail |
| Loyola Family Health Center | 4225 Tweedy Blvd, Ste B | S Gate, CA 90280-6217 | | First Class Mail |
| Lt Duong Md Inc | 2708 Westminster Ave, Ste 110 | Santa Ana, CA 92706-2192 | | First Class Mail |
| Lucita M Cruz Md Inc | 12507 Alondra Blvd | Norwalk, CA 90650-7351 | | First Class Mail |
| Lucy Mayela Saenz Md Inc | 1215 E 17th St | Santa Ana, CA 92701-2640 | | First Class Mail |
| Ludvik Artinyan Md | dba Ala Medical | 5300 Santa Monica Blvd, Ste 200 | Los Angeles, CA 90029-1258 | First Class Mail |
| Luigi's Gourmet Express Inc | 1357 Hartford Ave | Johnston, Ri 02919 | | First Class Mail |
| Luis A Chanes Md Inc | dba Eye Assoc | P.O. Box 102701 | Pasadena, CA 91189-2701 | First Class Mail |
| Luis M Albert Md Inc | 801 S Chevy Chase Dr, Ste 103 | Glendale, CA 91205 | | First Class Mail |
| Luke Robert Watson Md Inc | P.O. Box 140 | Greenville, TX 75403 | | First Class Mail |
| Lung & Sleep Medicine Consultan | 2466 Hilton Head Pl, Ste 1075 | El Cajon, CA 92019-9998 | | First Class Mail |
| Lung And Sleep Medicine Consultan | 2466 Hilton Head Place 1075 | El Cajon, Ca 92019-9998 | | First Class Mail |
| Luon W Peng Do Inc | 3731 E 3rd St | Los Angeles, CA 90063 | | First Class Mail |
| Lurie Physical Therapy | 17071 Ventura Bl, Ste 103 | Encino, CA 91316-4142 | | First Class Mail |
| Luther Mangoba Md Inc | 9041 Magnolia Ave, Ste 008 | Riverside, CA 92503-3900 | | First Class Mail |
| Luz G Ramirez Md Inc | 5 Holland, Ste 101 | Irvine, CA 92618 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|---|---|---|---|
| Luzviminda T Mercadillo Md A Professional Corp | 645 Aerick St, Ste 1 | Inglewood, CA 90301 | First Class Mail |
| Lv Speech Therapy Group Inc | 3620 Long Beach Blvd, Ste A1 | Long Beach, CA 90807 | First Class Mail |
| M H Hansen Dpm Plc | dba Cactus Foot | 1880 W Frye Rd, Ste 3 | Chandler, AZ 85224 | First Class Mail |
| M Houssig Donabedian Pc | 312 S Beverly Dr, Ste 3021 | Beverly Hills, CA 90212 | First Class Mail |
| M Jay Jazayeri Md Inc | 2690 Pacific Ave, Ste 380 | Long Beach, CA 90806-2632 | First Class Mail |
| M Reza Mizani Md Pa | dba The Podiat | P.O. Box 504152 | St Louis, MO 63150-4152 | First Class Mail |
| M&S Radiology Associates Pa | Dept D8288 | P.O. Box 650002 | Dallas, TX 75265 | First Class Mail |
| Ma Medical Group | 11645 Wilshire Blvd, Ste 1155 | Los Angeles, CA 90025 | First Class Mail |
| Macagain Corp | 3650 Savannah Pl | Duluth, GA 30096-4898 | First Class Mail |
| Mad Science LLC | 4935 Mcconnell Ave, Unit 4 | Los Angeles, CA 90066-6756 | First Class Mail |
| Madhuri Dhupati Associates Md Pc D | 12647 W Smokey Dr, Bldg F | Surprise, AZ 85387 | First Class Mail |
| Magdi Messiha Md Inc | 355 Placentia Ave, Ste 201 | Newport Beach, CA 92663 | First Class Mail |
| Maged A Tanios Md Inc | P.O. Box 32025 | Long Beach, CA 90801 | First Class Mail |
| Magella Medical Group Inc | File 50978 | Los Angeles, CA 90074 | First Class Mail |
| Magnolia Access Services Inc | 360 E 2nd St, 8th Fl | Los Angeles, CA 90012 | First Class Mail |
| Magnolia Eye Care Medical Center | 14571 Magnolia St, Ste 205 | Westminster, CA 92683-5576 | First Class Mail |
| Magnolia Medical Imaging Center | 14571 Magnolia Ave, Ste 101 | Westminster, CA 92683 | First Class Mail |
| Magnolia Surgery Center LLC | P.O. Box 181770 | Coronado, CA 92118-1770 | First Class Mail |
| Mahbod Paya Md Inc | 7320 Woodlake Ave, Ste 170 | W Hills, CA 91307 | First Class Mail |
| Maher Roman Md Inc | 11812 Landsdown Rd | Loma Linda, CA 92354-4162 | First Class Mail |
| Mahfouz M Michael Md Inc | dba Clin | P.O. Box 291040 | Los Angeles, CA 90029-9040 | First Class Mail |
| Mahshid Michelle Hamidi Md A Medic | 5222 Balboa Ave, Ste 31 | San Diego, CA 92117-6952 | First Class Mail |
| Mahyar Okhovat Md Inc | 11022 Santa Monica Blvd, Ste 310 | Los Angeles, CA 90025-7558 | First Class Mail |
| Mai Kenny Khiem Huy | dba Khiem Mai | 8901 Activity Rd, Ste 205 | San Diego, CA 92126 | First Class Mail |
| Mai Pathology Inc | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | First Class Mail |
| Mai Tuyet Phan Medical Clinic A Pr | 18625 Sherman Way, Ste 104 | Reseda, CA 91335-4183 | First Class Mail |
| Mail Master Supplies | 2275 Huntington Dr, Ste 876 | San Marino, CA 91108 | First Class Mail |
| Main Street Emergency Physicians | P.O. Box 1409 | Arcadia, CA 91077-1409 | First Class Mail |
| Maissian Medical Associates Inc | 16912 San Fernando Mission Blvd | Granada Hills, CA 91344 | First Class Mail |
| Maithri Weerasinghe Md Inc | dba Dr | P.O. Box 487 | Barstow, CA 92312 | First Class Mail |
| Makabis Yousefpour Dpm | 2137 E Cesar E Chavez Ave | Los Angeles, CA 90033 | First Class Mail |
| Makam Medical Corp | 1120 W La Palma Ave, Ste 14 | Anaheim, CA 92801-2805 | First Class Mail |
| Makam Medical Corporation | 1120 W La Palma Ave Ste 14 | Anaheim, CA 92801-2805 | First Class Mail |
| Mallu Reddy Md Inc | dba Reddy Care | 1196 N Park Ave | Pomona, CA 91768-3027 | First Class Mail |
| Malvin Yan Do | dba Clinica La Esper | 15718 Paramount Blvd | Paramount, CA 90723-4352 | First Class Mail |
| Mammoth Hospital | P.O. Box 100 | PMB 700 | Mammoth Lakes, CA 93546-0100 | First Class Mail |
| Manale Occupational & Physical Therapy | 7320 Firestone Blvd, Ste 105 | Downey, CA 90241-4159 | First Class Mail |
| Manale Occupational And Physical Therapy | 7320 Firestone Blvd Ste 105 | Downey, CA 90241-4159 | First Class Mail |
| Manifest Medex | P.o. Box1980 | El Cerrito, CA 94530 | First Class Mail |
| Manila Zaman Md Inc | 29995 Technology Dr, Ste 302 | Murrieta, CA 92563-2634 | First Class Mail |
| Manish B Marolia Md Inc | 11180 Warner Ave, Ste 380 | Fountain Valley, CA 92708-7501 | First Class Mail |
| Mann & Jones Medical Group Inc | 1703 Termino Ave, Ste 207 | Long Beach, CA 90804-2128 | First Class Mail |
| Manohar R Senra Md Inc | 3010 Anacapa Pl | Fullerton, CA 92835 | First Class Mail |
| Mansoor Mosley Md | dba South Brist | 1220 Hemlock Way, Ste 104 | Santa Ana, CA 92707-3651 | First Class Mail |
| Mansoor Mosley Md | dba South Bristo | 1220 Hemlock Way, Ste 104 | Santa Ana, CA 92707-3651 | First Class Mail |
| Mansour Chiropractic | 14740 Pipeline Ave, Ste A | Chino Hills, CA 91709-1293 | First Class Mail |
| Manuel E Sipowicz Md Inc | dba Card | 3055 W Orange Ave, Ste 203 | Anaheim, CA 92804-3174 | First Class Mail |
| Manuel E Sipowicz Md Inc | 3055 W Orange Ave, Ste 203 | Anaheim, CA 92804 | First Class Mail |
| Manuel F Mendoza Md Inc | 11735 Firestone Blvd | Norwalk, CA 90650 | First Class Mail |
| Manuel Puigllano Md Inc | 276 Church Ave, Ste E | Chula Vista, CA 91910-2729 | First Class Mail |
| Manzoor A Kazi Medical Associates | 73345 Hwy 111, Ste 101 | Palm Desert, CA 92260-3909 | First Class Mail |
| Mapara Medical Group Inc | dba Sunri | 5475 E La Palma Ave, Ste 100 | Anaheim, CA 92807-2001 | First Class Mail |
| Mapara Medical Group Inc Dba Sunri | 5475 E La Palma Ave Ste 100 | Anaheim, Ca 92807-2001 | First Class Mail |
| Marc Cohen Md Inc, A Professional Corp | 5525 Etiwanda Ave, Ste 211 | Tarzana, CA 91356 | First Class Mail |
| Marc Ma Family Medicine | 1818 Sierra Leone Ave, Ste E | Rowland Heights, CA 91748 | First Class Mail |
| Marco M Zahedi Md A Medical Corp | 3972 Barranca Pkwy, Ste J490 | Irvine, CA 92606-1204 | First Class Mail |
| Marcos Borrero Md Inc | dba Borrero | 3490 Palm Ave | San Diego, CA 92154 | First Class Mail |
| Maria Flora G Trimor Tamoria Medic | 502 Euclid Ave, Ste 103 | National City, CA 91950 | First Class Mail |
| Maria Remedios R Gopez Md Inc | 81767 Doctor Carreon Blvd, Ste 100 | Indio, CA 92201 | First Class Mail |
| Maricopa Ambulance LLC | 23200 N Pima Rd, Ste 210 | Scottsdale, AZ 85255-4388 | First Class Mail |
| Maricopa Integrated Health System | P.O. Box 29670 | Phoenix, AZ 85038-9670 | First Class Mail |
| Marina Kovalevsky Md A Professiona | 7737 Santa Monica Blvd | W Hollywood, CA 90046-6269 | First Class Mail |
| Marinelli & Feldman Mds | 1915 Sunnycrest Dr | Fullerton, CA 92835-3626 | First Class Mail |
| Mariners Physical Therapy | 201 Sandpointe Ave, Ste 130 | Santa Ana, CA 92707-5785 | First Class Mail |
| Mario Ammirati Md Inc | 610 Kalamath Dr | Del Mar, CA 92014 | First Class Mail |
| Mario I Brakin Md Faap Inc | 2650 Elm Ave, Ste 101 | Long Beach, CA 90806 | First Class Mail |
| Marion S Johnson Md | dba Downtown W | 1127 Wilshire Blvd, Ste 403 | Los Angeles, CA 90017-3905 | First Class Mail |
| Marjan Chegounchi Md Inc | P.O. Box 390005 | San Diego, CA 92149 | First Class Mail |
| Mark A Brim Dpm Inc | 17200 Ventura Blvd, Ste 207 | Encino, CA 91316-4096 | First Class Mail |
| Mark E Anderson Md A Professional | 16300 Sand Canyon Ave, Ste 1005 | Irvine, CA 92618 | First Class Mail |
| Mark Enterprises Md Inc | 14857 Roscoe Blvd | Panorama City, CA 91402-4617 | First Class Mail |
| Mark Farber Md Inc | 8549 Wilshire Blvd, Ste 177 | Beverly Hills, CA 90211-3104 | First Class Mail |
| Mark Jose V Recio | dba Supreme Ny I | 23910 Sunset Crossing Rd | Diamond Bar, CA 91765-1450 | First Class Mail |
| Mark Lee Md Inc | P.O. Box 6265 | Whittier, CA 90609-6265 | First Class Mail |
| Mark Lensky Md Inc | 4216 Tarzana Estates Dr | Tarzana, CA 91356-5447 | First Class Mail |
| Mark Newman Chiropractic Corp | 401 W Lincoln Ave, Ste 120 | Anaheim, CA 92805 | First Class Mail |
| Mark Newman Chiropractic Corporati | 401 W Lincoln Ave Suite 120 | Anaheim, CA 92805 | First Class Mail |
| Mark S Stern Md A Professional Cor | 705 E Ohio Ave | Escondido, CA 92025 | First Class Mail |
| Marpeh Medical | 9465 Wilshire Blvd | Beverly Hills, CA 90212-9998 | First Class Mail |
| Marque Medical Clinic Inc | dba Marq | 2075 San Joaquin Hills Rd | Newport Beach, CA 92660 | First Class Mail |
| Marque Medical Clinic Inc | dba Mar | 2075 San Joaquin Hills Rd | Newport Beach, CA 92660 | First Class Mail |
| Marque Medical Clinic Inc Dba Mar | 2075 San Joaquin Hills Rd | Newport Beach, Ca 92660 | First Class Mail |
| Marque Medical Clinic Inc Dba Marq | 2075 San Joaquin Hills Rd | Newport Beach, Ca 92660 | First Class Mail |
| Marque Urgent Care | 4490 Fanuel St | San Diego, CA 92109 | First Class Mail |
| Marquee Anesthesia Consultants In | 580 E Plumb Ln | Reno, NV 89502-3504 | First Class Mail |
| Marshall B Ketchum University Eye | 5460 E La Palma Ave | Anaheim, CA 92807-2023 | First Class Mail |
| Marta Blesa Md A Professional Corp | 5821 Temple City Blvd | Temple City, CA 91780 | First Class Mail |
| Martha E Rivera Md Inc | dba Optimal | 1700 E Cesar E Chavez Ave, Ste 3 | Los Angeles, CA 90033-2453 | First Class Mail |
| Martha Preciado Md Inc | dba Precia | 1701 E Cesar E Chavez Ave, Ste 355 | Los Angeles, CA 90033-2425 | First Class Mail |
| Martha Preciado Md Inc | dba Preciad | 1701 E Cesar E Chavez Ave, Ste 355 | Los Angeles, CA 90033-2425 | First Class Mail |
| Martin Luther King Jr Community M | P.O. Box 840113 | Los Angeles, CA 90084-0113 | First Class Mail |
| Martin Luther King Jr Community Medical Group | P.O. Box 840113 | Los Angeles, CA 90084 | First Class Mail |
| Marvel Path | P.O. Box 260023 | St Louis, MO 63126 | First Class Mail |
| Marvel Path Pc | P.O. Box 260023 | St Louis, MO 63126-8023 | First Class Mail |
| Marvin Urbina M D | dba Rialto Commu | 195 E Foothill Blvd | Rialto, CA 92376 | First Class Mail |
| Mary Gessner Peterson Medical Gro | P.O. Box 17500 | Belfast, ME 04915-4070 | First Class Mail |
| Maryam Gul | dba Precision Rheumatol | 2050 S Euclid St | Anaheim, CA 92802 | First Class Mail |
| Maryam Gul | dba Precision Rheumatolo | 2050 S Euclid St | Anaheim, CA 92802 | First Class Mail |
| Maryam Gul Dba Precision Rheumatol | 2050 South Euclid Street | Anaheim, CA 92802 | First Class Mail |
| Maryam Rahnemun Md Inc | 14150 Culver Dr, Ste 105 | Irvine, CA 92604-0322 | First Class Mail |
| Marys Peak Emergency Physicians | 3600 NW Samaritan Dr | Corvallis, OR 97330-3737 | First Class Mail |
| Maternal-Fetal Medicine Associates | 3628 E Imperial Hwy, Ste 200 | Lynwood, CA 90262-2646 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Matian Medical Corporation | 13425 Ventura Blvd, Ste 102 | Sherman Oaks, Ca 91423 | | First Class Mail |
| Matian Medical Corporation | 13425 Ventura Blvd #102 | Sherman Oaks, Ca 91423 | | First Class Mail |
| Matrix Diagnostics Inc | 951 Mariners Island Bl, Ste 300 | San Mateo, CA 94404-1560 | | First Class Mail |
| Matthew L Greenberger Md Professio | 1801 N Broadway | Santa Ana, CA 92706-2607 | | First Class Mail |
| Matthew Wong Md Inc | P.O. Box 4570 | Palos Verdes Peninsula, CA 90274 | | First Class Mail |
| Max V Soliguen Md Inc | dba Kids Fir | 1183 E Foothill Blvd, Ste 230 | Upland, CA 91786-4087 | First Class Mail |
| Maxine M Anderson Md Inc | 3628 E Imperial Hwy, Ste 204 | Lynwood, CA 90262 | | First Class Mail |
| Maxlife Medical Group Inc | 11161 Washington Blvd | Whittier, CA 90606-9998 | | First Class Mail |
| Maxum Physical Therapy Inc | 740 S Placentia Ave, Ste 100 | Placentia, CA 92870-6832 | | First Class Mail |
| May Aguilar | dba Mla Health Service | 20703 Ibex Ave | Lakewood, CA 90715 | First Class Mail |
| May Aguilar Dba Mla Health Service | 20703 Ibex Ave | Lakewood, Ca 90715 | | First Class Mail |
| May Md Inc | 10736 Jefferson Blvd, Ste 1131 | Culver City, CA 90230 | | First Class Mail |
| May Medical Management Corp | 1234 Foothill Blvd | La Verne, CA 91750 | | First Class Mail |
| Mayfair Emergency Physicians | P.O. Box 42976 | Philadelphia, PA 19101-2976 | | First Class Mail |
| Mayflower Medical Group Inc | 140 N Orange Ave, Ste 100 | W Covina, CA 91790-2032 | | First Class Mail |
| Mayo Clinic Arizona | P.O. Box 1316 | Minneapolis, MN 55480 | | First Class Mail |
| Mayo Retina Inc | 12665 Garden Grove Blvd, Ste 300 | Garden Grove, CA 92843-1917 | | First Class Mail |
| Mayur C Patel Md A Medical Corp | 2625 W Alameda Ave, Ste 506 | Burbank, CA 91505 | | First Class Mail |
| Mayur C Patel Md Inc | 2625 W Alameda Ave | Burbank, CA 91505 | | First Class Mail |
| Maywood Urgent Care | 4316 Slauson Ave | Maywood, CA 90270-2838 | | First Class Mail |
| Mckesson Specialty Care Dist | 15212 Collections Ctr Dr | Chicago, Il 60693 | | First Class Mail |
| Md Care & Associates | 278 Avocado Ave | El Cajon, CA 92020-4604 | | First Class Mail |
| Md Care Providers Inc | 4295 Jurupa St, Ste 117 | Ontario, CA 91761-1430 | | First Class Mail |
| Md Karan Singh Professional Corp | P.O. Box 6644 | Pasadena, CA 91109-6573 | | First Class Mail |
| Md Medical Center Inc | 600 N Garfield Ave, Ste 111 | Monterey Park, CA 91754 | | First Class Mail |
| Md Tox Laboratories | 1565 Mcgaw Ave, Ste B | Irvine, CA 92614 | | First Class Mail |
| Md Tox Laboratory | 1565 Mcgaw Ave, Ste B | Irvine, CA 92614-5670 | | First Class Mail |
| Md24 Ca Inc | 600 Anton Blvd, 11th Fl | Costa Mesa, CA 92626-7221 | | First Class Mail |
| Mdlive Medical Group Pa | P.O. Box 20420 | Belfast, ME 04915-4099 | | First Class Mail |
| Mdrs Spine & Sport Inc | P.O. Box 104528 | Pasadena, CA 91189-4528 | | First Class Mail |
| Mdsm Group Inc | 1120 W La Palma Ave, Ste 14 | Anaheim, CA 92801-2805 | | First Class Mail |
| Med El Corp | 2511 Old Cornwallis Rd, Ste 100 | Durham, NC 27713 | | First Class Mail |
| Med El Corporation | 2511 Old Cornwallis Rd Ste 100 | Durham, Nc 27713 | | First Class Mail |
| Med Imaging Care Inc | 11693 San Vicente Blvd, Ste 389 | Los Angeles, CA 90049 | | First Class Mail |
| Med Management Associates | 7272 Wurzbach Rd, Ste 601 | San Antonio, TX 78240-4801 | | First Class Mail |
| Med Science Center Inc | 435 Arden Ave, Ste 140 | Glendale, CA 91203 | | First Class Mail |
| Medardo C Supnet Md Inc | 3585 E Imperial Hwy | Lynwood, CA 90262-2654 | | First Class Mail |
| Medcove Urgent Care Apc | 20540 E Arrow Hwy, Ste C | Covina, CA 91724-1208 | | First Class Mail |
| Med-Cure Internal Medicine Plc | 1325 N Litchfield Rd | Goodyear, AZ 85395 | | First Class Mail |
| Medea Inc | 351 St Mary St | Pleasanton, CA 94566-6540 | | First Class Mail |
| Mederi Urgent Care Services A Med | 925 N Western Ave | Los Angeles, CA 90029-3215 | | First Class Mail |
| Medforce Specialists Medical Grou | 55 S Raymond Ave, Ste 105 | Alhambra, CA 91801-9998 | | First Class Mail |
| Medhat Mikhael Md Inc | dba Pain ME | 16787 Beach Blvd, Ste 276 | Huntington Beach, CA 92647-4848 | First Class Mail |
| Medical & Surgical Clinic of Nor | 13132 Studebaker Rd, Ste 1 | Norwalk, CA 90650-2558 | | First Class Mail |
| Medical And Surgical Clinic Of Nor | 13132 Studebaker Rd Ste 1 | Norwalk, Ca 90650-2558 | | First Class Mail |
| Medical Board Of California | 2005 Evergreen St Ste 1200 | Sacramento, Ca 95815 | | First Class Mail |
| Medical Consultants of S | 8577 Haven Ave, Ste 208 | Rancho Cucamonga, CA 91730-4850 | | First Class Mail |
| Medical Consultants of Southern Ca | 8577 Haven Ave, Ste 208 | Rancho Cucamonga, CA 91730-4850 | | First Class Mail |
| Medical Diagnostic Lab | 2439 Kuser Rd | Hamilton, NJ 08690 | | First Class Mail |
| Medical Diagnostics Labs LLC | 133 Gaither Dr, Ste C | Mt Laurel, NJ 08054 | | First Class Mail |
| Medical Group of Paramount Inc | 14906 Paramount Blvd | Paramount, CA 90723 | | First Class Mail |
| Medical Laboratory Services Medica | P.O. Box 890970 | Temecula, CA 92589-3520 | | First Class Mail |
| Medical Oncology Associates of San | 3075 Health Center Dr, Ste 102 | San Diego, CA 92123 | | First Class Mail |
| Medical Plus Supplies Inc | 2896 Blanco Rd, Ste 101 | San Antonio, TX 78212-3972 | | First Class Mail |
| Medical Surgical Clinic of Norwalk | 13132 Studebaker Rd, Ste 1 | Norwalk, CA 90650 | | First Class Mail |
| Medicera Inc | 8077 Florence Ave, Ste 112 | Downey, CA 90240 | | First Class Mail |
| Medicine & Nephrology Associate | 10941 Bloomfield St, Ste A | Los Alamitos, CA 90720 | | First Class Mail |
| Medicine & Nephrology Associates | 10941 Bloomfield St, Ste A | Los Alamitos, CA 90720 | | First Class Mail |
| Medicine And Nephrology Associate | 10941 Bloomfield St A | Los Alamitos, Ca 90720 | | First Class Mail |
| Medicine And Nephrology Associates | 10941 Bloomfield St #A | Los Alamitos, Ca 90720 | | First Class Mail |
| Medico Pc | 6120 W Bell Rd | Glendale, AZ 85308 | | First Class Mail |
| Medison Corp | 2551 W Woodland Dr | Anaheim, CA 92801 | | First Class Mail |
| Medison Corp | dba Afc Urgent Care A | 2551 W Woodland Dr | Anaheim, CA 92801 | First Class Mail |
| Medizen Advanced Imaging Inc | 17305 Brookhurst St | Fountain Valley, CA 92708-3721 | | First Class Mail |
| Medlab2020 Inc | P.O. Box 102677 | Pasadena, CA 91189-2677 | | First Class Mail |
| Med-Ped Id Inc | 28078 Baxter Rd, Ste 320 | Murrieta, CA 92563-1404 | | First Class Mail |
| Med-Ped Id Incorporated | 28078 Baxter Rd #320 | Murrieta, CA 92563-1404 | | First Class Mail |
| Medplus A Medical Corp | 617 E Alvarado St | Fallbrook, CA 92028-2315 | | First Class Mail |
| Medpoint Management Inc | 6400 Canoga Ave, Ste 163 | Woodland Hills, CA 91367 | | First Class Mail |
| Medpoint Management Inc | 15301 Ventura Blvd, Bldg D, Ste 200 | Sherman Oaks, CA 91403 | | First Class Mail |
| Medshield Labs LLC | 9319 Lbj Fwy, Unit 102 | Dallas, TX 75243-9998 | | First Class Mail |
| Medstar Med Group Radiology | P.O. Box 417932 | Boston, MA 02241-7932 | | First Class Mail |
| Medyssey Usa Inc | 1302 Busch Pkwy | Buffalo Grove, IL 60089 | | First Class Mail |
| Medzed Physician Services Inc | 300 Corporate Pointe, Ste 465 | Culver City, CA 90230 | | First Class Mail |
| Megamed Clinical Laboratories Inc | 7302 Canby Ave | Reseda, CA 91335-8708 | | First Class Mail |
| Mehdi Khorsandi Md Inc | P.O. Box 20399 | Belfast, ME 04915-4098 | | First Class Mail |
| Meher Tabatabai Md Inc | 3621 Martin Luther King Jr Blvd | Lynwood, CA 90262-3512 | | First Class Mail |
| Mehmet C Demirozu Md Inc | P.O. Box 641245 | Los Angeles, CA 90064 | | First Class Mail |
| Mehmet C Pekerol Md A Prof Corp | 9201 W Sunset Blvd, Ste 616 | W Hollywood, CA 90069 | | First Class Mail |
| Mehran Taban Md Inc | dba Macula Re | 20528 Hawthorne Blvd, Ste 201 | Torrance, CA 90503-3202 | First Class Mail |
| Mehrdad Pakdaman Md Inc | 1115 S Robertson Blvd | Los Angeles, CA 90035-1403 | | First Class Mail |
| Mehrdad Vosoghi Inc | 8306 Wilshire Blvd, Ste 5005 | Beverly Hills, CA 90211-2304 | | First Class Mail |
| Mehrnaz Jamali Md Inc | 9301 Forrest Ln, Ste 3 | San Ramon, CA 94583 | | First Class Mail |
| Mehul S Sonawala | dba First Step Op | 17290 Jasmine St, Ste 101 | Victorville, CA 92395 | First Class Mail |
| Mehul S Sonawala Dba First Step Op | 17290 Jasmine St Ste 101 | Victorville, Ca 92395 | | First Class Mail |
| Melanie D Cloonan Schulte Md Pc | 595 N Dobson Rd, Ste 76 | Chandler, AZ 85224 | | First Class Mail |
| Melissa Anne Trevelline | dba La Vis | P.O. Box 28233 | Belfast, ME 04915 | First Class Mail |
| Melissa R Manalo Md Inc | 3400 W Ball Rd, Ste 210 | Anaheim, CA 92804-3737 | | First Class Mail |
| Memorial Children's Specialty Grou | 2801 Atlantic Ave | Long Beach, CA 90801 | | First Class Mail |
| Memorial Family Practice Associates LLC | P.O. Box 277272 | Atlanta, GA 30384 | | First Class Mail |
| Memorialcare Long Beach Medical Ce | P.O. Box 170 | Long Beach, CA 90801-0170 | | First Class Mail |
| Memorialcare Medical Foundation | P.O. Box 1624 | Suisun City, CA 94585 | | First Class Mail |
| Memorialcare Medical Foundation | 100 S Anaheim Blvd, Ste 101 | Anaheim, CA 92805 | | First Class Mail |
| Memorialcare Orange Coast Medical | P.O. Box 21977 | Long Beach, CA 90801-4977 | | First Class Mail |
| Mend Health Corp | dba Mend U | 13636 Ventura Blvd, Ste 617 | Sherman Oaks, CA 91423-3700 | First Class Mail |
| Mend Health Corporation Dba Mend U | 13636 Ventura Blvd Ste 617 | Sherman Oaks, Ca 91423-3700 | | First Class Mail |
| Mend Health Inc | 1701 W Verdugo Ave | Burbank, CA 91506 | | First Class Mail |
| Mendez Transplant & Urological | P.O. Box 1004 | Sierra Madre, CA 91025-4004 | | First Class Mail |
| Mendez Transplant And Urological | Po Box 1004 | Sierra Madre, Ca 91025-4004 | | First Class Mail |
| Menifee Global Multi Specialty Gr | 1545 W Florida Ave | Hemet, CA 92543-3814 | | First Class Mail |
| Mental Health Systems Inc | 9465 Farnham St | San Diego, CA 92123-1308 | | First Class Mail |
| Mep Health LLC | P.O. Box 17723 | Belfast, ME 04915-4072 | | First Class Mail |
| Mercy Eye Care Medical Group Inc | 1700 E Cesar E Chavez Ave, Ste 3400 | Los Angeles, CA 90033 | | First Class Mail |
| Mercy Eye Care Medical Grp Inc | 1700 E Cesar E Chavez Ave, Ste 3400 | Los Angeles, CA 90033-2469 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Mercy Medical Group of Specialist | 421 E Angeleno Ave, Ste 102 | Burbank, CA 91501 | | First Class Mail |
| Mercy Medical Group of Specialists | 421 E Angeleno Ave, Ste 102 | Burbank, CA 91501 | | First Class Mail |
| Mercy Seat Mental Health Treatmen | 1640 2nd St, Ste 105 | Norco, CA 92860-2969 | | First Class Mail |
| Meridian Urgent Care & Occupation | 18522 Hwy 18, Ste 102 | Apple Valley, CA 92307-2321 | | First Class Mail |
| Mervin Low Md A Professional Corp | 13217 Jamboree Rd, Ste 295 | Tustin, CA 92782 | | First Class Mail |
| Mesa Pulmonary Group Inc | P.O. Box 8500 | Newport Beach, CA 92658-8500 | | First Class Mail |
| Mesa Verde Convalescent Hospital D | 661 Center St | Costa Mesa, CA 92627 | | First Class Mail |
| Methodist Carenow Urgent Care Pll | 902 Kitty Hawk Rd, Ste 110 | Universal City, TX 78148-3827 | | First Class Mail |
| Methodist Healthcare System of Sa | P.O. Box 406181 | Atlanta, GA 30384-6181 | | First Class Mail |
| Methodist Health Care Pc | 6850 Sepulveda Blvd | Los Angeles, CA 91405 | | First Class Mail |
| Metrostat Clinical Laboratory Aus | 147 Elmhurst, Ste 300 | Kyle, TX 78640-6117 | | First Class Mail |
| Mi Sueno Speech Therapy | 114 N 2nd Ave | Covina, CA 91723 | | First Class Mail |
| Mi Sueno Speech Therapy Inc | 114 N 2nd Ave | Covina, CA 91723 | | First Class Mail |
| Micha Rettenmaier Brown & Lacey | A California Partnership | 625 The City Dr, Ste 310 | Orange, CA 92868 | First Class Mail |
| Micha Rettenmaier Brown & Lacey A California Partnership | 625 The City Dr Ste 310 | Orange, Ca 92868 | | First Class Mail |
| Michael D Zinn Dc | dba Zinn Chiropr | 1207 N Euclid St | Anaheim, CA 92801-1954 | First Class Mail |
| Michael D Zinn Dc Dba Zinn Chiropr | 1207 N Euclid St | Anaheim, CA 92801-1954 | | First Class Mail |
| Michael E Poh Md | dba Pacific Shore | P.O. Box 3129 | Torrance, CA 90510-3129 | First Class Mail |
| Michael Eshaghian Md Inc | P.O. Box 260185 | Encino, CA 91426 | | First Class Mail |
| Michael H Michalski Md A Medical | 535B Jackson Dr, Ste 1 | La Mesa, CA 91942-3040 | | First Class Mail |
| Michael J Kim Md Inc | P.O. Box 25033 | Santa Ana, CA 92799 | | First Class Mail |
| Michael K Lee Md Inc | 26732 Crown Valley Pkwy, Ste 585 | Mission Viejo, CA 92691-6376 | | First Class Mail |
| Michael L Butera Md Inc | P.O. Box 1009 | Spring Valley, CA 91979-1009 | | First Class Mail |
| Michael Moon Md A Medical | dba PAI | 5348 Carroll Cyn Rd, Ste 101 | San Diego, CA 92121-1733 | First Class Mail |
| Michael P Koumjian Md A Profession | 5525 Grossmont Center Dr, Ste 609 | La Mesa, CA 91942 | | First Class Mail |
| Michael P Milligan M D S | 35200 Bob Hope Dr | Rancho Mirage, CA 92270 | | First Class Mail |
| Michelle Donato | dba Geriatric Np S | 120 23rd St, Apt B | Costa Mesa, CA 92627-1782 | First Class Mail |
| Michelle Liske Md Inc | 4340 Genesee Ave | San Diego, CA 92117-4940 | | First Class Mail |
| Midcoast Imaging Medical Grp | P.O. Box 3767 | Coeur D Alene, ID 83816-2530 | | First Class Mail |
| Mid-Valley Pulmonary Medical Group LLC | 4955 Van Nuys Blvd, Ste 502 | Sherman Oaks, CA 91403 | | First Class Mail |
| Midwest Post Acute Care of Califo | P.O. Box 80695 | City of Industry, CA 91716-8415 | | First Class Mail |
| Migdalia Molina | dba Migdalia Molin | 88 Briggs Ave, Ste 120 | San Antonio, TX 78224-1364 | First Class Mail |
| Migdalia Molina Dba Migdalia Molin | 88 Briggs Ave Ste 120 | San Antonio, Tx 78224-1364 | | First Class Mail |
| Miguel A Rodriguez Dpm Inc | 500 N Garfield Ave, Ste 108 | Monterey Park, CA 91754-1242 | | First Class Mail |
| Mihir K Sanghvi Md Inc | 12223 Highland Ave | Rancho Cucamonga, CA 91739 | | First Class Mail |
| Milad Sean Hedayat Dpm Pc | 4955 Van Nuys Blvd, Ste 107 | Sherman Oaks, CA 91403 | | First Class Mail |
| Mill Medical Clinic Inc | 2097 E Washington St, Ste 1C | Colton, CA 92324 | | First Class Mail |
| Millennium Diagnostic Imaging Ser | 1305 S Courson Dr | Anaheim, CA 92804-4721 | | First Class Mail |
| Millennium Laboratories LLC | P.O. Box 841773 | Dallas, TX 75284 | | First Class Mail |
| Millennium Vision Inc | 18325 N Allied Way | Phoenix, AZ 85054-3106 | | First Class Mail |
| Milliman Inc | P.o. Box 75553 | Chicago, Il 60675 | | First Class Mail |
| Milton Leroy Owens Md Inc | 2617 E Chapman Ave, Ste 110 | Orange, CA 92869-3228 | | First Class Mail |
| Milton P Kaplan Md A Medical Corp | 3711 Long Beach Blvd, Ste 700 | Long Beach, CA 90807-3353 | | First Class Mail |
| Milton P Kaplan Md A Medical Corp | 18370 Burbank Blvd, Ste 501 | Tarzana, CA 91356-2836 | | First Class Mail |
| Mimi Lee Medical Group Inc | 950 E 3rd St | Los Angeles, CA 90013-2675 | | First Class Mail |
| Min Soo Shin Md Apc | dba Santa Cat | 17444 Oak Creek Ct | Encino, CA 91316 | First Class Mail |
| Mina Mikhail Md Inc | 4100 Central Ave, Ste 106 | Riverside, CA 92506 | | First Class Mail |
| Minhthao Thi Nguyen Do Inc | 10301 Bolsa Ave, Ste 103 | Westminster, CA 92683 | | First Class Mail |
| Minimally Invasive Surgical Services Inc | 600 N Garfield Ave, Ste 210 | Monterey Park, CA 91754 | | First Class Mail |
| Minou P Tran Face Inc | P.O. Box 36079 | Belfast, ME 04915 | | First Class Mail |
| Minou P Tran Md Face Inc | P.O. Box 36079 | Belfast, ME 04915 | | First Class Mail |
| Minute Clinic Diagnostic of New J | P.O. Box 8483 | Belfast, ME 04915 | | First Class Mail |
| Minuteclinic Diagnostic Medical G | P.O. Box 8441 | Belfast, ME 04915-8441 | | First Class Mail |
| Minuteclinic Diagnostic Medical G | P.O. Box 8449 | Belfast, ME 04915-8449 | | First Class Mail |
| Minuteclinic Diagnostic Medical G | P.O. Box 8440 | Belfast, ME 04915-8440 | | First Class Mail |
| Minuteclinic Diagnostic Medical Group of San Diego Inc | 120 Eddie Dowling Hwy | N Smithfield, RI 02896 | | First Class Mail |
| Minuteclinic Diagnostic of Arizon | 7955 Tuckerman Ln | Potomac, MD 20854 | | First Class Mail |
| Minuteclinic Diagnostic of Arizon | 1640 Camden Ct | Redlands, CA 92374-4754 | | First Class Mail |
| Minuteclinicdiagnostic of New Mex | P.O. Box 13452 | Belfast, ME 04915-4025 | | First Class Mail |
| Mir Ali-Khan Md Inc | 2058 N Mills Ave, Ste 350 | Claremont, CA 91711 | | First Class Mail |
| Mir M Madani Md A Professional Me | P.O. Box 827 | Los Alamitos, CA 90720 | | First Class Mail |
| Miracle Touch Urgent Care | 4855 Santa Monica Blvd 102 | Los Angeles, CA 90029-2654 | | First Class Mail |
| Miracle Womens Medical Group Inc | 4930 Balboa Blvd, Unit 260185 | Encino, CA 91426-7062 | | First Class Mail |
| Mis Solutions LLC | 4275 Executive Square Dr | La Jolla, CA 92037-9123 | | First Class Mail |
| Mishel Farasatpour Md Inc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653 | | First Class Mail |
| Mismo Dermatology Group Apc | 8898 Navajo Rd, Ste C349 | San Diego, CA 92119-2141 | | First Class Mail |
| Mission Family Practice | 26909 Oso Pkwy, Ste 140 | Mission Viejo, CA 92691 | | First Class Mail |
| Mission Grove Medical Corp | 191 E Alessandro Blvd, Ste 9A | Riverside, CA 92508-5095 | | First Class Mail |
| Mission Grove Medical Corporation | 191 E Alessandro Blvd Ste 9A | Riverside, Ca 92508-5095 | | First Class Mail |
| Mission Hospital Regional | P.O. Box 31001-3017 | Pasadena, CA 91110-3017 | | First Class Mail |
| Mission Medical Clinic | 10865 Beach Blvd | Stanton, CA 90680 | | First Class Mail |
| Mission Medical Clinic of Santa A | 1514 N Sycamore St | Santa Ana, CA 92701-2332 | | First Class Mail |
| Mission Pathology Consultants Inc | Dept La 24939 | Pasadena, CA 91185 | | First Class Mail |
| Mission Pediatrics Inc | P.O. Box 9270 | Redlands, CA 92375 | | First Class Mail |
| Mission Rehabilitation & Sports | 12413 Judson Rd, Ste 260 | Live Oak, TX 78233-3262 | | First Class Mail |
| Mission Rehabilitation And Sports | 12413 Judson Rd Ste 260 | Live Oak, Tx 78233-3262 | | First Class Mail |
| Mission Surgical Clinic Inc | P.O. Box 2828 | Corona, CA 92878 | | First Class Mail |
| Mission Viejo Emergency Medical A | P.O. Box 34934 | Belfast, ME 04915-0627 | | First Class Mail |
| Mission Viejo Emergency Medical A | P.O. Box 34915 | Belfast, ME 04915 | | First Class Mail |
| Mission Viejo Emergency Medical Associates | P.O. Box 34915 | Belfast, ME 04915 | | First Class Mail |
| Mission Viejo Emergency Medical Associates Inc | P.O. Box 34915 | Belfast, ME 04915 | | First Class Mail |
| Miya C Yoshida Do Inc | 1010 W La Veta Ave, Ste 470 | Orange, CA 92868-4305 | | First Class Mail |
| Miyoco Medical Inc | 15975 Harbor Blvd | Fountain Valley, CA 92708-1303 | | First Class Mail |
| Mkc Physical Therapy Inc | dba Adva | 860 Jamacha Rd, Ste 203 | El Cajon, CA 92019-3224 | First Class Mail |
| Mkc Physical Therapy Inc Dba Adva | 860 Jamacha Rd Ste 203 | El Cajon, Ca 92019-3224 | | First Class Mail |
| Moaddel Medical Corp | 342 Bonnie Cir, Ste A | Corona, CA 92878-4392 | | First Class Mail |
| Moaddel Medical Corporation | 342 Bonnie Circle Suite A | Corona, Ca 92878-4392 | | First Class Mail |
| Mobile Menta Medical Examination Service | 1241 E Dyer Rd, Ste 145 | Santa Ana, CA 92705-5694 | | First Class Mail |
| Mobile Medical Group Inc | 22908 Cantlay St | W Hills, CA 91307-2115 | | First Class Mail |
| Mobility Health LLC | 5155 Financial Way | Mason, OH 45040-7507 | | First Class Mail |
| Modern Nephrology A Prof Med Corp | 501 W Glenoaks Blvd, Ste 221 | Glendale, CA 91202 | | First Class Mail |
| Modern Nephrology A Professional | 501 W Glenoaks Blvd, Ste 221 | Glendale, CA 91202-2896 | | First Class Mail |
| Modern Nephrology A Professional Medical Corp | 501 W Glenoaks Blvd, Ste 221 | Glendale, CA 91202 | | First Class Mail |
| Modern Nephrology A Professional Medical Corporation | 501 W Glenoaks Blvd Ste 221 | Glendale, Ca 91202 | | First Class Mail |
| Modesto Radiological Med Grp Inc | P.O. Box 7326 | San Francisco, CA 94120-7326 | | First Class Mail |
| Mohamed F Al Sadek Md A Profession | P.O. Box 9255 | Fountain Valley, CA 92728-9255 | | First Class Mail |
| Mohamed F Al Sadek Md A Profession | 9901 IH 10 W, Ste 905 | San Antonio, TX 78230-2246 | | First Class Mail |
| Mohammad A Chaudhry Md A Prof Corp | 101 E Beverly Blvd, Ste 402 | Montebello, CA 90640-4317 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Mohammad A Chaudhry Md A Professio | 101 E Beverly Blvd, Ste 401 | Montebello, CA 90640-4317 | | First Class Mail |
| Mohammad Daood Md Inc | 2211 W Magnolia Blvd, Ste 145 | Burbank, CA 91506 | | First Class Mail |
| Mohammed K Elsayed | dba Oxford Care | 330 Oxford St, Ste 106 | Chula Vista, CA 91911-3118 | First Class Mail |
| Mohammed Khan Md Inc | 13917 Star Ruby Ave | Corona, CA 92880 | | First Class Mail |
| Mohammed Miradi Md Inc | P.O. Box 2353 | La Mesa, CA 91943 | | First Class Mail |
| Mohan P Kumaratne Md Inc | 17692 Beach Blvd, Ste 200 | Huntington Beach, CA 92647-6810 | | First Class Mail |
| Mohan Rao Md Inc | 114 S Marguerita Ave, Ste 2 | Alhambra, CA 91801-3219 | | First Class Mail |
| Moheb Youssef Md Inc | 5730 Glen Oaks Dr | La Verne, CA 91750 | | First Class Mail |
| Mohs Tek Inc | 1342 Bell Ave, Ste 3H | Tustin, CA 92780-6440 | | First Class Mail |
| Mohsen I Ali Md Inc | P.O. Box 4438 | Rancho Cucamonga, CA 91729-4438 | | First Class Mail |
| Mohsen Kheradpezhouh Md Inc | 16778 Calle De Catalina | Pacific Palisades, CA 90272 | | First Class Mail |
| Mohsen M Hamza Md Inc | 11600 Wilshire Blvd, Ste 420 | Los Angeles, CA 90025 | | First Class Mail |
| Mojave Radiation Oncology Medical | 18280 Siskiyou Rd | Apple Valley, CA 92307-1413 | | First Class Mail |
| Molecular Diagnostic Laborat | 131 Quinn St | Naugatuck, CT 06770 | | First Class Mail |
| Molecular Diagnostic Laboratory L | 131 Quinn St | Naugatuck, CT 06770-2616 | | First Class Mail |
| Molina Healthcare of Ca | P.O. Box 26838 | New York, NY 10087-6838 | | First Class Mail |
| Monica Perlman Md Inc | dba Perlman | 9850 Genesee Ave, Ste 320 | La Jolla, CA 92037-1208 | First Class Mail |
| Monish Laxpati Md Inc | dba Alinea M | 2475 N Garey Ave | Pomona, CA 91767 | First Class Mail |
| Montclair Emergency Med Assoc | P.O. Box 80456 | City of Industry, CA 91716-8456 | | First Class Mail |
| Montclair Vida Health Clinic | 5404 Moreno St, Ste G | Montclair, CA 91763-1665 | | First Class Mail |
| Montebello Orthopedic Medical Group Inc | 6758 Passons Blvd | Pico Rivera, CA 90660-3666 | | First Class Mail |
| Montes Medical Group | 11822 Floral Dr | Whittier, CA 90601-2900 | | First Class Mail |
| Montes Medical Group Inc | 11822 Floral Dr | Whittier, CA 90601-2900 | | First Class Mail |
| Montrose Medical Group | 2490 Honolulu Ave, Ste 128 | Montrose, CA 91020 | | First Class Mail |
| Moon M Oh Md Inc | dba Irvine Profes | 3500 Barranca Pkwy, Ste 330 | Irvine, CA 92606-8288 | First Class Mail |
| Moraine Dialysis LLC | dba Circle Ci | P.O. Box 782728 | Philadelphia, PA 19178 | First Class Mail |
| Moraine Dialysis Llc Dba Circle Ci | Po Box 782728 | Philadelphia, PA 19178 | | First Class Mail |
| Moran Rowen & Dorsey Inc | P.O. Box 1884 | Indianapolis, IN 46206 | | First Class Mail |
| Moran Rowen & Dorsey Md Inc | P.O. Box 1884 | Indianapolis, IN 46206 | | First Class Mail |
| Mordo Sucho Md Inc | 1801 W Olympic Blvd | Pasadena, CA 91199-0001 | | First Class Mail |
| Moreno Valley Urgent Care Inc | 24318 Hemlock Ave, Ste E1 | Moreno Valley, CA 92557 | | First Class Mail |
| Morris Jagodowicz Md Inc | 18300 Roscoe Blvd | Northridge, CA 91325-4105 | | First Class Mail |
| Morteza Mirkarimi Md Inc | dba The D | 3863 Clairemont Dr | San Diego, CA 92117 | First Class Mail |
| Moti S Daswani Md Inc | dba Preferre | 3300 E South St, Ste 110 | Lakewood, CA 90805-4550 | First Class Mail |
| Moti S Daswani Md Inc | 3300 E South St, Ste 110 | Long Beach, CA 90805 | | First Class Mail |
| Moulton Family Medical Group Inc D | P.O. Box 8095 | Fountain Valley, CA 92728-8095 | | First Class Mail |
| Moulton Podiatry Group Inc | 30001 Town Center Dr, Ste E2 | Laguna Niguel, CA 92677-2066 | | First Class Mail |
| Mount Sinai Genomics Inc | 1 Gustave Levy Pl | Box 1497 | New York, NY 10029-6504 | First Class Mail |
| Mountain Medical Physician Spec P | P.O. Box 29684 | Phoenix, AZ 85038 | | First Class Mail |
| Mountain View Emergency Physicians | P.O. Box 4419 | Woodland Hills, CA 91365-4419 | | First Class Mail |
| Mountain View Urgent Care Group I | P.O. Box 4419 | Woodland Hills, CA 91365 | | First Class Mail |
| Mousa Matar Md Inc | 4440 Brockton Ave, Unit 100 | Riverside, CA 92501-1026 | | First Class Mail |
| Moussa Moshfegh Md | dba Moussa Mosh | 6221 Wilshire Blvd, Ste 404 | Los Angeles, CA 90048-5224 | First Class Mail |
| Moustafa E Alamy Md Inc | 16660 Paramount Blvd, Ste 312 | Paramount, CA 90723-5459 | | First Class Mail |
| Moustafa E Alamy Md Inc | 16660 Paramount Blvd, Ste 312 | Paramount, CA 90723 | | First Class Mail |
| Moustafa E Alamy Md Inc | dba Paramo | 16660 Paramount Blvd, Ste 312 | Paramount, CA 90723 | First Class Mail |
| Moustapha Abidali Do Professional | 12223 Highland Ave, Ste 106-605 | Rancho Cucamonga, CA 91739-2574 | | First Class Mail |
| Moyeen Khaleeli Md Inc | 4305 Torrance Blvd, Ste 409 | Torrance, CA 90503 | | First Class Mail |
| Mt Eddy Emergency Physicians Medi | P.O. Box 660520 | Arcadia, CA 91066-0520 | | First Class Mail |
| Mtk Primary Care Medical Group | P.O. Box 1741 | Eastlake Pkwy, Ste 102-305 | Chula Vista, CA 91915 | First Class Mail |
| Mubina Gaffar Md Inc | 320 Superior Ave, Ste 290 | Newport Beach, CA 92663-6140 | | First Class Mail |
| Muhammad Hammami Md Inc | 12303 Helena Way | Rancho Cucamonga, CA 91739 | | First Class Mail |
| Mukund Deshmukh Md Inc Pc | 39702 Kucera Ct | Murrieta, CA 92563 | | First Class Mail |
| Multani Medical Group | 8333 Iowa St, Ste 200 | Downey, CA 90241-4994 | | First Class Mail |
| Munoz Family Care Inc | P.O. Box 18733 | Anaheim, CA 92817 | | First Class Mail |
| Murrieta Valley Surgery Associates | 36320 Inland Valley Dr, Ste 101A | Wildomar, CA 92595-7512 | | First Class Mail |
| Murtaza Rizvi Md Inc | 1812 Verdugo Blvd | Glendale, CA 91208-1407 | | First Class Mail |
| Mustafa Mahdavy Md Inc | P.O. Box 511530 | Los Angeles, CA 90051-8085 | | First Class Mail |
| Mvm Medical Corp | P.O. Box 6768 | Buena Park, CA 90622 | | First Class Mail |
| Mvm Medical Corporation | Po Box 6768 | Buena Park, CA 90622 | | First Class Mail |
| My Family Clinic Inc | 81709 Dr Carreon Blvd, Ste C5 | Indio, CA 92201 | | First Class Mail |
| My Genius Lab LLC | 5052 S Jones Blvd | Las Vegas, NV 89118-0556 | | First Class Mail |
| My Md Inc | 515 E Hardy St, Ste 315 | Inglewood, CA 90301 | | First Class Mail |
| My Pediatric Medical Clinic Inc | 2777 Pacific Ave, Ste 209 | Long Beach, CA 90806 | | First Class Mail |
| Mylab Inc | 30500 Van Dyke Ave, Ste 310 | Warren, MI 48093 | | First Class Mail |
| Mylinh Trinh Md Inc | P.O. Box 16788 | Belfast, ME 04915-4062 | | First Class Mail |
| Myonsite Healthcare LLC | 1990 Main St, Ste 750 | Sarasota, FL 34236 | | First Class Mail |
| N Jauregui Professional Medical C | 10061 Talbert Ave, Ste 200 | Fountain Valley, CA 92708-5123 | | First Class Mail |
| Naab Road Surgical Group Pc | 11541 E Winchester Ln | Ellicott City, MD 21042 | | First Class Mail |
| Nabil Baig Medical Corp | 2604B El Camino Real, Ste 340 | Carlsbad, CA 92008-1214 | | First Class Mail |
| Nadin Mansour Md Inc | dba Tiny Trea | 7392 Magnolia Ave | Riverside, CA 92504 | First Class Mail |
| Nagasamudra S Ashok Md Inc | dba UPL | P.O. Box 417 | San Jacinto, CA 92581 | First Class Mail |
| Nagasamudra S Ashok Md Inc | dba UPL | 1520 N Mtn Ave, Bldg F, Ste 128 | Ontario, CA 91762 | First Class Mail |
| Nahid Eskandari Md Inc | 7 Morning View | Irvine, CA 92603 | | First Class Mail |
| Nahid Hamoui Md Inc | 16300 Sand Canyon Ave, Ste 604 | Irvine, CA 92618-3706 | | First Class Mail |
| Nahla Salem Md Inc | 8101 Newman Ave, Ste B | Huntington Beach, CA 92647-7042 | | First Class Mail |
| Nair Urgent Care | 5550 E 7th St | Long Beach, CA 90804 | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|-------------------|
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | Address | | Method of Service |
|------|---------|---------|--|-------------------|
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Name Redacted | Address Redacted | | | First Class Mail |
| Namita Mohideen Md Inc | 16465 Sierra Lakes Pkwy, Ste 115 | Fontana, CA 92336 | | First Class Mail |
| Nanda Neurovascular Associates In | 2271 W Malvern Ave, Ste 72 | Fullerton, CA 92833-9998 | | First Class Mail |
| Napa Valley Emergency Medical Gro | P.O. Box 4419 | Woodland Hills, CA 91365-4419 | | First Class Mail |
| Naraghi & Naim Medical Partners | P.O. Box 67719 | Los Angeles, CA 90067-0719 | | First Class Mail |
| Naraghi And Naim Medical Partners | Po Box 67719 | Los Angeles, CA 90067-0719 | | First Class Mail |
| Narayan Devaraj Md Inc | 3356 W Ball Rd, Ste 205 | Anaheim, CA 92804 | | First Class Mail |
| Nariman Saddad Md Inc | 1440 Veteran Ave, Ste 234 | Los Angeles, CA 90024-9998 | | First Class Mail |
| Naseem A Attar Md Inc | 4646 Brockton Ave, Ste 302 | Riverside, CA 92506-0172 | | First Class Mail |
| Naser W Azar Md Inc | dba Vista Med | P.O. Box 1245 | Colton, CA 92324 | First Class Mail |
| Naser W Azar Md Inc | dba Vista Medi | P.O. Box 1245 | Colton, CA 92324 | First Class Mail |
| Nassir Azimi Md Inc | 8911 La Mesa Blvd, Ste 101 | La Mesa, CA 91942 | | First Class Mail |
| Nassir Medical Corp | dba CA | 311 N Robertson Blvd, Ste 662 | Beverly Hills, CA 90211 | First Class Mail |
| Nassir Medical Corporation Dba Ca | 311 N Robertson Blvd Ste 662 | Beverly Hills, Ca 90211 | | First Class Mail |
| Natera Inc | 201 Industrial Rd, Ste 410 | San Carlos, CA 94070 | | First Class Mail |
| Nathan A Javari Dpm Inc | 231 W Vernon Ave, Ste 109 | Los Angeles, CA 90037 | | First Class Mail |
| National Labs Inc | 3948 Trust Way | Hayward, CA 94545-3716 | | First Class Mail |
| Nations Laboratory Services LLC | 204 E Walnut St | Tecumseh, OK 74873-2030 | | First Class Mail |
| Natomas Urgent Care Inc | 4321 Truxel Rd, Ste F4 | Sacramento, CA 95834-3753 | | First Class Mail |
| Natural Medicine & Preventative | P.O. Box 6927 | Fullerton, CA 92834 | | First Class Mail |
| Natural Medicine And Preventative | Po Box 6927 | Fullerton, CA 92834 | | First Class Mail |
| Naumit S Bhandari Pa | dba Trident | P.O. Box 5372 | Belfast, ME 04915-5300 | First Class Mail |
| Naval Medical Center San Diego | 34800 Bob Wilson Dr | San Diego, CA 92134 | | First Class Mail |
| Navdeep Loomba Md Inc | dba Global P | P.O. Box 2255 | Victorville, CA 92393 | First Class Mail |
| Navid Ezra Md Inc | 3095 Old Conejo Rd, Ste 200 | Thousand Oaks, CA 91320-2130 | | First Class Mail |
| Navid Ezra Md Inc | dba California D | 3095 Old Conejo Rd, Ste 200 | Thousand Oaks, CA 91320-2130 | First Class Mail |
| Nayyer Z Ali Md Inc | 19601 Dearbourne Ct | Huntington Beach, CA 92648 | | First Class Mail |
| N-Care Physical Therapy Inc | 3512 Carmona Ave | Los Angeles, CA 90016 | | First Class Mail |
| Nds | P.o. Box 61002 | Anaheim, Ca 92803 | | First Class Mail |
| Nebi Pc | 8221 Rochester Ave, Ste 130 | Rancho Cucamonga, CA 91730-0721 | | First Class Mail |
| Ned H Chambers Md Inc | dba Shelter | 1370 Rosecrans St, Ste A | San Diego, CA 92106 | First Class Mail |
| Neda Arjomandi Podiatry Inc | 24022 Calle De La Plata, Ste 410 | Laguna Hills, CA 92653-3629 | | First Class Mail |
| Neelam Gupta Md Inc | 343 E Main St, Ste 106 | San Jacinto, CA 92583-4231 | | First Class Mail |
| Neeraj Patel Md Inc | 10515 Balboa Blvd, Ste 290 | Granada Hills, CA 91344-6362 | | First Class Mail |
| Neighborhood Healthcare | 215 S Hickory St | Escondido, CA 92025 | | First Class Mail |
| Naseem R Soni Md Inc | 9940 Talbert Ave, Ste 101 | Fountain Valley, CA 92708-5153 | | First Class Mail |
| Nellie Gail Urgent Care Medical Co | 27001 Moulton Pkwy, Ste A102 | Laguna Hills, CA 92656 | | First Class Mail |
| Nelson Lowe Dds Inc | 17602 17th St, Ste 102 63 | Tustin, CA 92780 | | First Class Mail |
| Nelson Lowe Dds Incorporated | 17602 17Th St Ste 102 63 | Tustin, Ca 92780 | | First Class Mail |
| Neoanalytics Laboratory Inc | 25 S Raymond Ave, Ste 204 | Alhambra, CA 91801-9998 | | First Class Mail |
| Neom Diagnostic Laboratories | 2424 Torrance Blvd, Ste A | Torrance, CA 90501 | | First Class Mail |
| Neonatology Medical Group Inc | P.O. Box 720 | Whittier, CA 90608-0720 | | First Class Mail |
| Nephrology & Endocrine Assoc | 500 S Rancho Dr, Ste 12 | Las Vegas, NV 89106-4852 | | First Class Mail |
| Nephrology & Hypertension Consu | 2211 W Magnolia Blvd, Ste 210 | Burbank, CA 91505-1754 | | First Class Mail |
| Nephrology And Endocrine Assoc | 500 S Rancho Drive Ste 12 | Las Vegas, Nv 89106-4852 | | First Class Mail |
| Nephrology And Hypertension Consu | 2211 W Magnolia Blvd Ste 210 | Burbank, Ca 91506-1754 | | First Class Mail |
| Nephrology Associates Medical Grou | P.O. Box 25274 | Belfast, ME 04915-2003 | | First Class Mail |
| Nephrology Associates of Upland An | P.O. Box 1869 | Upland, CA 91785-1869 | | First Class Mail |
| Nephrology Independent Physicians | 625 The City Dr, Ste 310 | Orange, CA 92868 | | First Class Mail |
| Nephrology Medical Group | 1801 W Romneya Dr, Ste 207 | Anaheim, CA 92801-1825 | | First Class Mail |
| Nephrology Specialists Medical Gro | 705 W La Veta Ave, Ste 107 | Orange, CA 92868-4447 | | First Class Mail |
| Neumann Do Tatiana Alexandrovna | 9834 Genesee Ave, Ste 400 | La Jolla, CA 92037-1216 | | First Class Mail |
| Neuro Consulting Inc | 12 Titus St, Ste C 14637 | Panorama City, CA 91402-4942 | | First Class Mail |
| Neurological & Pain Institute In | 7918 El Cajon Blvd, Ste N | Box 323 | La Mesa, CA 91942 | First Class Mail |
| Neurological And Pain Institute In | 7918 El Cajon Blvd Suite N Box 323 | La Mesa, Ca 91942 | | First Class Mail |
| Neurological Associates of Burbank Inc | 2625 W Alameda Ave, Ste 326 | Burbank, CA 91505-4822 | | First Class Mail |
| Neurological Institute of Los Ang | P.O. Box 41748 | Bakersfield, CA 93384-1748 | | First Class Mail |
| Neurological Institute of Los Ange | P.O. Box 41748 | Bakersfield, Ca 93384-1748 | | First Class Mail |
| Neurological Medical Group of Oran | 11100 Warner Ave, Ste 256 | Fountain Valley, CA 92708 | | First Class Mail |
| Neurology Center of North Orange | 381 E Imperial Hwy | Fullerton, CA 92835 | | First Class Mail |
| Neurology Consultants Med Grp | 12291 E Washington Blvd, Ste 303 | Whittier, CA 90606 | | First Class Mail |
| Neurology Doctors of California In | 11160 Warner Ave, Ste 111 | Fountain Valley, CA 92708-4010 | | First Class Mail |
| Neurology First | 838 Nordahl Rd, Ste 310 | San Marcos, CA 92069-3599 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Neurology Group Inc | P.O. Box 36020 | Belfast, ME 04915 | | First Class Mail |
| Neuromatters & Wellness A Profe | 5565 Grossmontcenter Dr | La Mesa, CA 91942-9998 | | First Class Mail |
| Neuromatters And Wellness A Profe | 5565 Grossmontcenter Dr Suite | La Mesa, CA 91942-9998 | | First Class Mail |
| Neuropro Of Texas | dba San Antonio | 11703 Huebner Rd, Ste 106-402 | San Antonio, TX 78230 | First Class Mail |
| Neuropro Of Texas Dba San Antonio | 11703 Huebner Rd St 106-402 | San Antonio, Tx 78230 | | First Class Mail |
| Neurosurgical Medical Clinic | 3750 Convoy St, Ste 301 | San Diego, CA 92111 | | First Class Mail |
| Neurovascular & Spine Associate | 1038 E Bastanchury Rd, Ste 293 | Fullerton, CA 92835-2786 | | First Class Mail |
| Neurovascular And Spine Associate | 1038 E Bastanchury Rd Ste 293 | Fullerton, Ca 92835-2786 | | First Class Mail |
| Nevada Orthopedic & Spine Center | 7455 W Washington Ave, Ste 160 | Las Vegas, NV 89128-4356 | | First Class Mail |
| Nevada Postacute Medical Services | 2860 N Tenaya Way | Las Vegas, NV 89128-0431 | | First Class Mail |
| New Age Gastroenterology Inc | P.O. Box 7820 | Redlands, CA 92375 | | First Class Mail |
| New Ananda Medical Group & Urgent | 10948 Ramona Blvd | El Monte, CA 91731 | | First Class Mail |
| New Faith Transitional Living | 1833 W 148th St | Gardena, CA 90249-3356 | | First Class Mail |
| New Foundation Medical Inc | 520 N Main St, Ste 120 | Santa Ana, CA 92701-4623 | | First Class Mail |
| New Genesis Medical Associates Inc | 710 N Euclid St, Ste 203 | Anaheim, CA 92801-4122 | | First Class Mail |
| New Hope Cancer & Research Institu | 350 Vinton Ave, Ste 101 | Pomona, CA 91767-3000 | | First Class Mail |
| New Hope Health Ctr | 1831 Orange Ave, Ste A | Costa Mesa, CA 92627 | | First Class Mail |
| New Life Medical Associates Inc | P.O. Box 1805 | Victorville, CA 92393 | | First Class Mail |
| New Life Physical Therapy Service | 17122 Beach Blvd, Ste 101 | Hunting Beach, CA 92647-5992 | | First Class Mail |
| New Light Medical Group Inc | 1716 W Medical Center Dr | Anaheim, CA 92801-1801 | | First Class Mail |
| New Start Home Medical Equipment Inc | 90 W Cochran St, Ste A | Simi Valley, CA 93065 | | First Class Mail |
| New World Multispecialty Medical | P.O. Box 457 | San Dimas, CA 91773-0457 | | First Class Mail |
| New York City/ Health & Hospital Corp | P.O. Box 5312 | New York, NY 10087 | | First Class Mail |
| New York City/ Health And Hospital Corp | Po Box 5312 | New York, Ny 10087 | | First Class Mail |
| Newport Care Medical Group Inc | 441 Old Newport Blvd | Newport Beach, CA 92663 | | First Class Mail |
| Newport Childrens Medical Group | P.O. Box 91779 | Long Beach, CA 90809-1779 | | First Class Mail |
| Newport Critical Care Physicians | P.O. Box 749226 | Los Angeles, CA 90074-9226 | | First Class Mail |
| Newport Diagnostic Radiology Inc | P.O. Box 80463 | City of Industry, CA 91716-8402 | | First Class Mail |
| Newport Doctors Med Grp Inc | 401 Old Newport Bl, Ste 201 | Newport Beach, CA 92663-4289 | | First Class Mail |
| Newport Emergency Medical Grp | 1 Hoag Dr | ECU Dept | Newport Beach, CA 92663-4162 | First Class Mail |
| Newport Harbor Anesthesia Consulta | P.O. Box 515412 | Los Angeles, CA 90051-6712 | | First Class Mail |
| Newport Harbor Pathology Medical I | P.O. Box 30050 | Los Angeles, CA 90030 | | First Class Mail |
| Newport Harbor Radiology Associate | Dept La 21555 | Pasadena, CA 91185 | | First Class Mail |
| Newport Heart Medical Group | 415 Old Newport Blvd, Ste 200 | Newport Beach, CA 92663-4248 | | First Class Mail |
| Newport Id Inc | 361 Hospital Rd, Ste 531 | Newport Beach, CA 92663 | | First Class Mail |
| Newport Labs Inc | 1820 E Garry Ave, Ste 112 | Santa Ana, CA 92705-5804 | | First Class Mail |
| Newport Lung & Wellness | 4700 Von Karman Ave | Newport Beach, CA 92660-2194 | | First Class Mail |
| Newport Mesa Audiology Inc | dba New | 500 Old Newport Blvd, Ste 101 | Newport Beach, CA 92663 | First Class Mail |
| Newport Mesa Audiology Inc Dba New | 500 Old Newport Blvd Ste 101 | Newport Beach, Ca 92663 | | First Class Mail |
| Newport Mesa Medical Clinic Inc | 275 Victoria St, Ste 1E | Costa Mesa, CA 92627-1906 | | First Class Mail |
| Newport Neurohospitalist Medical | P.O. Box 843963 | Los Angeles, CA 90084-3963 | | First Class Mail |
| Newport Urgent Care | P.O. Box 104322 | Pasadena, CA 91189-4322 | | First Class Mail |
| Nexsun Diagnostic Laboratories | 15375 Barranca Pkwy, Ste A110 | Irvine, CA 92618-2203 | | First Class Mail |
| Next Step Medical Inc | dba 8 2 8 Ur | 4171 Oceanside Blvd, Ste 109 | Oceanside, CA 92056-6008 | First Class Mail |
| Next Step Medical Inc Dba 8 2 8 Ur | 4171 Oceanside Blvd Suite 109 | Oceanside, Ca 92056-6008 | | First Class Mail |
| Nextgen Laboratories Inc | 4229 Birch St, Ste 130 | Newport Beach, CA 92660-1902 | | First Class Mail |
| Ngo Phan Md Inc | 2835 W Valley Blvd | Alhambra, CA 91803 | | First Class Mail |
| Ngoc Thuy Nguyen Md | dba Thuy Thanh | 12302 Garden Grove Blvd, Ste 27 | Garden Grove, CA 92843-1834 | First Class Mail |
| Nguyen Huu Md Inc | 1220 Hemlock Way, Ste 102 | Santa Ana, CA 92707-3656 | | First Class Mail |
| Nguyen Lance Le | dba Intelligent CA | 5507 El Cajon Blvd, Ste B | San Diego, CA 92115 | First Class Mail |
| Nhan Hoa Comprehensive Health Care | 7761 Garden Grove Blvd | Garden Grove, CA 92841-4200 | | First Class Mail |
| Nhjs Inc | 7088 Gaskin Pl | Riverside, CA 92506-5622 | | First Class Mail |
| Nicholas A Rogers Md Inc | 1245 Wilshire Blvd, Ste 916 | Los Angeles, CA 90017-4809 | | First Class Mail |
| Nicholas Jauregui Md Inc | dba Suppo | 80 W Sierra Madra Blvd, Ste 352 | Sierra Madre, CA 91024 | First Class Mail |
| Nina Yoshpe Md Inc(2) | 433 E Wardlow Rd | Long Beach, CA 90807 | | First Class Mail |
| Nirr Inc | 530 S Hewitt St, Unit 333 | Los Angeles, CA 90013-1913 | | First Class Mail |
| Nisha Bunke Md | dba La Jolla Vein C | 9850 Genesee Ave, Ste 410 | La Jolla, CA 92037 | First Class Mail |
| Nobility Health Inc | 1127 Wilshire Blvd, Ste 805 | Los Angeles, CA 90017-9998 | | First Class Mail |
| Noble Care Med Group Inc | P.O. Box 920970 | Sylmar, CA 91392-0970 | | First Class Mail |
| Noble Care Medical Group Inc | dba S | P.O. Box 920970 | Sylmar, CA 91392-0970 | First Class Mail |
| Noble Care Medical Group Inc Dba S | Po Box 920970 | Sylmar, Ca 91392-0970 | | First Class Mail |
| Noblequest Health Foundation Inc | 14435 Hamlin St, Ste 108 | Van Nuys, CA 91401-6205 | | First Class Mail |
| Nogales Medical Clinic Inc | 1840 N Hacienda Blvd, Ste 10 | La Puente, CA 91744-1143 | | First Class Mail |
| Noho Medical Center Inc | 12805 Victory Blvd | N Hollywood, CA 91606-3012 | | First Class Mail |
| Noman Medical Corp | dba Xpress Urge | 131 E 17th St | Costa Mesa, CA 92627 | First Class Mail |
| Noman Medical Corp Dba Xpress Urge | 131 E 17Th St | Costa Mesa, Ca 92627 | | First Class Mail |
| Nora El Khatib Md Inc | 1325 Pacific Hwy, Unit 2402 | San Diego, CA 92101-2593 | | First Class Mail |
| Norma C Salceda Md Inc | dba Saint A | 1535 S Western Ave, Ste G | Los Angeles, CA 90006-4200 | First Class Mail |
| Norris Morrison Dpm Inc | P.O. Box 26451 | Belfast, ME 04915-2015 | | First Class Mail |
| North Coast Family Medical Group | 477 N El Camino Real, Ste A308 | Encinitas, CA 92024-1350 | | First Class Mail |
| North Coast Imaging Radiology Med | 8605 Santa Monica Blvd | Pmb 25192 | W Hollywood, CA 90069 | First Class Mail |
| North Coast Pathology Medical Gro | P.O. Box 744127 | Dallas, TX 75374 | | First Class Mail |
| North Coast Urology Medical Associ | 3609 Vista Way | Oceanside, CA 92056-4522 | | First Class Mail |
| North County & Escondido Physical | 457 N Elm St | Escondido, CA 92025-3001 | | First Class Mail |
| North County Eye Center Inc | 225 E 2nd Ave, Ste 310 | Escondido, CA 92025 | | First Class Mail |
| North County Eye Physicians Inc | 15706 Pomerado Rd, Ste 103 | Poway, CA 92064 | | First Class Mail |
| North County Gastroenterology Medi | 3923 Waring Rd, Ste A | Oceanside, CA 92056 | | First Class Mail |
| North County Health Project Inc | 150 Valpreda Rd | San Marcos, CA 92069-2973 | | First Class Mail |
| North County Neurology Associates | 6010 Hidden Valley Rd, Ste 200 | Carlsbad, CA 92011-4219 | | First Class Mail |
| North County Radiology Escondido L | P.O. Box 515815 | Los Angeles, CA 90051 | | First Class Mail |
| North County Trauma Associates | 2067 Wineridge Pl, Ste A | Escondido, CA 92029-1952 | | First Class Mail |
| North Hills Medical Offices Inc | 15343 Parthenia St | N Hills, CA 91343-5105 | | First Class Mail |
| North Oc Imaging Jv LLC | 4101 Rowena Ct | Yobra Linda, CA 92886-8656 | | First Class Mail |
| North Orange County Regional Healt | 1741 W Romneya Dr, Ste F | Anaheim, CA 92801-1805 | | First Class Mail |
| North Orange County Regional Healt | 1182 N Euclid St | Anaheim, CA 92801-1900 | | First Class Mail |
| North Orange Physical Therapy | 33 Creek Rd, Ste 260B | Irvine, CA 92604 | | First Class Mail |
| North Park Medical Center | 2045 Adams Ave | San Diego, CA 92116 | | First Class Mail |
| North Tahoe Radiology Med Grp Inc | P.O. Box 34120 | Reno, NV 89533-4120 | | First Class Mail |
| North Valley Gi Consultants | 1156 Swallow Ln | Simi Valley, CA 93065-3154 | | First Class Mail |
| Northeast Community Clinic | 2550 W Main St, Ste 301 | Alhambra, CA 91801 | | First Class Mail |
| Northern Inyo Hospital | 150 Pioneer Ln | Bishop, CA 93514-2563 | | First Class Mail |
| Northridge Emergency Med Grp | P.O. Box 56651 | Los Angeles, CA 90074 | | First Class Mail |
| Northridge Trauma Surgeons Inc | P.O. Box 2267 | Chatsworth, CA 91313-2267 | | First Class Mail |
| Northside Emergency Associates Pc | P.O. Box 80204 | Philadelphia, PA 19101-1204 | | First Class Mail |
| Northwest Allied Physicians LLC | 4001 E Sunrise Dr, Ste 161 | Tucson, AZ 85718 | | First Class Mail |
| Northwest Fire District | P.O. Box 205932 | Dallas, TX 75320-5932 | | First Class Mail |
| Northwest Valley Health Corp | 7223 Fair Ave | Sun Valley, CA 91352 | | First Class Mail |
| Northwestern Medical Group | 633 Emerson St | Evanston, IL 60208 | | First Class Mail |
| Norton Delgado Family Medicine | 8283 Grove Ave, Ste 202 | Rancho Cucamonga, CA 91730-3140 | | First Class Mail |
| Nova Labs LLC | 1050 Las Tablas Rd, Ste 14 | Templeton, CA 93465-9729 | | First Class Mail |
| Ns Dennis Md Medical Corp | 2717 Ridgegate Row | La Jolla, CA 92037 | | First Class Mail |
| Nura Diagnostic Inc | 553 W Covina Blvd | San Dimas, CA 91773-2911 | | First Class Mail |
| Nurse Practitioner Solutions Inc | 8131 Crager Ln | Anaheim, CA 92804 | | First Class Mail |
| Nutan Bhaskar Md Inc | 415 W Carroll Ave, Ste 100 | Glendora, CA 91741 | | First Class Mail |

**Exhibit A**
Service List

| Name | | Address | | | Method of Service |
|---|---|---|---|---|---|
| Nutri-Health Inc | dba Linda Vargas | 160 W Foothill Pkwy, Ste 27 | Corona, CA 92882-8545 | | First Class Mail |
| Nutri-Health Inc Dba Linda Vargas | 160 W Foothill Pkwy Suite 105 27 | Corona, CA 92882-8545 | | | First Class Mail |
| Nutrition As Therapy Inc | 6285 E Spring St, Ste 284 | Long Beach, CA 90808 | | | First Class Mail |
| Nuvation Pain Group | 5832 Beach Blvd, Ste 209 | Buena Park, CA 90621-5501 | | | First Class Mail |
| Nuvision Laser Medical Associates | 4859 W Slauson Ave, Ste 464 | Los Angeles, CA 90056 | | | First Class Mail |
| Nz Medical Center Inc | 10942 Ramona Blvd, Ste 8 | El Monte, CA 91731-2644 | | | First Class Mail |
| Oaks Surgical Specialists A Med Corp | 18250 Roscoe Blvd, Ste 220 | Northridge, CA 91325 | | | First Class Mail |
| Oasis Advanced Gastroenterology I | 44489 Town Center Way | Palm Desert, CA 92260 | | | First Class Mail |
| Oasis Care Medical Group | 16660 S Paramount Blvd, Ste 205 | Paramount, CA 90723 | | | First Class Mail |
| Oasis Medical Center Inc | 1550 E Washington St, Ste 101 | Colton, CA 92324-4624 | | | First Class Mail |
| Obhg California Pc | P.O. Box 6127 | Greenville, SC 29606 | | | First Class Mail |
| Obhg Texas Holdings Pa | 12221 N Mopac Expy | Austin, TX 78758-2401 | | | First Class Mail |
| Obria Medical Clinics of Southern | P.O. Box 20396 | Belfast, ME 04915-4098 | | | First Class Mail |
| Obstetrics & Gynecology Li Fan Md | 1809 Verdugo Blvd, Ste 350 | Glendale, CA 91208 | | | First Class Mail |
| Obstetrix Medical Group of The Ce | File 50978 | Los Angeles, CA 90074-0978 | | | First Class Mail |
| Obstetrix Medical Group of The Central Coast | File 50978 | Los Angeles, CA 90074 | | | First Class Mail |
| Oc Cardiovascular Care Inc | 11180 Warner Ave, Ste 457 | Fountain Valley, CA 92708-7505 | | | First Class Mail |
| Oc Family Medical Group Inc | dba OC | 2401 W Chapman Ave, Ste 201 | Orange, CA 92868-2327 | | First Class Mail |
| Oc Family Medical Group Inc Dba Oc | 2401 W Chapman Ave Ste 201 | Orange, CA 92868-2327 | | | First Class Mail |
| Oc Foot & Ankle Associates Inc | 14642 Newport Ave, Ste 450 | Tustin, CA 92780-6092 | | | First Class Mail |
| Oc Foot And Ankle Associates Inc | 14642 Newport Ave Ste 450 | Tustin, CA 92780-6092 | | | First Class Mail |
| Oc Healthy Heart LLC | dba Cardiova | 27525 Puerta Real, Ste 300 | Mission Viejo, CA 92691 | | First Class Mail |
| Oc Healthy Heart LLC | 438 E Katella Ave, Ste B | Orange, CA 92867 | | | First Class Mail |
| Oc Healthy Heart Llc Dba Cardiova | 27525 Puerta Real Ste 300 | Mission Viejo, CA 92691 | | | First Class Mail |
| Oc Progressive Recovery Inc | P.O. Box 6959 | Orange, CA 92863-6959 | | | First Class Mail |
| Oc Pulmonary & Sleep Inc | 1101 Bryan Ave, Ste E | Tustin, CA 92780-4401 | | | First Class Mail |
| Oc Trauma Inc | P.O. Box 3979 | Seal Beach, CA 90740-7979 | | | First Class Mail |
| Oc Urgentcare Medical Group Incorp | P.O. Box 2638 | Anaheim, CA 92814-0638 | | | First Class Mail |
| Oc Voice Ear Nose & Throat Cente | P.O. Box 17866 | Anaheim, CA 92817 | | | First Class Mail |
| Oc Voice Ear Nose And Throat Cente | Po Box 17866 | Anaheim, CA 92817 | | | First Class Mail |
| Ocean Surgical Inc | 21 Gramercy, Unit 315 | Irvine, CA 92612 | | | First Class Mail |
| Oceanside Foot & Ankle Center Inc | 3230 Waring Ct, Ste M | Oceanside, CA 92056 | | | First Class Mail |
| Oceanside Medical Group A Medical | 701 Santa Monica Blvd, Ste 230 | Santa Monica, CA 90401-2625 | | | First Class Mail |
| Ochp Inc | dba Monarch Healthcare | 7 Technology Dr | Irvine, CA 92618-2302 | | First Class Mail |
| Ochp Inc Dba Monarch Healthcare | 7 Technology Dr | Irvine, CA 92618-2302 | | | First Class Mail |
| Ochsner Clinic LLC | P.O. Box 54851 | New Orleans, LA 70154-4851 | | | First Class Mail |
| Ocular Prosthetics Inc | 321 N Larchmont Blvd, Ste 711 | Los Angeles, CA 90004 | | | First Class Mail |
| Odochi N Nwagwu Md Inc Adelanto Me | 11678 Rancho Rd | Adelanto, CA 92301 | | | First Class Mail |
| Ofelia L Narvasa Md Inc | 15202 Central Ave, Ste B | Chino, CA 91710 | | | First Class Mail |
| Ofelia Martinez | dba A Greater Hope | 3435 Camino Del Rio S, Ste 107 | San Diego, CA 92108-3910 | | First Class Mail |
| Ofelia Martinez Dba A Greater Hope | 3435 Camino Del Rio South Suite 107 | San Diego, CA 92108-3910 | | | First Class Mail |
| Office Ally Inc | P.o. Box 850092 | Minneapolis, Mn 55485 | | | First Class Mail |
| Office Solutions | 23303 La Palma Ave | Yorba Linda, Ca 92887 | | | First Class Mail |
| Ohana Urgent Care Group Inc | dba C | 6260 El Camino Real, Ste 101 | Carlsbad, CA 92009-1609 | | First Class Mail |
| Ohana Urgent Care Group Inc Dba C | 6260 El Camino Real Suite 101 | Carlsbad, CA 92009-1609 | | | First Class Mail |
| Ohrelle Laboratories Inc | 8200 Wilshire Blvd | Beverly Hills, CA 90211-2328 | | | First Class Mail |
| Ojai Emergency Physicians Corp | P.O. Box 3059 | San Dimas, CA 91773-7059 | | | First Class Mail |
| Ojai Emergency Physicians Corpora | Po Box 3059 | San Dimas, CA 91773-7059 | | | First Class Mail |
| Ojen Masrour Md Inc | 7345 Medical Center Dr, Ste 200 | W Hills, CA 91307 | | | First Class Mail |
| Olde Del Mar Surgical | 9850 Genesee Ave, Ste 570 | La Jolla, CA 92037-1229 | | | First Class Mail |
| Olive Health Medical Group Inc | 500 E Olive Ave, Ste 315 | Burbank, CA 91501-3329 | | | First Class Mail |
| Olive View Ucla Medical Center | 14445 Olive View Dr | Sylmar, CA 91342 | | | First Class Mail |
| Olympic Anesthesia Partnership | P.O. Box 25033 | Santa Ana, CA 92799-5033 | | | First Class Mail |
| Omar Khayyat | dba Health Ave Clinic | 250 E Chase Ave, Ste 109 | El Cajon, CA 92020 | | First Class Mail |
| Omar Tirmizi Md A Professional Cor | P.O. Box 34428 | Los Angeles, CA 90034-0428 | | | First Class Mail |
| Omni Anesthesia LLC | 210 N Tustin Ave | Santa Ana, CA 92705-3807 | | | First Class Mail |
| Omni Pathology Solutions Medical Corp | 968 S Fair Oaks Ave | Pasadena, CA 91105 | | | First Class Mail |
| Omnipathology Solutions Medical C | 11 W Del Mar Blvd, Ste 203 | Pasadena, CA 91105-9998 | | | First Class Mail |
| Omran Md Inc | P.O. Box 2056 | La Mesa, CA 91943 | | | First Class Mail |
| On Call Specialists Medical Group | 650 E Devon Ave, Ste 165 | Itasca, IL 60143-1264 | | | First Class Mail |
| Oncology Physicians Network of Cal | 550 N Brand Blvd, Ste 1000 | Glendale, CA 91203-3469 | | | First Class Mail |
| Oncology Physicians Network of California Pc | 550 N Brand Blvd, Ste 1000 | Glendale, CA 91203 | | | First Class Mail |
| Oncology San Antonio | P.O. Box 65057 | San Antonio, TX 78265-5057 | | | First Class Mail |
| One Health Medical & Surgical C | 425 Old Newport Blvd, Ste A | Newport Beach, CA 92663-4250 | | | First Class Mail |
| One Health Medical And Surgical C | 425 Old Newport Blvd Ste A | Newport Beach, CA 92663-4250 | | | First Class Mail |
| One Medical Seniors Group Inc | 9725 Wilshire Blvd | Beverly Hills, CA 90212-2002 | | | First Class Mail |
| One Mission Medical Inc | 10200 Sepulveda Blvd, Ste 140 | Mission Hills, CA 91345 | | | First Class Mail |
| Oneil Enterprises | dba Urgent Care | 4139 Ball Rd | Cypress, CA 90630 | | First Class Mail |
| Oneil Enterprises Dba Urgent Care | 4139 Ball Rd | Cypress, Ca 90630 | | | First Class Mail |
| Onsite Laboratories LLC | 3540 Toringdon Way, Ste 200 | Charlotte, NC 28277-4650 | | | First Class Mail |
| Onsite Nurse Concierge LLC | 17 Elkader | Dove Canyon, CA 92679-4208 | | | First Class Mail |
| Ontario Holt Dialysis Center Inc | 1335 Cypress St, Ste 207 | San Dimas, CA 91773-3539 | | | First Class Mail |
| Open Door Community Health Center | 670 9th St, Ste 203 | Arcata, CA 95521-6210 | | | First Class Mail |
| Openloop Healthcare Partners | 818 W 7th St | Los Angeles, CA 90017 | | | First Class Mail |
| Openloop Healthcare Partners Cali | 317 6th Ave, Ste 400 | Des Moines, IA 50309-9998 | | | First Class Mail |
| Optima Health Corp | 3634 Elizabeth St | Riverside, CA 92506-2930 | | | First Class Mail |
| Optimal Foot & Ankle Institute | 1220 Manning Ave, Ste 14 | Los Angeles, CA 90024-9998 | | | First Class Mail |
| Optimal Foot And Ankle Institute | 1220 Manning Ave 14 | Los Angeles, CA 90024-9998 | | | First Class Mail |
| Optimum Care Network | 9929 Orchard Dr | Westminster, CA 92683 | | | First Class Mail |
| Optimum Care Network Inc | 9929 Orchard Dr | Westminster, CA 92683-5853 | | | First Class Mail |
| Orange Co Urology Associates Inc | P.O. Box 444 | Long Beach, CA 90801-0444 | | | First Class Mail |
| Orange Coast Anesthesia Inc | P.O. Box 201633 | Dallas, TX 75320 | | | First Class Mail |
| Orange Coast Anesthesia Specialty Group | 11022 Winner's Cir, Ste 200 | Los Alamitos, CA 90720 | | | First Class Mail |
| Orange Coast Anesthesia Specialty Inc | 11022 Winner's Cir, Ste 200 | Los Alamitos, CA 90720 | | | First Class Mail |
| Orange Coast Cardiology Medical C | P.O. Box 29990 | Belfast, ME 04915 | | | First Class Mail |
| Orange County Cardiac Rhythm Insti | P.O. Box 9535 | Fountain Valley, CA 92728-9535 | | | First Class Mail |
| Orange County Digestive Anesthesi | 2621 S Bristol St, Ste 202 | Santa Ana, CA 92704-5718 | | | First Class Mail |
| Orange County Digestive Care Inc | 18111 Brookhurst St, Ste 3100 | Fountain Valley, CA 92708-6728 | | | First Class Mail |
| Orange County Digestive Center Inc | 1400 Reynolds Ave, Ste 125 | Irvine, CA 92614 | | | First Class Mail |
| Orange County Ear Nose & Throat In | 24411 Health Center Dr, Ste 600 | Laguna Hills, CA 92653-3687 | | | First Class Mail |
| Orange County Emerg Surg Spec | P.O. Box 2247 | Orange, CA 92859 | | | First Class Mail |
| Orange County Emergency Medical Associates Inc | P.O. Box 80641 | City of Industry, CA 91716 | | | First Class Mail |
| Orange County Foot & Ankle Group I | 300 N Euclid St | Fullerton, CA 92832-1623 | | | First Class Mail |
| Orange County Global Medical Center | P.O. Box 846733 | Los Angeles, CA 90084 | | | First Class Mail |
| Orange County Heart & Vascular In | P.O. Box 50966 | Irvine, CA 92619-0966 | | | First Class Mail |
| Orange County Heart & Vascular Inc | P.O. Box 50966 | Irvine, CA 92619 | | | First Class Mail |
| Orange County Heart Institute | P.O. Box 848321 | Los Angeles, CA 90084-8321 | | | First Class Mail |
| Orange County Joeun Medical Group | 9535 Garden Grove Blvd, Ste 104 | Garden Grove, CA 92844-1551 | | | First Class Mail |
| Orange County Labs Inc | 15165 Triton Ln | Huntington Beach, CA 92649 | | | First Class Mail |
| Orange County Neuro Med Grp Inc | P.O. Box 17957 | Irvine, CA 92623-7957 | | | First Class Mail |
| Orange County Pediatric Cardiology | 1310 W Stewart Dr, Ste 407 | Orange, CA 92868-3855 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Orange County Thoracic Cardiovascu | 1310 W Stewart Dr, Ste 503 | Orange, CA 92868-3856 | | First Class Mail |
| Orange County Urgent Care #3 Inc | P.O. Box 740121 | Los Angeles, CA 90074-0121 | | First Class Mail |
| Orange County Urgent Care #3 Inc | P.O. Box 745781 | Los Angeles, CA 90074-5781 | | First Class Mail |
| Orange County Urgent Care #3 Inc | P.O. Box 748383 | Los Angeles, CA 90074-8383 | | First Class Mail |
| Orange County Urgent Care #3 Inc | P.O. Box 745806 | Los Angeles, CA 90074-5806 | | First Class Mail |
| Orange County Urgent Care #3 Inc | P.O. Box 59714 | Los Angeles, CA 90074-9714 | | First Class Mail |
| Orange County Urgent Care #3 Inc | P.O. Box 743480 | Los Angeles, CA 90074-3480 | | First Class Mail |
| Orange County Urgent Care #3 Inc | P.O. Box 748383 | Los Angeles, CA 90074 | | First Class Mail |
| Orange County Urgent Care #3 Inc D | P.O. Box 745781 | Los Angeles, CA 90074-5781 | | First Class Mail |
| Orange County Urgent Care #3 Inc D | P.O. Box 748383 | Los Angeles, CA 90074-8383 | | First Class Mail |
| Orange County Urgent Care #3 Inc D | P.O. Box 740121 | Los Angeles, CA 90074-0121 | | First Class Mail |
| Orange County Urgent Care 3 Inc | Po box 740121 | Los Angeles, CA 90074-0121 | | First Class Mail |
| Orange County Urgent Care 3 Inc D | Po Box 740121 | Los Angeles, CA 90074-0121 | | First Class Mail |
| Orange County Urology Associates | P.O. Box 444 | Long Beach, CA 90801-0444 | | First Class Mail |
| Orange County Vascular & Endovas | 11190 Warner Ave, Ste 408 | Fountain Valley, CA 92708-4047 | | First Class Mail |
| Orange County Vascular And Endovas | 11190 Warner Ave Ste 408 | Fountain Valley, CA 92708-4047 | | First Class Mail |
| Orange Family Medicine A Medical | 229 S Glassell St | Orange, CA 92866-1945 | | First Class Mail |
| Orange Surgical Associates | 1010 W La Veta Ave, Ste 470 | Orange, CA 92868-4305 | | First Class Mail |
| Orca Rehab Inc | P.O. Box 5532 | Irvine, CA 92616-5532 | | First Class Mail |
| Orchid Medical Group | 345 Terracina Blvd, Ste A | Redlands, CA 92373-4829 | | First Class Mail |
| Orchid Medical Group (Sanjay S Kud | 345 Terracina Blvd, Ste A | Redlands, CA 92373-4829 | | First Class Mail |
| Ordonez Md A Professional Corp | P.O. Box 720951 | San Diego, CA 92172-0951 | | First Class Mail |
| Oregon Health & Science Universit | P.O. Box 575 | Portland, OR 97207 | | First Class Mail |
| Orion Anesthesia Consultants Inc | P.O. Box 3098 | Torrance, CA 90510-3098 | | First Class Mail |
| Ortho Hospital Med Grp Inc | P.O. Box 24510 | Belfast, ME 04915-4496 | | First Class Mail |
| Orthoarizona Scottsdale Asc LLC | 8405 N Pima Center Pkwy, Ste 102 | Scottsdale, AZ 85258 | | First Class Mail |
| Orthocare Inc | 2058 N Mills Ave, Ste 519 | Claremont, CA 91711 | | First Class Mail |
| Orthopaedic Hospital Medical Group Inc | P.O. Box 24510 | Belfast, ME 04915 | | First Class Mail |
| Orthopaedic Medical Group of River | 4354 Latham St, Ste 100 | Riverside, CA 92501-1777 | | First Class Mail |
| Orthopaedic San Antonio PLLC | P.O. Box 22234 | Belfast, ME 04915-4473 | | First Class Mail |
| Orthopaedic Specialty Institute M | 280 S Main St, Ste 200 | Orange, CA 92868 | | First Class Mail |
| Orthopaedic Surgery Specialists | 4120 La Jolla Village Dr | La Jolla, CA 92037 | | First Class Mail |
| Orthowest | 11160 Warner Ave, Ste 311 | Fountain Valley, CA 92708-4055 | | First Class Mail |
| Oshodi Medical Corp | dba HEA | 40770 California Oaks Rd, Ste A | Murrieta, CA 92562 | First Class Mail |
| Oshodi Medical Corporation Dba Hea | 40770 California Oaks Road Suite A | Murrieta, CA 92562 | | First Class Mail |
| Ouma Inc | 14500 Roscoe Blvd, 4th Fl | Panorama City, CA 91402-4194 | | First Class Mail |
| Our Family Medical Group Inc | 840 Towne Center Dr | Pomona, CA 91767 | | First Class Mail |
| Outreach Care Medical Group Inc | 2171 S El Camino Real, Ste 104 | Oceanside, CA 92054 | | First Class Mail |
| Owais Zaidi Medical Corp | 1042 N Mtn Ave, Ste B145 | Upland, CA 91786 | | First Class Mail |
| Owais Zaidi Medical Corporation | 1042 N Mountain Ave Ste B145 | Upland, Ca 91786 | | First Class Mail |
| Pacgenomics | 28222 Agoura Rd, Ste 201 | Agoura Hills, CA 91301 | | First Class Mail |
| Pacgenomics Lab | 28222 Agoura Rd, Ste 201 | Agoura Hills, CA 91301 | | First Class Mail |
| Pacific Advanced Kidney Solution | P.O. Box 2350 | Manhattan Beach, CA 90267 | | First Class Mail |
| Pacific Advanced Kidney Solutions | P.O. Box 2350 | Manhattan Beach, CA 90267-2350 | | First Class Mail |
| Pacific Arrhythmia Service Inc | P.O. Box 2187 | La Mesa, CA 91943 | | First Class Mail |
| Pacific Cardio & Thoracic Assoc | 11190 Warner Ave, Ste 303 | Fountain Valley, CA 92708 | | First Class Mail |
| Pacific Cardio And Thoracic Assoc | 11190 Warner Ave Ste 303 | Fountain Valley, CA 92708 | | First Class Mail |
| Pacific Cardiovascular Associates | 3080 Bristol St, Ste 150 | Costa Mesa, CA 92626 | | First Class Mail |
| Pacific Center For Neurologic Dise | 15708 Pomerado Rd, Ste N103 | Poway, CA 92064 | | First Class Mail |
| Pacific Central Coast Health Centers | 1745 N Broadway, Ste 101 | Santa Maria, CA 93454 | | First Class Mail |
| Pacific Coast Emergency Medical Associates Inc | 2776 Pacific Ave | Long Beach, CA 90806 | | First Class Mail |
| Pacific Coast Mobile Radiology Inc | 1440 S State College Bl, Ste 3K | Anaheim, CA 92806 | | First Class Mail |
| Pacific Coast Rehabilitation | 415 W Golf Rd, Ste 26 | Harlington Heights, IL 60005 | | First Class Mail |
| Pacific Dermatology Institute | 101 E Redlands Blvd, Ste 284 | Redlands, CA 92373-4724 | | First Class Mail |
| Pacific Emerg Providers | P.O. Box 30149 | Los Angeles, CA 90030 | | First Class Mail |
| Pacific Endocrinology | 1855 1st Ave, Ste 200B | San Diego, CA 92101-2685 | | First Class Mail |
| Pacific Eye Institute A Medical Gr | P.O. Box 846845 | Los Angeles, CA 90084 | | First Class Mail |
| Pacific Foot & Ankle Center A Podi | 24191 Paseo De Valencia, Ste E | Laguna Woods, CA 92637-3135 | | First Class Mail |
| Pacific Heart Medical Group Inc | 39755 Date St, Ste 205 | Murrieta, CA 92563 | | First Class Mail |
| Pacific Heritage Medical Group Inc | 3625 E Thousand Oaks Blvd, Ste 232 | Westlake Village, CA 92411-1217 | | First Class Mail |
| Pacific Hospitalist Associates | P.O. Box 360332 | Pittsburgh, PA 15251 | | First Class Mail |
| Pacific Hospitalist Associates | 1 Hoag Dr | Newport Beach, CA 92663-4162 | | First Class Mail |
| Pacific Hospitalist Inc | P.O. Box 3589 | Newport Beach, CA 92659 | | First Class Mail |
| Pacific Hospitalists Inc | dba Alli | 1318 E Florence Ave | Los Angeles, CA 90001-1935 | First Class Mail |
| Pacific Hospitalists Inc Dba Alli | 1318 E Florence Ave | Los Angeles, Ca 90001-1935 | | First Class Mail |
| Pacific Medical Imaging & Oncol | P.O. Box 65 | Simi Valley, CA 93062-0065 | | First Class Mail |
| Pacific Medical Imaging And Oncol | Po Box 65 | Simi Valley, Ca 93062-0065 | | First Class Mail |
| Pacific Medical Inc | 1801 W Olympic Blvd | File 1616 | Pasadena, CA 91199-1616 | First Class Mail |
| Pacific Nephrology Medical Grp | 323 N Prairie Ave, Ste 334 | Inglewood, CA 90301 | | First Class Mail |
| Pacific Paradise Emergency Physic | Dept Ws248 | P.O. Box 509015 | San Diego, CA 92150-9015 | First Class Mail |
| Pacific Perinatal Institute | P.O. Box 1705 | San Bernardino, CA 92402 | | First Class Mail |
| Pacific Renal Care Medical Corp | P.O. Box 20230 | Fountain Valley, CA 92728-0230 | | First Class Mail |
| Pacific Renal Care Medical Corpora | Po Box 20230 | Fountain Valley, CA 92728-0230 | | First Class Mail |
| Pacific Reproductive Center | 381 Corporate Terrace Cir | Corona, CA 92879-6028 | | First Class Mail |
| Pacific Rheumatolgoy Medical Cente | 1422 Eginger Ave Suite 130 | Tustin, Ca 92780 | | First Class Mail |
| Pacific Rheumatology Medical Cente | 1422 Edinger Ave, Ste 130 | Tustin, CA 92780 | | First Class Mail |
| Pacific Rim Rehabilitation | P.O. Box 1779 | Claremont, CA 91711-8779 | | First Class Mail |
| Pacific Rim Rehabilitation | 255 E Bonita Ave | Pomona, CA 91767-1923 | | First Class Mail |
| Pacific Senior Group | 1926 Via Centre | Vista, CA 92081-9998 | | First Class Mail |
| Pacific Toxicology Laboratories | 9348 De Soto Ave | Chatsworth, CA 91311 | | First Class Mail |
| Pacific Valley Medical Group | P.O. Box 80278 | City of Industry, CA 91716-8278 | | First Class Mail |
| Pacific Women's Medical Clinic, Inc | 4750 Gave Ave | Bell, CA 90201 | | First Class Mail |
| Pacifica Emergency Medical Associates | P.O. Box 80612 | City of Industry, CA 91716 | | First Class Mail |
| Pacifica Health Foundation | 1300 N Vermont Ave | Los Angeles, CA 90027-9998 | | First Class Mail |
| Pad Diagnostics Inc | 10823 Odell Ave | Sunland, CA 91040-2438 | | First Class Mail |
| Pagiel Shechter Md Inc | 6222 Wilshire Blvd, Ste 304 | Los Angeles, CA 90048-5913 | | First Class Mail |
| Pain & Palliative Associates Of | P.O. Box 20610 | Mesa, AZ 85277 | | First Class Mail |
| Pain And Palliative Associates Of | Po Box 20610 | Mesa, Az 85277 | | First Class Mail |
| Pain Center San Diego Pc | 633 N 4th St | Boise, ID 83702 | | First Class Mail |
| Pain Management & Aesthetic Sur | P.O. Box 941029 | Simi Valley, CA 93094 | | First Class Mail |
| Pain Management And Aesthetic Sur | Po Box 941029 | Simi Valley, Ca 93094 | | First Class Mail |
| Pain Management Consultants A Prof | 477 N El Camino Real, Ste B301 | Encinitas, CA 92024 | | First Class Mail |
| Pain Management A Professional Cor | P.O. Box 3129 | Torrance, CA 90510-3129 | | First Class Mail |
| Pain Medicine Specialty Group Inc | 11160 Warner Ave, Ste 417 | Fountain Valley, CA 92708-4056 | | First Class Mail |
| Pala Diagnostics LLC | 9924 Mesa Rim Rd, Ste A | San Diego, CA 92121-2910 | | First Class Mail |
| Palla Rivi De Silva PLLC | 701 Ayers St | Corpus Christi, TX 78404-1912 | | First Class Mail |
| Palm Desert Radiology Medical Gro | P.O. Box 18977 | Reno, NV 89511-0550 | | First Class Mail |
| Palm Drive Emergency Physicians M | P.O. Box 1339 | Arcadia, CA 91077-1339 | | First Class Mail |
| Palm Pathology Medical Group A Pr | P.O. Box 800247 | Santa Clarita, CA 91380-0247 | | First Class Mail |
| Palm Springs Anesthesia Services | P.O. Box 70280 | Mail Code 11008 | Philadelphia, PA 19176-0280 | First Class Mail |
| Palo Verde Hematology Oncology Lt | 9250 W Thomas Rd, Ste 150 | Phoenix, AZ 85037 | | First Class Mail |
| Paloma Incare | P.O. Box 7087 | Diamond Bar, CA 92863-7087 | | First Class Mail |
| Palomar Emergency Physicians Inc | P.O. Box 80639 | City of Industry, CA 91716-8412 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|--|--|-------------------|
| Palomar Hospitalist Medical Group | P.O. Box 80661 | City of Industry, CA 91716-8414 | | First Class Mail |
| Palomar Intensivist Medical Group | P.O. Box 80662 | City of Industry, CA 91716-8414 | | First Class Mail |
| Palomar Pomerado Health | dba Paloma | P.O. Box 748698 | Los Angeles, CA 90074 | First Class Mail |
| Palomar Pomerado Health Dba Paloma | Po Box 748698 | Los Angeles, CA 90074 | | First Class Mail |
| Pamela V Atienza Md A Professional | 974 Norella St | Chula Vista, CA 91910 | | First Class Mail |
| Panda Medical Associates LLC | P.O. Box 6035 | Scottsdale, AZ 85271 | | First Class Mail |
| Pankaj Kumar M D LLC | 1211 W La Palma Ave, Ste 410 | Anaheim, CA 92801-2806 | | First Class Mail |
| Pankaj M Khemka Md Inc | 1211 W La Palma Ave, Ste 410 | Anaheim, CA 92801-2806 | | First Class Mail |
| Panmed Anesthesia Services Inc | P.O. Box 80537 | City of Industry, CA 91716-8537 | | First Class Mail |
| Panorama Urgent Care Family Medic | 14457 Roscoe Blvd | Panorama City, CA 91402-3012 | | First Class Mail |
| Panorama Urgent Care Family Medicine Inc | 14457 Roscoe Blvd | Panorama City, CA 91402 | | First Class Mail |
| Pantea Farhadi Md A Medical Corp | 8581 Santa Monical Blvd, Ste 137 | W Hollywood, CA 90069 | | First Class Mail |
| Para Latino Medical Center | 15717 Paramount Blvd | Paramount, CA 90723 | | First Class Mail |
| Paradise Family Health Center | 4364 Bonita Rd | Pmb 467 | Bonita, CA 91902 | First Class Mail |
| Paradise Valley Medical Group Inc | 655 Euclid Ave, Ste 408 | National City, CA 91950-2957 | | First Class Mail |
| Param Walia Md Neurosciences Serv | 1038 E Bastanchury Rd, Ste 607 | Fullerton, CA 92835-2896 | | First Class Mail |
| Paramjot Mann | dba Mann & Jones Med | 1703 Termino Ave, Ste 207 | Long Beach, CA 90804-2128 | First Class Mail |
| Paramjot Mann Dba Mann & Jones Med | 1703 Termino Ave Ste 207 | Long Beach, CA 90804-2128 | | First Class Mail |
| Paramount Care Medical Group | 111 W 17Th St | Santa Ana, CA 92706-3335 | | First Class Mail |
| Paramount Hope Dialysis Center Pc | P.O. Box 200481 | Dallas, TX 75320 | | First Class Mail |
| Paresh Patel Md Inc | 14350 Whittier Blvd, Ste 315 | Whittier, CA 90605-2150 | | First Class Mail |
| Pargol Samani Md Inc | 3927 Waring Rd, Ste C | Oceanside, CA 92056 | | First Class Mail |
| Parivash Kashani Otr Lcht | dba West | 12304 Santa Monica Blvd, Ste 305 | Los Angeles, CA 90025 | First Class Mail |
| Parkside Medical Group Inc | 1310 San Bernardino Rd, Ste 102 | Upland, CA 91786-4985 | | First Class Mail |
| Parkview Medical Group Inc | 9041 Magnolia Ave, Ste 107 | Riverside, CA 92503-3942 | | First Class Mail |
| Pars Medical Inc | 3912 Santa Anita Ln | Yorba Linda, CA 92886-7015 | | First Class Mail |
| Parvaneh Bahmani Md Inc | P.O. Box 642 | Pacific Palisades, CA 90272-0642 | | First Class Mail |
| Parviz Akhavan | dba Neighborhood Me | 723 E Manchester Ave | Los Angeles, CA 90001 | First Class Mail |
| Pasadena Gastroenterology Medical | 2750 E Washington Blvd, Ste 330 | Pasadena, CA 91107 | | First Class Mail |
| Pasadena Id Inc | 50 Alessandro Pl, Ste 360 | Pasadena, CA 91105 | | First Class Mail |
| Pasadena Nephrology Corp | 808 S Fair Oaks Ave | Pasadena, CA 91105 | | First Class Mail |
| Pasadena Nephrology Corp A | 808 S Fair Oaks Ave | Pasadena, CA 91105 | | First Class Mail |
| Pasadena Urgent Care Inc | dba Adva | P.O. Box 1075 | Dana Point, CA 92629 | First Class Mail |
| Pasadena Urgent Care Inc Dba Adva | Po Box 1075 | Dana Point, Ca 92629 | | First Class Mail |
| Pasteur Inc | 16530 Ventura Blvd, Ste 407 | Encino, CA 91436-5037 | | First Class Mail |
| Path Logic | Dept 33876 | P.O. Box 39000 | San Francis, CA 94139 | First Class Mail |
| Path Md Inc | P.O. Box 745229 | Los Angeles, CA 90074-5229 | | First Class Mail |
| Pathgroup Labs LLC | P.O. Box 639197 | Cincinnati, OH 45263-9197 | | First Class Mail |
| Pathlab Services Inc | 7707 Garden Grove Blvd | Garden Grove, CA 92841-4207 | | First Class Mail |
| Pathology Associates of Anaheim | P.O. Box 94343 | Seattle, WA 98124 | | First Class Mail |
| Pathology Associates of Anaheim Inc | 11915 La Grange Ave | Los Angeles, CA 90025 | | First Class Mail |
| Pathology Associates of Arcadia | 405 Linda Vista Ave | Pasadena, CA 91105-1237 | | First Class Mail |
| Pathology Associates of Southern California | P.O. Box 31001-2062 | Pasadena, CA 91110 | | First Class Mail |
| Pathology Assocs of Southern California | P.O. Box 31001-2062 | Pasadena, CA 91110 | | First Class Mail |
| Pathology Medical Group of Riverside | P.O. Box 260071 | St Louis, MO 63126 | | First Class Mail |
| Pathology Medical Group of St John | 1328 22nd St | Santa Monica, CA 90404-2091 | | First Class Mail |
| Pathology Medical Grp of Riversid | P.O. Box 260071 | St Louis, MO 63126-8071 | | First Class Mail |
| Pathway Medical Group Inc | P.O. Box 2989 | Seal Beach, CA 90740-1989 | | First Class Mail |
| Pathway Recuperative Care | 1032 West 18Th Street | Angles, Ca 90015 | | First Class Mail |
| Pathways Speech & Language Patholo | 3205 Ocean Park Blvd, Ste 120 | Santa Monica, CA 90405 | | First Class Mail |
| Pathways Speech And Language Pathology Apc | 3205 Ocean Park Blvd Ste 120 | Santa Monica, CA 90405 | | First Class Mail |
| Patient Payment Agent | 750 Story Rd St, Ste 12 | San Jose, CA 95122-2604 | | First Class Mail |
| Patients Choice Medical Group Inc | 4950 San Bernardino St, Ste 218 | Montclair, CA 91763 | | First Class Mail |
| Pattie J Dimmette M D A Professio | 25405 Hancock Ave, Ste 101 | Murrieta, CA 92562-5982 | | First Class Mail |
| Paul Abou Md A Professional Corp | 300 S Pierce St | El Cajon, CA 92020-4124 | | First Class Mail |
| Paul Bouz Md Inc | dba Valley & V | 1334 W Covina Blvd, Ste 105 | San Dimas, CA 91773 | First Class Mail |
| Paul C Yoon Dpm Inc | 1781 W Romneya Dr, Ste I | Anaheim, CA 92801-1803 | | First Class Mail |
| Paul E Kim Md Inc | 8352 Clairemont Mesa Bl, Ste A | San Diego, CA 92111 | | First Class Mail |
| Paul H Turek Dc Chiropractic Inc | 27462 Portola Pkwy, Ste 201 | Foothill Ranch, CA 92610-2838 | | First Class Mail |
| Paul J Wisniewski Do Inc | 33404 James Stewart Cir | Yucaipa, CA 92399-9998 | | First Class Mail |
| Paulina G Quintana M D Inc | dba PA | 2400 E 4th St | National City, CA 91950-2026 | First Class Mail |
| Paulina G Quintana M D Inc Dba Pa | 2400 E 4Th St | National City, Ca 91950-2026 | | First Class Mail |
| Paulus Santoso Md Apc | dba Abella M | 6969 Brockton Ave, Ste Ab | Riverside, CA 92506-3813 | First Class Mail |
| Pauni Medical Inc | 8 Oakmont Ln | Newport Beach, CA 92660-5216 | | First Class Mail |
| Pavilion Neurology Medical Grp Inc | 1140 W La Veta Ave, Ste 730 | Orange, CA 92868-4229 | | First Class Mail |
| Payam Mehranpour Inc | 8851 Center Dr, Ste 405 | La Mesa, CA 91942-3198 | | First Class Mail |
| Pcpt Inc | 19141 Bloomfield Ave | Cerritos, CA 90703-7104 | | First Class Mail |
| Peak Medical PLLC | 8924 E Pinnacle Peak Rd, Ste G5 535 | Scottsdale, AZ 85255-3618 | | First Class Mail |
| Pedes Orange County | 1400 Reynolds Ave, Ste 110 | Irvine, CA 92614 | | First Class Mail |
| Pediatric & Family Medical Center | 1530 S Olive St | Los Angeles, CA 90015-3023 | | First Class Mail |
| Pediatric & Family Medical Center | 3680 E Imperial Hwy | Lynwood, CA 90262 | | First Class Mail |
| Pediatric Cardiology Specialists | 350 E Vanderbilt Way, Ste A | San Bernardino, CA 92408 | | First Class Mail |
| Pediatric Care Medical Group Inc | 17822 Beach Blvd, Ste 278 | Huntington Beach, CA 92647 | | First Class Mail |
| Pediatric Clinic De Chino Hills | 15944 Los Serranos Country Club Dr, Ste 160 | Chino Hills, CA 91709 | | First Class Mail |
| Pediatric Eye Care & Surgery Med | 302 W La Veta Ave, Ste 101 | Orange, CA 92866-2607 | | First Class Mail |
| Pediatric Eye Care And Surgery Med | 302 W La Veta Ave Ste 101 | Orange, Ca 92866-2607 | | First Class Mail |
| Pediatric Gastro Assoc of Southern Calif | P.O. Box 60936 | Los Angeles, CA 90060 | | First Class Mail |
| Pediatric Heart Center Inc | 500 Old River Rd, Ste 105 | Bakersfield, CA 93311-9505 | | First Class Mail |
| Pediatric Hospitalists of America | P.O. Box 91779 | Long Beach, CA 90809-1779 | | First Class Mail |
| Pediatric Infectology Group Inc | P.O. Box 92454 | Long Beach, CA 90809 | | First Class Mail |
| Pediatric Medical Assoc of Orange | 1211 W La Palma Ave, Ste 401 | Anaheim, CA 92801-2806 | | First Class Mail |
| Pediatric Medical Group Riverside | 6950 Brookton Ave, Ste 5 | Riverside, CA 92506-3830 | | First Class Mail |
| Pediatric Pulmonary Associates | P.O. Box 1307 | Long Beach, CA 90801-1307 | | First Class Mail |
| Pediatric Renal Medical Corp | 9 Candela | Irvine, CA 92620 | | First Class Mail |
| Pediatric Sleep Adoption & Devel | P.O. Box 12315 | Orange, CA 92859 | | First Class Mail |
| Pediatric Sleep Adoption And Devel | Po Box 12315 | Orange, CA 92859 | | First Class Mail |
| Pediatrics & Neonatology Medical G | P.O. Box 8500 | Newport Beach, CA 92658-8500 | | First Class Mail |
| Pediatrix Medical Group of California | 24451 Health Center Dr, Ste 301 | Laguna Hills, CA 92603 | | First Class Mail |
| Pedram Kohan Md Inc | 3831 Hughes Ave, Ste 604 | Culver City, CA 90232 | | First Class Mail |
| Pedro Sepulveda Md | dba Alamo Lung | 910 San Pedro Ave | San Antonio, TX 78212-4642 | First Class Mail |
| Pegasus Physical Therapy Solution | 2101 W Crescent Ave, Ste A | Anaheim, CA 92801-6606 | | First Class Mail |
| Peiman Berdjis Md Inc | dba Beverly | 6222 Wilshire Blvd, Ste 303 | Los Angeles, CA 90048-5193 | First Class Mail |
| Pejman Bahari-Nejad Do A Prof Med Corp | 1270 S Bedford Dr | Beverly Hills, CA 90035 | | First Class Mail |
| Pejman D Shamekh Md Inc | P.O. Box 6033 | Beverly Hills, CA 90212-1033 | | First Class Mail |
| Pejman Samouha Md Inc | 4858 W Pico Blvd, Ste 518 | Los Angeles, CA 90019-4225 | | First Class Mail |
| Peppertree Multi Spec Med Grp | 3220 Brea Canyon Rd, Ste H | Diamond Bar, CA 91765 | | First Class Mail |
| Peppertree Multispecialty Medical | 3220 Brea Canyon Rd, Ste H | Diamond Bar, CA 91765 | | First Class Mail |
| Performance Physical Therapy Inc | 394 Commercial Rd | San Bernardino, CA 92408-3708 | | First Class Mail |
| Performance Sports & Family Medi | 1370 Rosecrans St, Ste A | San Diego, CA 92106 | | First Class Mail |
| Performance Sports And Family Medi | 1370 Rosecrans Street Ste A | San Diego, CA 92106 | | First Class Mail |
| Perioperative Care Consultants In | 6815 Noble Ave, Ste 400 | Van Nuys, CA 91405-6516 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Perris Valley Physicians Associate | 735 S D St | Perris, CA 92570 | | First Class Mail |
| Personalized Pediatric Laboratori | 1744 Berkeley St | Santa Monica, CA 90404-4105 | | First Class Mail |
| Peter C Balacuit Md Inc | dba Myrtle | 416 S Myrtle Ave | Monrovia, CA 91016-2812 | First Class Mail |
| Peter C Kim Dpm | dba Irvine Foot & | 4482 Barranca Pkwy, Ste 228 | Irvine, CA 92604-1738 | First Class Mail |
| Peter J Parker Md Inc | P.O. Box 5128 | Glendale, CA 91221-2108 | | First Class Mail |
| Peter J Ruane Md Inc | 5901 W Olympic Blvd, Ste 401 | Los Angeles, CA 90036 | | First Class Mail |
| Peter Vu Md Inc | dba Friendly Pedia | 9191 Westminster Ave, Ste 106 | Garden Grove, CA 92844-2751 | First Class Mail |
| Petreccia & Trotter Medical Corp | 1275 N Rose Dr, Ste 134 | Placentia, CA 92870-3919 | | First Class Mail |
| Petreccia & Trotter Medical Corpor | 1275 N Rose Dr Ste 134 | Placentia, CA 92870-3919 | | First Class Mail |
| Petrel Emergency Physicians A Med | P.O. Box 98882 | Las Vegas, NV 89193-8882 | | First Class Mail |
| Ph Patel Md Inc | P.O. Box 882201 | San Diego, CA 92168-2201 | | First Class Mail |
| Phamatech Inc | P.O. Box 843776 | Los Angeles, CA 90084-3776 | | First Class Mail |
| Pharmedquest Pharmacy Services | 471 W Lambert Rd, Ste 111 | Brea, CA 92821-3921 | | First Class Mail |
| Phi Life Sciences LLC | 645 Meeting St | Charleston, SC 29403-4277 | | First Class Mail |
| Philip Abdoush Md Inc | 1821 Coro Ter | Glendale, CA 91208-2509 | | First Class Mail |
| Phillip Dickinson Md A Professiona | 8554 La Mesa Blvd | La Mesa, CA 91942-9558 | | First Class Mail |
| Phlebxpress | 32819 Temecula Pkwy, Ste A | Temecula, CA 92592-9676 | | First Class Mail |
| Phoenician Cardiac Care LLC | 1343 N Alma School Rd, Ste 160 | Chandler, AZ 85224 | | First Class Mail |
| Phoenician Medical Center Inc | 1343 N Alma School Rd, Ste 160 | Chandler, AZ 85224 | | First Class Mail |
| Phoenician Medical Center Inc Dba | 1343 N Alma School Rd Ste 160 | Chandler, Az 85224 | | First Class Mail |
| Phong Lan Pao Acupuncture Clinic | 5110 Westminster Ave, Ste K | Santa Ana, CA 92703-1166 | | First Class Mail |
| Phuc Daniel Nguyen Md Inc | 7901 Westminster Blvd | Westminster, CA 92683-4001 | | First Class Mail |
| Physician Associates Medical Grou | 23183 La Cadena Dr, Ste 103 | Laguna Hills, CA 92653-1449 | | First Class Mail |
| Physician Associates Medical Group | 15651 Imperial Hwy, Ste 101A | La Mirada, CA 90638-1600 | | First Class Mail |
| Physician Associates Medical Group | 23183 La Cadena Dr, Ste 103 | Laguna Hills, CA 92653-1449 | | First Class Mail |
| Physician Management Services Of | P.O. Box 513225 | Los Angeles, CA 90051-3225 | | First Class Mail |
| Physician Services At El Camino Hospital | 2500 Grant Rd | Mtn View, CA 94040 | | First Class Mail |
| Physicians & Surgeons Home Care | 1086 S Fairfax Ave | Los Angeles, CA 90019-4401 | | First Class Mail |
| Physicians And Surgeons Home Care | 1086 S Fairfax Ave | Los Angeles, CA 90019-4401 | | First Class Mail |
| Physicians Diagnostic Ref Lab | 709 S Main St | Burbank, CA 91506-2528 | | First Class Mail |
| Physicians Insurance | Risk Retention Group, Inc | P.o. Box 84453 | Seattle, Wa 98124 | First Class Mail |
| Physicians of Southern California | 1304 W Holt Blvd, Ste A | Ontario, CA 91762 | | First Class Mail |
| Physicians Radiology Medical Grp | P.O. Box 151068 | San Diego, CA 92175 | | First Class Mail |
| Pico Rivera Womens & Children In | 8854 E Whittier Blvd | Pico Rivera, CA 90660 | | First Class Mail |
| Pier Anesthesia Group Inc | 898 N Pacific Coast Hwy, Ste 600 | El Segundo, CA 90245-2705 | | First Class Mail |
| Pih Health Physicians | 1245 Wilshire Blvd, Ste 703 | Los Angeles, CA 90017-4807 | | First Class Mail |
| Pinnacle Optometry Inc | 12672 Limonite Ave, Ste 3F | Corona, CA 92880 | | First Class Mail |
| Pinnacle Optometry Incorporated | 12672 Limonite Ave Ste 3F | Corona, Ca 92880 | | First Class Mail |
| Pip Printing Riverside/corona | Mainstreet Communication Inc | 501 E 6th St, Ste 107 | Corona, Ca 92879 | First Class Mail |
| Pka Medical Corp | 1610 W Edinger Ave, Ste B | Santa Ana, CA 92704-4339 | | First Class Mail |
| Pka Medical Corporation | 1610 W Edinger Ave Ste B | Santa Ana, Ca 92704-4339 | | First Class Mail |
| Planned Parenthood Los Angeles | 905 N La Brea Ave | Inglewood, CA 90302 | | First Class Mail |
| Planned Parenthood of Los Angeles | 400 W 30th St | Los Angeles, CA 90007-3320 | | First Class Mail |
| Planned Parenthood of Orange And | 801 E Katella Ave | Anaheim, CA 92805 | | First Class Mail |
| Planned Parenthood of Pasadena & | San Gabriel Valley Inc | 2017 1st Ave, Ste 100 | San Diego, CA 92101 | First Class Mail |
| Planned Parenthood Of Pasadena & San Gabriel Valley Inc | 2017 First Ave Suite 100 | San Diego, CA 92101 | | First Class Mail |
| Planned Parenthood of Pasadena An | 2333 Lake Ave, 2nd Fl | Altadena, CA 91001 | | First Class Mail |
| Planned Parenthood of Sb, Ventura & Slo | 2017 1st Ave, Ste 100 | San Diego, CA 92101 | | First Class Mail |
| Planned Parenthood of The Pacific | P.O. Box 745049 | Los Angeles, CA 90074-5049 | | First Class Mail |
| Planned Parenthood Orange & | San Bernardino Counties Inc | 2017 1st Ave, Ste 100 | San Diego, CA 92101 | First Class Mail |
| Planned Parenthood Orange And San Bernardino Counties Inc | 2017 First Ave Suite 100 | San Diego, CA 92101 | | First Class Mail |
| Planned Parenthood Pacific Southwest | 12900 Frederick St, Ste C | Moreno Valley, CA 92553 | | First Class Mail |
| Planned Parenthood Shasta Diablo | 2185 Pacheco St | Concord, CA 94520-2309 | | First Class Mail |
| Plastic Surgery Socal Medical Grou | 250 W 1st St, Ste 116 | Claremont, CA 91711-4740 | | First Class Mail |
| Platinum Health Partners A Medica | 2850 Artesia Blvd, Ste 105 | Redondo Beach, CA 90278 | | First Class Mail |
| Platinum Health Partners Amc | 2850 Artesia Blvd, Ste 105 | Redondo Beach, CA 90278 | | First Class Mail |
| Platinum Hospitalists LLP | 10624 S Eastern Ave, Ste A 955 | Henderson, NV 89052-2982 | | First Class Mail |
| Plaza Family Medical Clinic | 7800 Florence Ave | Downey, CA 90240 | | First Class Mail |
| Plushcare of California Inc A Pro | P.O. Box 848299 | Los Angeles, CA 90084-8299 | | First Class Mail |
| Pm Pediatrics of California | 8731 Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Pm Pediatrics of California Professional Corp | 8731 Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Pmdca LLC | P.O. Box 790372 | St Louis, MO 63179 | | First Class Mail |
| Pmh Laboratory | 18249 Gothard St, Unit 101 | Huntington Beach, CA 92648-1224 | | First Class Mail |
| Po Zan Chen Md Medical Corp | 2605 W Beverly Blvd | Montebello, CA 90640 | | First Class Mail |
| Po Zan Chen Md Medical Corp | 586 E Mission Blvd | Pomona, CA 91766-1938 | | First Class Mail |
| Po Zan Chen Medical Corp | 3012 N San Gabriel Blvd | Rosemead, CA 91770 | | First Class Mail |
| Podiatry Associates of Houston | 6699 Chimney Rock Rd, Ste 102 | Houston, TX 77081-5339 | | First Class Mail |
| Point32health Services Inc | 1 Wellness Way | Canton, Ma 02021 | | First Class Mail |
| Point32Health Services Inc. | 1 Wellness Way | Canton, Ma 02021 | | First Class Mail |
| Policarpio F Enriquez | dba San Cristobal Medical Group | 1711 W Temple St | Los Angeles, CA 90026 | First Class Mail |
| Policarpio F Enriquez | dba San Cristobal Medical Group | 1532 San Bernardino Ave, Ste A2 | Pomona, CA 91767-3559 | First Class Mail |
| Pomona Dialysis Center Inc | 1335 Cypress St, Ste 207 | San Dimas, CA 91773-3539 | | First Class Mail |
| Pomona Valley Hospital | P.O. Box 741532 | Los Angeles, CA 90074 | | First Class Mail |
| Pomona Valley Imaging Medical Grou | P.O. Box 487 | Newbury Park, CA 91319-0487 | | First Class Mail |
| Pomona Valley Imaging Medical Grou | 1798 N Garey Ave | Pomona, CA 91767 | | First Class Mail |
| Pomona Valley Podiatry Group Inc | 1212 N Park Ave | Pomona, CA 91768-3029 | | First Class Mail |
| Ponnandai Somasundar Md | 70 Walnut Dr | E Greenwich, RI 02818 | | First Class Mail |
| Poom Medical Clinic Inc | 2055 N Perris Blvd, Ste E6 | Perris, CA 92571 | | First Class Mail |
| Popular Medical Clinic Inc | 420 S Bristol St | Santa Ana, CA 92703-4527 | | First Class Mail |
| Portola Medical Services Pc | P.O. Box 20137 | Belfast, ME 04915 | | First Class Mail |
| Post-Acute Physicians of Californ | 1776 Woodstead Ct, Ste 208 | The Woodlands, TX 77380-1480 | | First Class Mail |
| Pourang Kamali Md Inc | dba Kamali O | 769 Medical Center Ct, Ste 301 | Chula Vista, CA 91911 | First Class Mail |
| Pouya Benyamini Md Inc | P.O. Box 16162 | Beverly Hills, CA 90209-2162 | | First Class Mail |
| Practice of Being Human Psycholog | 964 5th Ave | San Diego, CA 92101-6102 | | First Class Mail |
| Praful Sarode Md Inc | P.O. Box 446 | Tustin, CA 92781-0446 | | First Class Mail |
| Precision Orthotics & Prostheti | 2550 Beverly Blvd, Ste 201 | Los Angeles, CA 90057 | | First Class Mail |
| Precision Orthotics And Prostheti | 2550 Beverly Blvd Ste 201 | Los Angeles, Ca 90057 | | First Class Mail |
| Precision Toxicology LLC | 6755 Mira Mesa Blvd, Ste 123-153 | San Diego, CA 92121-4392 | | First Class Mail |
| Predicine Inc | 3555 Arden Rd | Hayward, CA 94545-3922 | | First Class Mail |
| Preferred Non Emergency Transport | 15847 Ash St | Hesperia, CA 92345-4258 | | First Class Mail |
| Premier Cardiology Inc | 520 Superior Ave, Ste 330 | Newport Beach, CA 92663-3672 | | First Class Mail |
| Premier Covid Testing Inc | 260 N Palm St, Ste 200 | Brea, CA 92821 | | First Class Mail |
| Premier Diagnstic Intv Spec | P.O. Box 8293 | Pasadena, CA 91109 | | First Class Mail |
| Premier Emergency Medical Specialists | 1955 W Frye Rd | Chandler, Az 85224 | | First Class Mail |
| Premier Emergency Physicians of C | P.O. Box 7279 | Philadelphia, PA 19101 | | First Class Mail |
| Premier Emergency Physicians of California | 2231 S Western Ave | Los Angeles, CA 90018 | | First Class Mail |
| Premier Family Medicine Associates | P.O. Box 741530 | Los Angeles, CA 90074 | | First Class Mail |
| Premier Family Medicine Associates Inc | 300 S Park Ave 5th Fl | Pomona, CA 91766 | | First Class Mail |
| Premier Health Partners | P.O. Box 741457 | Los Angeles, CA 90074 | | First Class Mail |
| Premier Health Partners Inc | P.O. Box 741457 | Los Angeles, CA 90074 | | First Class Mail |
| Premier Lab Solutions | 3440 N 16th St, Ste 200 | Phoenix, AZ 85016-7125 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Premier Medical Group of Californ | 8816 Foothill Blvd, Ste 103 | Rancho Cucamonga, CA 91730-7199 | | First Class Mail |
| Premier Medical Transportation Inc | 1801 Orange Tree Ln, Ste 130 | Redlands, CA 92374 | | First Class Mail |
| Premier Nephrology Medical Group | 1400 S Grand Ave, Ste 800 | Los Angeles, CA 90015-3048 | | First Class Mail |
| Premier Nephrology Medical Group I | 1400 S Grand Ave, Ste 800 | Los Angeles, CA 90015-3048 | | First Class Mail |
| Premier Nephrology Medical Group Inc | 1400 S Grand Ave, Ste 800 | Los Angeles, CA 90015 | | First Class Mail |
| Premier Nephrology of Orange Count | 11100 Warner Ave, Ste 1S8 | Fountain Valley, CA 92708-7510 | | First Class Mail |
| Premier Orthopaedic Trauma Specialist | P.O. Box 25797 | Belfast, ME 04915-2008 | | First Class Mail |
| Premier Orthopaedic Trauma Specialist | P.O. Box 25797 | Belfast, ME 04915 | | First Class Mail |
| Premier Pathology Medical Laborat | 18341 Sherman Way, Ste 201A | Reseda, CA 91335-9006 | | First Class Mail |
| Premier Perioperative Physicians | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | First Class Mail |
| Premier Urgent Care Centers of Ca | P.O. Box 95349 | S Jordan, UT 84095-0349 | | First Class Mail |
| Premier Urgent Care Centers of Cal | 6300 N Wickham Rd, Ste 108 | Melbourne, FL 32940 | | First Class Mail |
| Premium Health Oc Inc | 1820 E Garry Ave, Ste 220 | Santa Ana, CA 92705-5803 | | First Class Mail |
| Premium Podiatry Inc | 5400 Balboa Blvd, Ste 325 | Encino, CA 91316 | | First Class Mail |
| Premiumcare Clinic | 11882 De Palma Rd, Ste F2 | Corona, CA 92883-4009 | | First Class Mail |
| Presbyterian Health Physicians | P.O. Box 511646 | Los Angeles, CA 90051 | | First Class Mail |
| Presbyterian Health Physicians Dba | P O Box 511646 | Los Angeles, Ca 90051 | | First Class Mail |
| Press Health Inc | dba Laguna Urgen | 303 Broadway St, Ste 103 | Laguna Beach, CA 92651-1816 | First Class Mail |
| Press Health Inc Dba Laguna Urgen | 303 Broadway St Ste 103 | Laguna Beach, Ca 92651-1816 | | First Class Mail |
| Prestige Medical Clinic & Urgent | 1532 San Bernardino Ave, Ste A2 | Pomona, CA 91767-3559 | | First Class Mail |
| Prestige Medical Clinic And Urgent | 1532 San Bernardino Ave Ste A2 | Pomona, Ca 91767-3559 | | First Class Mail |
| Prestige Orthopaedics & Sports M | 11939 Rancho Bernardo Rd, Ste 115 | San Diego, CA 92128 | | First Class Mail |
| Prestige Orthopaedics And Sports M | 11939 Rancho Bernardo Rd Ste 115 | San Diego, Ca 92128 | | First Class Mail |
| Prestige Pulmonary Consultants In | 500 N Garfield Ave, Ste 204 | Monterey Park, CA 91754-1242 | | First Class Mail |
| Prestige Pulmonary Consultants Inc | 500 N Garfield Ave, Ste 204 | Monterey Park, CA 91754 | | First Class Mail |
| Prg Technologies Inc | 1020 S Anaheim Blvd, Ste 106 | Anaheim, CA 92805-5808 | | First Class Mail |
| Primary & Multi-Specialty Clinic | 710 N Euclid St, Ste 400 | Anaheim, CA 92801-4122 | | First Class Mail |
| Primary And Multi-Specialty Clinic | 710 N Euclid St Ste 400 | Anaheim, Ca 92801-4122 | | First Class Mail |
| Primary Care Health Network LLC D | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | First Class Mail |
| Primary Critical Care Ltd | 400 N Pepper Ave | Colton, CA 92324 | | First Class Mail |
| Prime 5 Medical Group Inc | P.O. Box 6033 | Beverly Hills, CA 90212-1033 | | First Class Mail |
| Prime Foot Care | 1030 S Glendale Ave, Ste 506A | Glendale, CA 91205-2820 | | First Class Mail |
| Prime Healthcare Paradise Valley | 1801 W Olympic Blvd, Ste 1146 | File | Pasadena, CA 91199 | First Class Mail |
| Prime Healthcare Services Montcla | 5000 San Bernardino St | Montclair, CA 91763-2326 | | First Class Mail |
| Prime Lab Inc | 31344 Via Colinas, Unit 104 | Westlake Village, CA 91362 | | First Class Mail |
| Prime Lab Inc | 31344 Via Colinas Unite 104 | Westlake Village, Ca 91362 | | First Class Mail |
| Prime Medical Care PLLC | 700 N Estrella Pkwy, Ste 200 | Goodyear, AZ 85338 | | First Class Mail |
| Primex Clinical Laboratories Inc | 16742 Stagg St, Ste 120 | Van Nuys, CA 91406 | | First Class Mail |
| Priority Care Medical Group | 2215 Bowman Ave | Tustin, Ca 92782 | | First Class Mail |
| Priority Urgent Care | 4821 Panama Ln | Bakersfield, CA 93313-3480 | | First Class Mail |
| Prisma Care A Medical Corp | 2648 Main St, Ste A | Chula Vista, CA 91911-4664 | | First Class Mail |
| Prisma Care A Medical Corporation | 2648 Main St Ste A | Chula Vista, Ca 91911-4664 | | First Class Mail |
| Procare Internal Medicine Associat | 10823 Town Center Dr | San Antionio, TX 78251 | | First Class Mail |
| Professional Imaging Medical Group | P.O. Box 25689 | Colorado Springs, CO 80936 | | First Class Mail |
| Professional Imaging Network | 540 S Marengo Ave | Pasadena, CA 91101 | | First Class Mail |
| Professional Management Service In | 3811 El Cajon Blvd | San Diego, CA 92105 | | First Class Mail |
| Professional Ultrasound Imaging I | 3501 Token Dr, Ste 200 | Richardson, TX 75082-9709 | | First Class Mail |
| Pro-Genex Laboratories Inc | 669 Lanier Park Dr | Gainesville, GA 30501 | | First Class Mail |
| Progressive Foot & Ankle Instit | 15343 Parthenia St | N Hills, CA 91343-5105 | | First Class Mail |
| Progressive Foot And Ankle Instit | 15343 Parthenia St | North Hills, Ca 91343-5105 | | First Class Mail |
| Prohealth Advanced Imaging Medica | P.O. Box 7328 | Orange, Ca 92863-7328 | | First Class Mail |
| Prohealth Partners A Med | 21840 Normandie Ave | Torrance, CA 90502 | | First Class Mail |
| Prohealth Partners A Med Grp | 3650 South St | Lakewood, CA 90712 | | First Class Mail |
| Prohealth Partners A Medical Corp | File 54567 | Los Angeles, CA 90074 | | First Class Mail |
| Prohealth Partners A Medical Group Inc | 350 W 5th St | San Pedro, CA 90731 | | First Class Mail |
| Promac Now Inc | 1720 S Vermont Ave | Los Angeles, CA 90006 | | First Class Mail |
| Promac Now Inc. | 1720 S Vermont Ave | Los Angeles, Ca 90006 | | First Class Mail |
| Propath Services LLP | 1355 River Bend Dr | Dallas, TX 75247-4915 | | First Class Mail |
| Prorenata Labs LLC | 8222 S 48th St, Ste 210 | Phoenix, AZ 85044-5303 | | First Class Mail |
| Prospect Medical Group | 600 City Pkwy W, Ste 800 | Orange, Ca 92868-2948 | | First Class Mail |
| Providence Foot & Ankle Center I | 3130 W Olympic Blvd, Ste 170 | Los Angeles, CA 90006-2648 | | First Class Mail |
| Providence Foot And Ankle Center I | 3130 W Olympic Blvd Ste 170 | Los Angeles, Ca 90006-2648 | | First Class Mail |
| Providence Health System Southern California | File 56807 | Los Angeles, CA 90074 | | First Class Mail |
| Providence Healthcare Partners In | 12223 Highland Ave, Ste 106 526 | Rancho Cucamonga, CA 91739 | | First Class Mail |
| Providence Holy Cross Medical Center | 15031 Rinaldi St | Mission Hills, CA 91345 | | First Class Mail |
| Providence Medical Foundation | P.O. Box 31001 1920 | Pasadena, CA 91110 | | First Class Mail |
| Providence Medical Institute | P.O. Box 31001 3029 | Pasadena, CA 91110 | | First Class Mail |
| Providence Medical Institute | dba P | P.O. Box 31001 3029 | Pasadena, CA 91110 | First Class Mail |
| Providence Medical Institute | 101 The City Dr S, Pavilion 3, Bldg 29 | Orange, Ca 92868 | | First Class Mail |
| Providence Medical Institute Dba | Po Box 31001 3029 | Pasadena, Ca 91110 | | First Class Mail |
| Providence Medical Institute Dba P | Po Box 31001 3029 | Pasadena, Ca 91110 | | First Class Mail |
| Providence Podiatry Care Inc | 10621 Church St, Ste 120 | Rancho Cucamonga, CA 91730-6834 | | First Class Mail |
| Providence Saint Johns Medical Foundation | 2121 Santa Monica Blvd | Santa Monica, CA 90404 | | First Class Mail |
| Provider Service Network Inc | 212 Bailey St, Apt 204 | Los Angeles, CA 90033 | | First Class Mail |
| Ps Medical Inc | 22299 N Indian Canyon Dr | Palm Springs, CA 92262-3023 | | First Class Mail |
| Psychfitness Apmc | 12973 Lewis St | Garden Grove, CA 92840-4676 | | First Class Mail |
| Puja Chitkara Md A Med Corp | 765 Medical Center Ct, Ste 216 | Chula Vista, CA 91911-6600 | | First Class Mail |
| Pulmonarius Asclepius Inc | 9900 Talbert Ave, Ste 100 | Fountain Valley, CA 92708-5153 | | First Class Mail |
| Pulmonary & Sleep Disorder Consult | 17150 Euclid St, Ste 316 | Fountain Valley, CA 92708-4092 | | First Class Mail |
| Pulmonary Care & Sleep Assoc A Pro | 11190 Warner Ave, Ste 403 | Fountain Valley, CA 92708 | | First Class Mail |
| Pulmonary Consultants & Wellnes | 555 E Hardy St | Inglewood, CA 90301-4011 | | First Class Mail |
| Pulmonary Consultants & Wellness Center | 1310 W Stewart Dr, Ste 410 | Orange, Ca 92868 | | First Class Mail |
| Pulmonary Consultants & Wellness Center Inc Pc | 555 E Hardy St | Inglewood, CA 90301 | | First Class Mail |
| Pulmonary Consultants And Wellnes | 555 E Hardy St | Inglewood, Ca 90301-4011 | | First Class Mail |
| Pulmonary Consultants And Wellness Center | 1310 W Stewart Dr #410 | Orange, Ca 92868 | | First Class Mail |
| Pulmonary Consultants And Wellness Center Inc Pc | 555 E Hardy St | Inglewood, Ca 90301 | | First Class Mail |
| Pulmonary Consultants of San Anton | P.O. Box 19506 | Belfast, ME 04915-4090 | | First Class Mail |
| Pulmonary Group of Newport Beach | 510 Superior Ave, Ste 200A | Newport Beach, CA 92663-3664 | | First Class Mail |
| Pulmonary Prof Med Corp | P.O. Box 1133 | Studio City, CA 91614 | | First Class Mail |
| Purushotham & Akther Kotha Md Inc | 8860 Center Dr, Ste 400 | La Mesa, CA 91942 | | First Class Mail |
| Pvch Clinical Lab Med Group | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | First Class Mail |
| Pvch Clinical Lab Medical Group In | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | First Class Mail |
| Q & M Physician Assistant Corp | 941 Kendall Dr, Ste C | San Bernardino, CA 92407 | | First Class Mail |
| Q & M Physician Assistant Corporat | 941 Kendall Drive Suite C | San Bernardino, Ca 92407 | | First Class Mail |
| Qazi Makhija & Barney LLP | P.O. Box 98819 | Las Vegas, NV 89193-8819 | | First Class Mail |
| Quality Care Prosthetics & Orthoti | 1665 W Katella Ave | Anaheim, CA 92802-3021 | | First Class Mail |
| Quality Medical Management Corp | 1110 Hallock Ave | Port Jefferson Stati, NY 11776-9998 | | First Class Mail |
| Quan H Nguyen Md A Professional Co | 10175 Slater Ave, Ste 100 | Fountain Valley, CA 92708-4702 | | First Class Mail |
| Quang C Quach A Prof Med Corp | 9251 Bolsa Ave | Westminster, CA 92683-5534 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Quantum Healthcare Med Assoc Inc | P.O. Box 634707 | Cincinnati, OH 45263-4707 | | First Class Mail |
| Quantum Medical Radiology of Calif | P.O. Box 72350 | Cleveland, OH 44192-0002 | | First Class Mail |
| Quest Diagnostics | 5830 Downey Ave | Long Beach, CA 90805 | | First Class Mail |
| Quest Diagnostics Clinical Laborat | P.O. Box 822510 | Philadelphia, PA 19182-2510 | | First Class Mail |
| Quest Diagnostics Inc | 13156 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Questcare Hospitalists PLLC | P.O. Box 99086 | Las Vegas, NV 89193 | | First Class Mail |
| Quickmed Diagnostics Inc | 5930 W Jefferson Blvd | Los Angeles, CA 90016 | | First Class Mail |
| Qureshi Al Owir PLLC | dba Nevada C | P.O. Box 98813 | Las Vegas, NV 89196 | First Class Mail |
| Qureshi Al Owir Pllc Dba Nevada C | Po Box 98813 | Las Vegas, NV 89196 | | First Class Mail |
| R 4 Solutions | 10028 N Wolfe Rd, Sw3 200 | Cupertino, CA 95014 | | First Class Mail |
| R And B Medical Group Inc | 27 Technology Dr | Irvine, CA 92618 | | First Class Mail |
| R H Ear Nose & Throat Medical Grou | 9655 Monte Vista Ave, Ste 403 | Montclair, CA 91763-2238 | | First Class Mail |
| R M Arizona Holdings Inc | dba Prof | P.O. Box 52214 | Phoenix, AZ 85072 | First Class Mail |
| R M Arizona Holdings Inc Dba Prof | Po Box 52214 | Phoenix, AZ 85072 | | First Class Mail |
| R&B Medical Group Inc | dba Univers | 6700 Valjean Ave | Van Nuys, CA 91406-5818 | First Class Mail |
| R&B Medical Group Inc Dba Univers | 6700 Valjean Ave | Van Nuys, CA 91406-5818 | | First Class Mail |
| Rabia Yasin | dba Neurology Care Cen | 838 Nordahl Rd, Ste 310 | San Marcos, CA 92069 | First Class Mail |
| Rachna Rawal Md Inc | 14930 Imperial Hwy, Ste A | La Mirada, CA 90638-2100 | | First Class Mail |
| Rad Physicians Medical Corp | 1800 N California St | Stockton, CA 95204-6019 | | First Class Mail |
| Radadvantage A Professional Corp | P.O. Box 3353 | Indianapolis, IN 46206-3353 | | First Class Mail |
| Radadvantage A Professional Corpo | Po Box 3353 | Indianapolis, IN 46206-3353 | | First Class Mail |
| Radgistics | 11755 Victory Blvd, Ste 108 | N Hollywood, CA 91606-3461 | | First Class Mail |
| Radia California Radiology Medical Group Inc | P.O. Box 103239 | Pasadena, CA 91189 | | First Class Mail |
| Radiant Imaging Inc | P.O. Box 60049 | Arcadia, CA 91066 | | First Class Mail |
| Radiology Assoc of Durango | P.O. Box 15000 | Durango, CO 81301 | | First Class Mail |
| Radiology Associates of Hartford Pc | 512 Nokomis Ave S | Venice, FL 34285-2817 | | First Class Mail |
| Radiology Ltd Plc | P.O. Box 745859 | Atlanta, GA 30374-5859 | | First Class Mail |
| Radiology Med Group Mag Vii A Med Corp | 5700 Southwyck Blvd | Toledo, OH 43614 | | First Class Mail |
| Radiology Medical Group | 250 W Pueblo St | Santa Barbara, CA 93105 | | First Class Mail |
| Radiology Medical Group Inc | dba R | P.O. Box 18858 | Reno, NV 89511-0188 | First Class Mail |
| Radiology Medical Group Inc Dba R | Po Box 18858 | Reno, NV 89511-0188 | | First Class Mail |
| Radiology Medical Group Mag V | 5700 Southwyck Blvd | Toledo, OH 43614 | | First Class Mail |
| Rady Childrens Hospital San Diego | P.O. Box 843945 | San Diego, CA 90084 | | First Class Mail |
| Rady Childrens Specialists Of San | 3020 Childrens Way Mc 5003 | San Diego, CA 92123 | | First Class Mail |
| Raed A Al Naser Md A Medical Corp | P.O. Box 2535 | La Mesa, CA 91943-2535 | | First Class Mail |
| Rafael Lemus Rangel Md A Medical C | 38920 Trade Center Dr | Palmdale, CA 93551-3715 | | First Class Mail |
| Rahul Grover Inc | 8673 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Rai Care Centers of Santa Ana LLC | Dept 350 | P.O. Box 1000 | Memphis, TN 38148 | First Class Mail |
| Rai Care Centers of Southern Calif | Dept 464 | P.O. Box 1000 | Memphis, TN 38148 | First Class Mail |
| Raimel Y Perez Pasillao Md Inc | 12574 Central Ave | Chino, CA 91710-3507 | | First Class Mail |
| Raincross Medical Group Inc | 4646 Brockton Ave | Riverside, CA 92501 | | First Class Mail |
| Raj Ahluwalia Md Inc | P.O. Box 101673 | Pasadena, CA 91189-0044 | | First Class Mail |
| Raj Menon Md Inc | 3620 S Bristol St, Ste 102 | Santa Ana, CA 92704-7314 | | First Class Mail |
| Raj Prasad Md Inc | P.O. Box 20040 | Encino, CA 91416-0040 | | First Class Mail |
| Rajini R Iyer Md | dba Womens Insti | 900 S Main St, Ste 102 | Corona, CA 92882-3401 | First Class Mail |
| Rajnish Jandial Md Inc | 530 S Lake Ave, Ste 371 | Pasadena, CA 91101-1001 | | First Class Mail |
| Rakesh K Bhola Md Inc | 1781 W Romneya Dr, Ste C | Anaheim, CA 92801-1818 | | First Class Mail |
| Rakhesh Guttikonda Medical Inc | 655 Euclid Ave, Ste 200 | National City, CA 91950 | | First Class Mail |
| Raleigh Emergency Medicine Assoc | 4801 Glenwood Ave Suite 200 | Raleigh, NC 27612-3857 | | First Class Mail |
| Raluca B Arimie Md Medical Corp | P.O. Box 27206 | Los Angeles, CA 90027 | | First Class Mail |
| Ramesh Arora Medical Corp | P.O. Box 2397 | Van Nuys, CA 91404 | | First Class Mail |
| Ramesh Moolani Md Inc | 855 3rd St, Ste 3330 | Chula Vista, CA 91911-1350 | | First Class Mail |
| Ramin Amani Md Medical Corp | 950 Civic Center Dr, Ste A | Vista, CA 92083 | | First Class Mail |
| Ramin Ashtiani Md A Prof Corp | 12223 Highland Ave, Ste 106 536 | Rancho Cucamonga, CA 91739 | | First Class Mail |
| Ramin Ashtiani Md A Professional C | 12223 Highland Ave, Ste 106 536 | Rancho Cucamonga, CA 91739 | | First Class Mail |
| Ramin Ashtiani Md A Professional Corp | 12223 Highland Ave, Ste 106 536 | Rancho Cucamonga, CA 91739 | | First Class Mail |
| Ramin Ganjianpour Md Inc | 11550 Indian Hills Rd, Ste 241 | Mission Hills, CA 91345 | | First Class Mail |
| Ramin Ghayoori Md Inc | 12626 Riverside Dr, Ste 101 | Valley Village, CA 91607 | | First Class Mail |
| Ramin Hazany Md Inc | 323 N Prairie Ave, Ste 200 | Inglewood, CA 90403-4502 | | First Class Mail |
| Ramiz Elias | dba Contemporary Medic | 5600 Shasta Daisy Trl | San Diego, CA 92130 | First Class Mail |
| Ramiz Elias Dba Contemporary Medic | 5600 Shasta Daisy Trail | San Diego, CA 92130 | | First Class Mail |
| Ramona Specialists Inc | 341 E Main St, Ste 100 | San Jacinto, CA 92583 | | First Class Mail |
| Ramy A Awad Md Inc | P.O. Box 5416 | Palm Springs, CA 92263 | | First Class Mail |
| Rancho Cucamonga Perpetual Help M | 8112 Milliken Ave, Ste 100 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Rancho Family Medical Corp | P.O. Box 645605 | Cincinnati, OH 45264-5605 | | First Class Mail |
| Rancho Los Amigos National Rehabilitation Center | 7601 E Imperial Hwy | Downey, CA 90242-3496 | | First Class Mail |
| Rancho Obstetrics & Gynecology | 25395 Hancock Ave, Ste 210 | Murrieta, CA 92562 | | First Class Mail |
| Rancho Obstetrics And Gynecology | 25395 Hancock Ave Ste 210 | Murrieta, CA 92562 | | First Class Mail |
| Rancho Paseo Medical Group Inc | 264 N Highland Springs Ave, Ste 4B | Banning, CA 92223 | | First Class Mail |
| Rancho Springs Anesthesia Partner | 898 N Pacific Coast Hwy Stte 600 | El Segundo, CA 90245-2747 | | First Class Mail |
| Randy Karu Md Inc | 1900 Royalty Dr, Ste 250 | Pomona, CA 91767-3043 | | First Class Mail |
| Rani Elias Md Inc | 9710 19th St | Rancho Cucamonga, CA 91737 | | First Class Mail |
| Ranjan K Sapra Md A Medical Corp | 11190 Warner Ave, Ste 405 | Fountain Valley, CA 92708-4054 | | First Class Mail |
| Ranjiv Choudhary Md Inc | P.O. Box 1838 | Lancaster, CA 93539-1838 | | First Class Mail |
| Rao Healthcare Inc | P.O. Box 91569 | Long Beach, CA 90809-1569 | | First Class Mail |
| Rapha Physical Therapy Inc | 4959 Palo Verde St, Ste 109C | Montclair, CA 91763-2358 | | First Class Mail |
| Rapid Care Enterprises Inc | 265 S Randolph Ave, Ste 130 | Brea, CA 92821 | | First Class Mail |
| Rapid Doc Inc | 5600 Wilshire Blvd, Ste A | Los Angeles, CA 90036-3797 | | First Class Mail |
| Rapid Dx Laboratory LLC | 5252 Hollister St, Ste 410 | Houston, TX 77040-6214 | | First Class Mail |
| Rapid Radiology Inc | 6548 Comanche Trl, Ste 501 | Austin, TX 78732-1216 | | First Class Mail |
| Rashid Paband | dba Paband Medical | P.O. Box 4920 | Belfast, ME 04915 | First Class Mail |
| Rashid Paband Dba Paband Medical | Po Box 4920 | Belfast, ME 04915 | | First Class Mail |
| Ratan L Tiwari Md Inc | 949 Calhoun Pl, Ste D | Hemet, CA 92543 | | First Class Mail |
| Raymundo M Garcia Lora Md Inc | 459 N Tustin St | Orange, CA 92867 | | First Class Mail |
| Razi D Hekmat Md Inc | 610 Euclid Ave, Ste 201 | National City, CA 91950 | | First Class Mail |
| Razi Medical Group Inc | 12740 Hesperia Rd, Ste A | Victorville, CA 92395 | | First Class Mail |
| Rca Laboratory Services Inc | dba G | 4060 Innslake Dr | Glen Allen, VA 23060-3342 | First Class Mail |
| Rca Laboratory Services Llc Dba G | 4060 Innslake Drive | Glen Allen, CA 23060-3342 | | First Class Mail |
| Rdr Holdings Llc Dba Trulab Dx | 26359 Jefferson Ave Ste G | Murrieta, CA 92562-6975 | | First Class Mail |
| Reach Healthcare | 600 W Broadway, Ste 700 | San Diego, CA 92101-3370 | | First Class Mail |
| Reach Speech Therapy Services Inc | 504 W Mission Ave, Ste 102 | Escondido, CA 92025 | | First Class Mail |
| Ready Responders California Pc | P.O. Box 27905 | Belfast, ME 04915-2031 | | First Class Mail |
| Realm Healthcare Inc | 416 Pomello Dr | Claremont, CA 91711-1962 | | First Class Mail |
| Realtime Neuromonitoring Associat | 200 Jose Figueroes Ave, Ste 475 | San Jose, CA 95116-1597 | | First Class Mail |
| Realtox Labs LLC | 200 Business Center Dr | Reisterstown, MD 21136-1230 | | First Class Mail |
| Red Rock Anesthesia Consultants L | 304 S Jones Blvd, Ste 884 | Las Vegas, NV 89107-2623 | | First Class Mail |
| Reddy Urgent Care Inc | 123 Atlantic Ave, Ste B | Long Beach, CA 90802-5121 | | First Class Mail |
| Redlands Family Practice Medical | 1520 Barton Rd | Redlands, CA 92373-5467 | | First Class Mail |
| Redondo Beach Podiatry Group Inc | 2850 Artesia Blvd, Ste 204 | Redondo Beach, CA 90278-3419 | | First Class Mail |
| Redondo Emergency Physicians Inc | P.O. Box 80633 | City of Industry, CA 91716 | | First Class Mail |
| Reekesh R Patel Md Inc | 4477 W 118th St, Ste 302 | Hawthorne, CA 90250 | | First Class Mail |
| Reform24 Medical Group Inc | 9535 Garden Grove Blvd, Ste 102 | Garden Grove, CA 92844-1551 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Regents of The Univ of CA | Emerg Med Physicians Group Ucla | P.O. Box 360734 | Pittsburgh, PA 15250 | First Class Mail |
| Regents Of The Univ Of Ca Emerg Med Physicians Group Ucla | Po Box 360734 | Pittsburgh, Pa 15250 | | First Class Mail |
| Regents Of The University Of Calif | Po Box 31001 2764 | Pasadena, Ca 91110 | | First Class Mail |
| Regents Of The University Of California | File 556631 | Los Angeles, CA 90074 | | First Class Mail |
| Regents Of The University Of California | P.O. Box 31001 2764 | Pasadena, CA 91110 | | First Class Mail |
| Regents Of The University Of California | File 54206 | Los Angeles, CA 90074-4206 | | First Class Mail |
| Regents Of The University Of California | P.O. Box 744701 | Los Angeles, CA 90074 | | First Class Mail |
| Regents Of The University Of California | P.O. Box 500904 | San Diego, CA 92150 | | First Class Mail |
| Regents Of The University Of California | 11180 Warner Ave, Ste 167 | Fountain Valley, CA 92708-7515 | | First Class Mail |
| Regents Of The University Of Calif | Po Box 500904 | San Diego, Ca 92150 | | First Class Mail |
| Regents University of California L | File 2009 | Los Angeles, CA 90074 | | First Class Mail |
| Regents University Of California Los Angeles | Po Box 749976 | Los Angeles, Ca 90074-9976 | | First Class Mail |
| Reginald G M Abraham Md Inc | 11100 Warner Ave, Ste 258 | Fountain Valley, CA 92708-7512 | | First Class Mail |
| Reginald J Jones Md Facs Inc | 11200 Long Beach Blvd, Ste 574 | Lynwood, CA 90262 | | First Class Mail |
| Rehab Specialists Inc | 2730 Wilshire Blvd, Ste 533 | Santa Monica, CA 90403 | | First Class Mail |
| Rehabilitation Care Consultants I | 1515 N Alexandria Ave | Los Angeles, CA 90027-5203 | | First Class Mail |
| Reliable Care Medical Group Amc P | 1419 E 8th St | National City, CA 91950-2602 | | First Class Mail |
| Reliacare Inc | 45 Granada | Irvine, CA 92602-1649 | | First Class Mail |
| Reliant Immediate Care Med Grp | P.O. Box 80243 | City of Industry, CA 91716 | | First Class Mail |
| Reliant Immediate Care Medical Group | 5901 W Century Blvd | Los Angeles, CA 90045 | | First Class Mail |
| Relieve Pain Center Inc | P.O. Box 146 | White Sulphur Springs, WV 24986-0146 | | First Class Mail |
| Remede Pc | dba Nair Urgent Care | P.O. Box 57722 | Salt Lake City, UT 84157 | First Class Mail |
| Remede Pc | 5550 E 7th St | Long Beach, CA 90804-4436 | | First Class Mail |
| Remede Pc Dba Nair Urgent Care | Po Box 57722 | Salt Lake City, Ut 84157 | | First Class Mail |
| Remedial Medical Services Inc | 3576 Arlington Ave, Ste 205 | Riverside, CA 92506 | | First Class Mail |
| Remedial Patients Care Inc | 1451 Rimpau Ave, Ste 213 | Corona, CA 92879-7522 | | First Class Mail |
| Renaissance Imaging Medical Associ | P.O. Box 190 | Simi Valley, CA 93062-0190 | | First Class Mail |
| Renaissance Imaging Medical Assocs Inc | 18436 Roscoe Blvd | Northridge, CA 91325-4107 | | First Class Mail |
| Renal Associates Pa | 2200 W 3rd St, Ste 300 | Los Angeles, CA 90057 | | First Class Mail |
| Renal Consultants Medical Group | 10605 Balboa Blvd, Ste 240 | Granada Hills, CA 91344 | | First Class Mail |
| Renal Consultants of Ventura Coun | 13990 Bear Fence Ct | Moorpark, CA 93021-5022 | | First Class Mail |
| Rene Salhab Md Inc | 8112 Milliken Ave, Ste 201 | Rancho Cucamonga, CA 91730-7473 | | First Class Mail |
| Renee S Nelson Md Inc | 6699 Alvarado Rd, Ste 2308 | San Diego, CA 92120-5241 | | First Class Mail |
| Renee Smith Md A Professional Cor | 10247 Newville Ave | Downey, CA 90241-3036 | | First Class Mail |
| Renewmd Coastal Inc | 6260 El Camino Real | Carlsbad, CA 92009-1609 | | First Class Mail |
| Reno Emergency Physicians Association | Po Box 5667 | Reno, Nv 89513 | | First Class Mail |
| Reno Radiology Association | Po Box 3900 Dept 34548 | San Francisco, Ca 94139-001 | | First Class Mail |
| Renovi Center For Integrative Med | 1343 E Gladstone St, Ste 100 | Glendora, CA 91740-5371 | | First Class Mail |
| Reproductive Associates Medical | 1045 Atlantic Ave, Ste 508 | Long Beach, CA 90813-3411 | | First Class Mail |
| Reproductive Health Care Center Db | 501 S Brookhurst Rd | Fullerton, CA 92833 | | First Class Mail |
| Reproductive Health Centers Inc | 13768 Roswell Ave, Ste 109 | Chino, CA 91710-1401 | | First Class Mail |
| Reproductive Partners Med Grp | 13950 Milton Ave, Ste 402 | Westminster, CA 92683-2939 | | First Class Mail |
| Reprosource Fertility Diagnostics | 200 Forest St, 2nd Fl, Ste B | Marlborough, MA 01752-3023 | | First Class Mail |
| Reseda Family Medicine Urgent Care | 6830 Reseda Blvd | Reseda, CA 91335 | | First Class Mail |
| Reseda Urgent Care Inc | 6830 Reseda Blvd | Reseda, CA 91335 | | First Class Mail |
| Respiratory Consultants of Santa Monica | 1301 20th St, Ste 360 | Santa Monica, CA 90404 | | First Class Mail |
| Respiratory Technologies Inc | 5905 Nathan Ln N, Ste 200 | Plymouth, MN 55442-1619 | | First Class Mail |
| Respiratory Technologies Inc Dba | 5905 Nathan Ln N Ste 200 | Plymouth, Mn 55442-1619 | | First Class Mail |
| Responsible Medical Solutions | P.O. Box 30951 | Belfast, ME 04915-2061 | | First Class Mail |
| Responsible Medical Solutions Dba | Po Box 30951 | Belfast, Me 04915-2061 | | First Class Mail |
| Restorative Wound Healing & Hyp | 10089 Willow Creek Rd, Ste 200 | San Diego, Ca 92131 | | First Class Mail |
| Restorative Wound Healing And Hyp | 10089 Willow Creek Rd Ste 200 | San Diego, Ca 92131 | | First Class Mail |
| Restoring Health Medical Institut | 11540 Santa Monica Blvd, Ste 203 | Losangeles, CA 90025-7905 | | First Class Mail |
| Retina Associates of Orange County | P.O. Box 980875 | W Sacramento, CA 95798-0875 | | First Class Mail |
| Retina Institute of California Med | Dept 3044 | P.O. Box 509015 | San Diego, CA 92150 | First Class Mail |
| Retina Vitreous Associates Medical | File 51006 | Los Angeles, CA 90074 | | First Class Mail |
| Retina Vitreous Associates Medical Group | 1245 Wilshire Blvd, Ste 380 | Los Angeles, CA 90017-4886 | | First Class Mail |
| Retina-Vitreous Associates Medical Group | File 51006 | Los Angeles, CA 90074 | | First Class Mail |
| Reyadh J Michail Md Inc | 14860 Roscoe Blvd, Ste 201 | Panorama City, CA 91402 | | First Class Mail |
| Reyes Family Medicine | 926 E Mcdowell Rd, Ste 125 | Phoenix, AZ 85006 | | First Class Mail |
| Reynaldo L Makabali Md Inc | 2400 W 7th St, Ste 110 | Los Angeles, CA 90057-5008 | | First Class Mail |
| Reza Shafee Md Inc | dba Total Woman | 2321 E 4th St, Ste 260 | Santa Ana, CA 92705-3861 | First Class Mail |
| Reza Shahbaz Md Inc | P.O. Box 650 | Newbury Park, CA 91319-0650 | | First Class Mail |
| Reza Sharafi Md Inc | 2117 Glendon Ave | Los Angeles, CA 90025 | | First Class Mail |
| Reznik Medical Group | 682 Chapel Hill Dr | Chula Vista, CA 91914 | | First Class Mail |
| Rgh Enterprises Inc | dba Edgepark M | 1810 Summit Commerce Park | Twinburg, OH 44087-2300 | First Class Mail |
| Rgh Enterprises Inc Dba Edgepark M | 1810 Summit Commerce Park | Twinburg, Oh 44087-2300 | | First Class Mail |
| Rhema Inc | 143 Taylor Plaza Dr | Greenville, TX 75402-5441 | | First Class Mail |
| Rheumatology & Diagnostic Center | 3223 W 6th St, Ste 101 | Pmb 1152 | Los Angeles, CA 90020 | First Class Mail |
| Rheumatology & Diagnostic Cente | 6464 W Sunset Blvd, Ste 1010 | Los Angeles, CA 90028-8012 | | First Class Mail |
| Rheumatology And Diagnostic Cente | 3223 West 6Th St #101 Pmb 1152 | Los Angeles, Ca 90020 | | First Class Mail |
| Rheumatology And Diagnostic Cente | 6464 W Sunset Blvd Ste 1010 | Los Angeles, Ca 900288012 | | First Class Mail |
| Rheumatology Associates of South | 19272 Stone Oak Pkwy, Ste 101 | San Antonio, TX 78258-3372 | | First Class Mail |
| Rhonda Luster Md A Medical Corp | P.O. Box 32854 | Belfast, ME 04915 | | First Class Mail |
| Rhythm Management Group Corp | 300 Cadman Plz W | Brooklyn, NY 11201-3229 | | First Class Mail |
| Richard A Compton Do A Professiona | 1109 Foothill Blvd, Ste A | La Canada, CA 91011 | | First Class Mail |
| Richard A Guerrero Jr Md A Medical Corp | 11100 Warner Ave, Ste 266 | Fountain Valley, Ca 92708 | | First Class Mail |
| Richard A Katz M D Inc | 5555 Reservoir Dr, Ste 112 | San Deigo, CA 92120-5195 | | First Class Mail |
| Richard A Mayer M D Inc | 4231 Balboa Ave, Ste 218 | San Diego, CA 92117 | | First Class Mail |
| Richard B Aguilar Pc | dba Seville | 7705 Seville Ave, Ste B | Huntington Park, CA 90255 | First Class Mail |
| Richard B Deering M D Inc | P.O. Box 1218 | Newport Beach, CA 92659 | | First Class Mail |
| Richard B Jurmain Md Inc | 3831 Hughes Ave, Ste 604 | Culver City, CA 90232 | | First Class Mail |
| Richard B Jurmain Medical Corp | 3831 Hughes Ave, Ste 604 | Culver City, CA 90232 | | First Class Mail |
| Richard Colville Smith Md Inc | P.O. Box 5506 | Culver City, CA 90231-5506 | | First Class Mail |
| Richard Lee Averitte Jr PLLC | Dept 880197 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | First Class Mail |
| Richard Lin Do Inc | 14642 Newport Ave, Ste 105 | Tustin, CA 92780-6058 | | First Class Mail |
| Richard Z Lu A Medical Corp | 1520 E Lincoln Ave | Orange, CA 92867 | | First Class Mail |
| Richardson Te Medical Group | 1245 Wilshire Blvd, Ste 630 | Los Angeles, CA 90017-4888 | | First Class Mail |
| Rick T Chac Md Inc | 660 Old Telegraph Canyon Rd | Chula Vista, CA 91910 | | First Class Mail |
| Ridgeline Emergency Physicians Me | P.O. Box 29852 | Belfast, ME 04915-2050 | | First Class Mail |
| Ridgeline Emergency Physicians Medical Group Inc | P.O. Box 29852 | Belfast, ME 04915 | | First Class Mail |
| Rightrx Pharmacy | 600 City Pkwy W, Ste 1000 | Orange, CA 92868 | | First Class Mail |
| Rio Hondo Medical Group | 12444 Washington Blvd | Whittier, CA 90602 | | First Class Mail |
| Rite Medical Clinic Inc | 502 W Holt Ave | Pomona, CA 91768 | | First Class Mail |
| Ritvik P Mehta Md A Professional C | 2390 Faraday Ave | Carlsbad, CA 92008-7216 | | First Class Mail |
| River City Imaging Associates Pa | P.O. Box 10270 | Longview, TX 75608-0270 | | First Class Mail |
| Riverside Anesthesia Partners Inc | P.O. Box 80816 | City of Industry, CA 91716-8420 | | First Class Mail |
| Riverside Cardiology Assoc | 4500 Brockton Ave, Ste 203 | Riverside, CA 92501-4006 | | First Class Mail |
| Riverside Clinical Laboratory Inc | 10557 Magnolia Ave | Riverside, CA 92505-1892 | | First Class Mail |
| Riverside Emergency Physicians | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | First Class Mail |
| Riverside Faculty Med Grp Inc | P.O. Box 7270 | Moreno Valley, CA 92552 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Riverside Faculty Medcal Group Inc | P.O. Box 7270 | Moreno Valley, CA 92552 | | First Class Mail |
| Riverside Faculty Medical Group Inc | 26520 Cactus Ave | Moreno Valley, CA 92555 | | First Class Mail |
| Riverside Nephrology Physicians I | 3595 Van Buren Blvd, Ste 203 | Riverside, CA 92503-0311 | | First Class Mail |
| Riverside Nephrology Physicians Inc | 3595 Van Buren Blvd Ste 203 | Riverside, Ca 92503-0311 | | First Class Mail |
| Riverside Plastic Surgery Associat | 4605 Brockton Ave, Ste 200 | Riverside, CA 92506-0107 | | First Class Mail |
| Riverside Radiology Med Grp Inc | P.O. Box 511412 | Los Angeles, CA 90051-7967 | | First Class Mail |
| Riverside Radiology Medical | P.O. Box 511412 | Los Angeles, CA 90051 | | First Class Mail |
| Riverside San Bernardino County I | 11980 Mt Vernon Ave | Grand Terrace, CA 92313-5172 | | First Class Mail |
| Riverside University Health System | 7888 Mission Grove Pkwy, Ste 120 | Riverside, CA 92508 | | First Class Mail |
| Riverview Hearing Speech & Langu | 5220 Clark Ave, Ste 100 | Lakewood, CA 90712-2624 | | First Class Mail |
| Riverview Hearing Speech And Langu | 5220 Clark Avenue 100 | Lakewood, CA 90712-2624 | | First Class Mail |
| Riviera Medical Corp | dba U | 360 San Miguel Dr, Ste 107 | Newport Beach, CA 92660 | First Class Mail |
| Riviera Medical Corporation | 360 San Miguel Dr Ste 107 | Newport Beach, CA 92660 | | First Class Mail |
| Riviera Medical Corporation Dba U | 360 San Miguel Dr Ste 107 | Newport Beach, Ca 92660 | | First Class Mail |
| Riyanto Quemena Dpm Inc | 841 W Valley Blvd, Ste 102 | Alhambra, CA 91803-3251 | | First Class Mail |
| Rjmrst Professional Corp | 1141 W Redondo Beach Blvd, Ste 306 | Gardena, CA 90247-3583 | | First Class Mail |
| Rjmrst Professional Corporation | 1141 W Redondo Beach Blvd Ste 306 | Gardena, Ca 90247-3583 | | First Class Mail |
| Rk Clinical Solutions LLC | 1145 W Fairmont Dr | Tempe, AZ 85282-3420 | | First Class Mail |
| Robby T Ayoub Md Prof Medical Corp | 17870 Newhope St, Ste 104 546 | Fountain Valley, CA 92708-5425 | | First Class Mail |
| Robert Harford M D A Medical Corp | 750 E Latham Ave, Ste 3 | Hemet, CA 92543 | | First Class Mail |
| Robert J Kolesnik Md Inc | 1230 E Arrow Hwy | Upland, CA 91786 | | First Class Mail |
| Robert L Portillo Dpm Inc | 1260 15th St, Ste 1020 | Santa Monica, CA 90404-1145 | | First Class Mail |
| Robert M Pettis Md Inc | dba Orange | P.O. Box 53970 | Irvine, CA 92619-3970 | First Class Mail |
| Robert M Webman Md Inc | P.O. Box 4329 | Rolling Hills Estates, CA 90274 | | First Class Mail |
| Robert Marriott Medical Corp | 222 N Pacific Coast Hwy, Ste 2175 | El Segundo, CA 90245-5639 | | First Class Mail |
| Robert Marriott Medical Corp Dba | 222 N Pacific Coast Hwy Ste 2175 | El Segundo, Ca 90245-5639 | | First Class Mail |
| Robert Naraghi Md Inc | 15332 Antioch St, Ste 874 | Pacific Palisades, CA 90272-3628 | | First Class Mail |
| Robert O Ruder Md Inc | 5757 Wilshire Blvd, Ste PR2 | Los Angeles, CA 90036-3689 | | First Class Mail |
| Robert S Smith Md Inc | P.O. Box 844930 | Dallas, TX 75284-4930 | | First Class Mail |
| Robert Schiffer Md Inc | 320 Superior Ave, Ste 300 | Newport Beach, CA 92663-2742 | | First Class Mail |
| Robert Tracy Do Inc | 2210 S Pebble Ln | Walnut, CA 91789 | | First Class Mail |
| Roberto Roizenblatt Md Profession | 3828 Schaufele Ave | Long Beach, CA 90808-1793 | | First Class Mail |
| Rocco Tutela Jr M D Inc | 11037 Warner Ave, Ste 265 | Fountain Valley, CA 92708-4007 | | First Class Mail |
| Rock Hollow Critical Care Medical | P.O. Box 11181 | Daytona Beach, FL 32120-1181 | | First Class Mail |
| Rodolfo R Batarse Md Medical Corp | 71511 Hwy 111, Ste H | Rancho Mirage, CA 92270-4465 | | First Class Mail |
| Roger Tsutsumi Dpm Inc | 124 W 9th St | Corona, CA 92882-3320 | | First Class Mail |
| Rohinder K Sandhu Md Inc | 1725 Isabelle Way | Upland, CA 91784 | | First Class Mail |
| Rohinder Kaur Sandhu Inc | 18750 E Colima Rd, Ste B | Rowland Heights, CA 91748 | | First Class Mail |
| Rohun Medical Corp | P.O. Box 189 | Bellflower, CA 90707-0189 | | First Class Mail |
| Rohun Medical Corporation | Po Box 189 | Bellflower, Ca 90707-0189 | | First Class Mail |
| Rokhsareh Tajrishi Inc | 3334 E Coast Hwy, Ste 570 | Corona Del Mar, CA 92625-2328 | | First Class Mail |
| Romeo Samouh Md Inc | 811 E 11th St, Ste 102 | Upland, CA 91786-4872 | | First Class Mail |
| Rommel Gonzales Medical Group Inc | 508 S Alvarado St | Los Angeles, CA 90057-2904 | | First Class Mail |
| Ron Bahar Md A Medical Corp | 5363 Balboa Blvd | Encino, CA 91316 | | First Class Mail |
| Ron Gallemore Md Phd Inc | dba Retin | 4201 Torrance Blvd, Ste 220 | Torrance, CA 90503-4537 | First Class Mail |
| Ron P Gallemore Md Phd Inc | 4201 Torrance Blvd, Ste 220 | Torrance, CA 90503 | | First Class Mail |
| Ron V Roque Md Inc | 1760 Termino Ave, Ste 104 | Long Beach, CA 90804-2169 | | First Class Mail |
| Ronald F Rosso Md A Medical Corp | 3400 Lomita Blvd, Ste 306 | Torrance, CA 90505 | | First Class Mail |
| Ronald Holness Md Inc | 3801 Katella Ave, Ste 420 | Los Alamitos, CA 90720 | | First Class Mail |
| Ronald J Philipp Do A Prof Corp | 2255 Lakewood Blvd | Long Beach, CA 90815-2507 | | First Class Mail |
| Ronald Reagan Ucla Medical Center | 757 Westwood Plz | Los Angeles, CA 90095 | | First Class Mail |
| Roofan Alsayegh Sole M D Pc | P.O. Box 714 | Woodland Hills, CA 91365 | | First Class Mail |
| Ros Medical Group Inc | 425 W Main St, Ste 101 | Alhambra, CA 91801 | | First Class Mail |
| Rosalia Osias Md Inc | 3340 W Ball Rd, Ste F | Anaheim, CA 92804-3729 | | First Class Mail |
| Ross Nathan Md Inc | 21213B Hawthorne Bl, Ste 201 | Torrance, CA 90503 | | First Class Mail |
| Roswitha Breuer Md | dba La Paz Fami | 146 E 4th St | Perris, CA 92570 | First Class Mail |
| Rouel Enterprises Inc | dba Jamacha | 860 Jamacha Rd, Ste 107 | El Cajon, CA 92019 | First Class Mail |
| Rouel Enterprises Inc Dba Jamacha | 860 Jamacha Rd Ste 107 | El Cajon, Ca 92019 | | First Class Mail |
| Roxbury Surgical Associates Amc | Po Box 940249 | Simi Valley, Ca 93094-0249 | | First Class Mail |
| Roy Silver Md Inc | 8631 W3rd St, Ste 444 E | Los Angeles, CA 90048-5901 | | First Class Mail |
| Royalty Nephrology Medical Group | P.O. Box 9663 | Belfast, ME 04915 | | First Class Mail |
| Rpm Care Coordination Pc | 507 Douglas, 3rd Fl | El Segundo, CA 90245 | | First Class Mail |
| Rpp Family & Elder Care | 436 Green Orchard Pl | Riverside, CA 92506 | | First Class Mail |
| Rs San Gabriel Medical Group | 1730 S San Gabriel Blvd, Ste B | San Gabriel, CA 91776-3928 | | First Class Mail |
| Rs San Gabriel Medical Group Inc | 1730 S San Gabriel Blvd Ste B | San Gabriel, Ca 91776-3928 | | First Class Mail |
| Rslchest Clinic A Medical Corp | 655 Euclid Ave, Ste 301 | National City, Ca 91950 | | First Class Mail |
| Rslchest Clinic A Medical Corpora | 655 Euclid Avenue Suite 301 | National City, Ca 91950 | | First Class Mail |
| Rslchest Clinic A Medical Corporat | 655 Euclid Avenue Suite 301 | National City, Ca 91950 | | First Class Mail |
| Rtw Health Services LLC | P.O. Box 5518 | Athens, GA 30604-5518 | | First Class Mail |
| Ruben M Ruiz Iii Md Inc | 3012 San Gabriel Blvd | Rosemead, CA 91770-2536 | | First Class Mail |
| Ruben Osorio Md Inc | 967 Kendall Dr, Ste A 351 | San Bernardino, CA 92407 | | First Class Mail |
| Rume Medical Group Inc | 18800 Delaware St Ste 800 | Huntington Beach, Ca 92648 | | First Class Mail |
| Rupal B Shah Md Inc | 770 Magnolia Ave, Ste 1K | Corona, CA 92879-3122 | | First Class Mail |
| Russell M Gilbertson Md Inc | P.O. Box 4259 | Cerritos, CA 90703 | | First Class Mail |
| Rutan & Tucker Llp | 18575 Jamboree Rd, 9th Fl | Irvine, CA 92612 | | First Class Mail |
| Rwjbh Emergency Medicine Associates LLC | 3 Executive Dr | Somerset, NJ 08873 | | First Class Mail |
| Ryan B Tran Md Inc | 15333 Culver Dr, Ste 340 | Pmb 164 | Irvine, CA 92604 | First Class Mail |
| Ryan C Peterson Md Inc | P.O. Box 7001 | Tarzana, CA 91357-7001 | | First Class Mail |
| S Adam Ramin Md Inc | 12922 Victory Blvd | N Hollywood, CA 91606-2924 | | First Class Mail |
| S Dhand Md Inc | 1535 W Merced Ave, Ste 308 | W Covina, CA 91790 | | First Class Mail |
| S J Kal Inc | 18406 Roscoe Blvd | Northridge, CA 91325 | | First Class Mail |
| S&G Homecare Inc | P.O. Box 27670 | Santa Ana, CA 92799 | | First Class Mail |
| S&S Medical Group LLC | 1902 Fullerton Ave, Ste 101 | Corona, CA 92881-9998 | | First Class Mail |
| Saad Pediatrics | 630 N 13th Ave, Ste E | Upland, CA 91786-4978 | | First Class Mail |
| Saadah Alrajab Md Mph Inc | 21520 Yorba Linda Blvd, Ste G-551 | Yorba Linda, CA 92887-3762 | | First Class Mail |
| Sach Physician Billing Trust | 8816 Foothill Blvd, Ste 103-322 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Saddleback Medical Group Inc | 24221 Calle De La Louisa, Ste 400 | Laguna Hills, CA 92653-7632 | | First Class Mail |
| Saetrum Opgaard Md Inc | P.O. Box 41520 | Long Beach, CA 90853 | | First Class Mail |
| Safer Medical Transport | 872 N Main St | Orange, CA 92868-9998 | | First Class Mail |
| Said M Hashemi Md Inc | 17822 E 17th St, Ste 412 | Tustin, CA 92780 | | First Class Mail |
| Saint Anne Medical Group Inc | 9655 Monte Vista Ave, Ste 405 | Montclair, CA 91763-2238 | | First Class Mail |
| Saint Barnabas Outpatient | 200 S Orange Ave | Livingston, NJ 07039-5817 | | First Class Mail |
| Saint Johns Tower Imaging Med Grp | Dept 1a 21568 | Pasadena, CA 91185 | | First Class Mail |
| Saint Mark Medical Group | 7648 Seville Ave | Huntington Park, CA 90255-6046 | | First Class Mail |
| Saint Mary Pediaric Neurology Medi | 9025 Wilshire Blvd, Ste 205 | Beverly Hills, CA 90211 | | First Class Mail |
| Saint Mary Pediatric Neurology Med | 9025 Wilshire Blvd, Ste 205 | Beverly Hills, CA 90211 | | First Class Mail |
| Saint Peter Medical Center | 330 S Magnolia, Ste 302 | El Cajon, CA 92020-5224 | | First Class Mail |
| Saint Youstina | 809 S Main St, Ste A | Santa Ana, CA 92701-5719 | | First Class Mail |
| Saints Johns Physician Partners | 2115 N Wilmington Ave | Compton, Ca 90222 | | First Class Mail |
| Saleem A Waraich Md A Professional | P.O. Box 91569 | Long Beach, CA 90809-1569 | | First Class Mail |
| Saleem Rajper Medical Corp | 1101 Felspar St | San Diego, CA 92109-2925 | | First Class Mail |
| Saleem Rajper Medical Corporation | 1101 Felspar St | San Diego, Ca 92109-2925 | | First Class Mail |
| Sally I Kim Md Inc | 5972 Beach Blvd | Buena Park, CA 90621-2024 | | First Class Mail |
| Salvador Sotomayor Md | dba Santa E | 5036 Passons Blvd, Ste 2 | Pico Rivera, CA 90660-2864 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Saman Fakheri Md Inc | 17075 Devonshire St, Ste 201 | Northridge, CA 91325-5407 | | First Class Mail |
| Samantha Polikowski Anesthesia In | 371 Van Ness Way, Ste 210 | Torrance, CA 90501-6297 | | First Class Mail |
| Samara Palacio Cardenas Md A Profe | 1120 W La Palma Ave, Ste 15 | Anaheim, CA 92801-2805 | | First Class Mail |
| Samaritan Anesthesiology Medical G | Dept La 24632 | Pasadena, CA 91185 | | First Class Mail |
| Samaritan Hospitalist Medical Group Inc | 1225 Wilshire Blvd. #673 | Los Angeles, CA 90017 | | First Class Mail |
| Sameday Doctors Pc | 5930 W Jefferson Blvd | Los Angeles, CA 90016 | | First Class Mail |
| Sameday Health | 5930 W Jefferson Blvd | Los Angeles, CA 90016 | | First Class Mail |
| Sameer Ohri Md Inc | dba Innovative | 818 Magnolia Ave, Ste 201 | Corona, CA 92879 | First Class Mail |
| Sami B Hamamji M D Inc | 1010 W La Veta Ave, Ste 775 | Orange, CA 92868 | | First Class Mail |
| Samir Azzam Md Inc | 1211 W La Palma Ave, Ste 707 | Anaheim, CA 92801-2814 | | First Class Mail |
| Samir B Damani Md Inc | dba Ithrive | 9850 Genesee Ave, Ste 650 | La Jolla, CA 92037 | First Class Mail |
| Samuel J Clark Md Inc | P.O. Box 881609 | San Diego, CA 92168-1609 | | First Class Mail |
| Samuel Liu Md Inc | 11480 Brookshire Ave, Ste 302 | Downey, CA 90241-5024 | | First Class Mail |
| Samuel W Kaufman Md Inc | P.O. Box 996 | Upland, CA 91785 | | First Class Mail |
| Samy Metyas Md Inc | 500 W San Bernardino Rd, Ste A | Covina, CA 91722-3797 | | First Class Mail |
| Samy Younis Md Inc | 62 Corporate Park, Ste 240 | Irvine, CA 92606-3123 | | First Class Mail |
| San Antonio Endocrinology & Diab | 10818 Town Center Dr Ste 101 | San Antonio, TX 78251 | | First Class Mail |
| San Antonio Endocrinology And Diab | 10818 Town Center Dr Stuite 101 | San Antonio, Tx 78251 | | First Class Mail |
| San Antonio Eye Center Pa | dba San | 800 Mccullough Ave | San Antonio, TX 78215-1625 | First Class Mail |
| San Antonio Eye Center Pa Dba San | 800 Mccullough Ave | San Antonio, Tx 78215-1625 | | First Class Mail |
| San Antonio Infectious Diseases Co | 7940 Floyd Curl Dr, Ste 560 | San Antonio, TX 78229 | | First Class Mail |
| San Antonio Lung Center PLLC | P.O. Box 592716 | San Antonio, TX 78259 | | First Class Mail |
| San Antonio Medical Clinic Inc | 325 E La Habra Blvd | La Habra, CA 90631-5439 | | First Class Mail |
| San Antonio Radiology Med Grp | P.O. Box 847086 | Los Angeles, CA 90084 | | First Class Mail |
| San Antonio Regional Hospital | P.O. Box 840245 | Los Angeles, CA 90084-0245 | | First Class Mail |
| San Antonio Regional Medical Grou | P.O. Box 840865 | Los Angeles, CA 90084 | | First Class Mail |
| San Antonio Urology Medical Group | 1175 E Arrow Hwy, Ste E | Upland, CA 91786-5525 | | First Class Mail |
| San Bernardino Foot Clinic | 2095 N Waterman Ave | San Bernardino, CA 92404 | | First Class Mail |
| San Bernardino Womens Health Medic | 1226 N Park Ave | Pomona, CA 91768-3029 | | First Class Mail |
| San Cristobal Medical Group | 2010 Wilshire Blvd, Ste 400 | Los Angeles, CA 90057-3598 | | First Class Mail |
| San Diego Advanced Gastroenterolo | P.O. Box 2964 | La Mesa, CA 91943 | | First Class Mail |
| San Diego Cardiac Center Medical G | 3131 Berger Ave, Ste 200 | San Diego, CA 92123-4203 | | First Class Mail |
| San Diego Dermatology Partners Ap | 7918 El Cajon Blvd, Ste N186 | La Mesa, CA 91942-6799 | | First Class Mail |
| San Diego Diagnostic Radiology | P.O. Box 23540 | San Diego, Ca 92193 | | First Class Mail |
| San Diego Diagnostic Radiology Db | P.O. Box 23540 | San Diego, Ca 92193 | | First Class Mail |
| San Diego Diagnostic Radiology Dba | P O Box 23540 | San Diego, Ca 92193 | | First Class Mail |
| San Diego Diagnostic Radiology Med | P.O. Box 23540 | San Diego, Ca 92193 | | First Class Mail |
| San Diego Dialysis Service | P.O. Box 749620 | Los Angeles, CA 90074-9620 | | First Class Mail |
| San Diego Digestive Disease Consu | 8008 Frost St, Ste 200 | San Diego, CA 92123-4207 | | First Class Mail |
| San Diego Emergency Physicians In | P.O. Box 846758 | Los Angeles, CA 90084-6758 | | First Class Mail |
| San Diego Gastroenterology Medical | 4060 4th Ave, Ste 240 | San Diego, CA 92103 | | First Class Mail |
| San Diego General & Vascular Su | 7910 Frost St, Ste 250 | San Diego, CA 92123-2765 | | First Class Mail |
| San Diego General And Vascular Su | 7910 Frost St Ste 250 | San Diego, CA 92123-2765 | | First Class Mail |
| San Diego Heart Center A Medical C | 15119 Barolo Ct | San Diego, CA 92127 | | First Class Mail |
| San Diego Hospitalist Associates | 8765 Aero Dr, Ste 130 | San Diego, CA 92123-1767 | | First Class Mail |
| San Diego Hospitalist Network Apc | P.O. Box 741492 | San Diego, CA 92174 | | First Class Mail |
| San Diego Imaging Chula Vista LLC | P.O. Box 60602 | City of Industry, CA 91716-0602 | | First Class Mail |
| San Diego Imaging Medical Group Inc | 7910 Frost St, Ste 100 | San Diego, CA 92123 | | First Class Mail |
| San Diego Infectious Disease Cons | P.O. Box 116 | National City, CA 91951 | | First Class Mail |
| San Diego Neuro Trauma Associates | 7625 Mesa College Dr, Ste 305 | San Diego, CA 92111-5343 | | First Class Mail |
| San Diego Pathologists Medical Gr | Po Box 1400 | Greenville, Tx 75402 | | First Class Mail |
| San Diego Pathologists Medical Grp | P.O. Box 1400 | Greenville, TX 75402 | | First Class Mail |
| San Diego Sports Medicine & Orthop | 6719 Alvarado Rd Ste 200 | San Diego, Ca 92120 | | First Class Mail |
| San Diego Vein Institute A Profes | 336 Encinitas Blvd, Ste 130 | Encinitas, CA 92024-8707 | | First Class Mail |
| San Dieguito Orthopedic Medical Ce | 332 Santa Fe Dr, Ste 110 | Encinitas, CA 92024-5143 | | First Class Mail |
| San Dimas Anesthesia Medical Group | P.O. Box 60790 | Pasadena, CA 91116 | | First Class Mail |
| San Dimas Emergency Medical Associates Inc | 1350 W Covina Blvd | San Dimas, CA 91773 | | First Class Mail |
| San Fernando Community Hospital | 732 Mott St, Ste 100 110 | San Fernando, CA 91340-4240 | | First Class Mail |
| San Fernando Internal Medicine. Inc | 11550 Indian Hills Rd Ste 240 | Mission Hills, CA 91345 | | First Class Mail |
| San Fernando Valley Cancer Center | 11550 Indian Hills Rd, Ste 160 | Mission Hills, CA 91345 | | First Class Mail |
| San Fernando Valley Medical Group | 4955 Van Nuys Blvd, Ste 502 | Sherman Oaks, CA 91403-1801 | | First Class Mail |
| San Fernando Valley Medical Group Inc | 4955 Van Nuys Blvd, Ste 502 | Sherman Oaks, CA 91403 | | First Class Mail |
| San Fernando Valley Pulmonary Med | 18370 Burbank Blvd, Ste 407 | Tarzana, CA 91356-2804 | | First Class Mail |
| San Fernando Valley Urological Assocs Mg | 11550 Indian Hills Rd, Ste 160 | Mission Hills, CA 91345 | | First Class Mail |
| San Francisco Er Medical Assoc | Dept La 23518 | Pasadena, CA 91185-3518 | | First Class Mail |
| San Gabriel Anesthesia Associates | Dept 3043 | P.O. Box 509015 | San Diego, CA 92150-9015 | First Class Mail |
| San Gabriel Clinic | 3231 Waring Ct, Ste B | Oceanside, CA 92056 | | First Class Mail |
| San Gabriel Nephrology Services L | 801 S San Gabriel Blvd | San Gabriel, CA 91776-2724 | | First Class Mail |
| San Gabriel Valley Consulting Path Mg | 438 W Las Tunas Dr | San Gabriel, CA 91776 | | First Class Mail |
| San Gabriel Valley Perinatal | 1135 S Sunset Ave, Ste 208 | W Covina, CA 91790-3938 | | First Class Mail |
| San Gorgonio Memorial | 600 N Highland Springs | Banning, CA 92220 | | First Class Mail |
| San Marcos Ambulance | P.O. Box 269110 | Sacramento, CA 95816 | | First Class Mail |
| San Marcos Medical A Nursing Professional Corporation | 13307 San Antonio Dr | Norwalk, CA 90650-2970 | | First Class Mail |
| San Marcos Medical Group Inc | dba M | 742 W Highland Ave | San Bernardino, CA 92405 | First Class Mail |
| San Marcos Medical Group Inc Dba M | 742 W Highland Ave | San Bernardino, Ca 92405 | | First Class Mail |
| San Martin De Porres Medical Cente | 10001 California Ave | S Gate, CA 90280-6005 | | First Class Mail |
| San Martin De Porres Medical Clini | 10001 California Ave | S Gate, CA 90280-6005 | | First Class Mail |
| San Pedro Springs Emergency Physi | P.O. Box 98777 | Las Vegas, NV 89193-8777 | | First Class Mail |
| Sana Medical Group Inc | 12099 W Washington Blvd, Ste 400 | Los Angeles, CA 90066-2620 | | First Class Mail |
| Sanare Sanctuary Inc | 415 N Crescent Dr, Ste 110 | Beverly Hills, CA 90210 | | First Class Mail |
| Sanare Sanctuary Inc Apc | 415 N Crescent Dr Ste 110 | Beverly Hills, CA 90210 | | First Class Mail |
| Sand Coast Rehab Physical Therapy | 16260 Ventura Blvd, Ste 600 | Encino, CA 91436-4604 | | First Class Mail |
| Sandra L Perez Md | dba Sandra L Pe | 502 Euclid Ave, Ste 202 | National City, CA 91950 | First Class Mail |
| Sandra Nieto Md A Medical Corp | P.O. Box 2559 | Montebello, CA 90640-7359 | | First Class Mail |
| San & Eshaghian Md Inc | dba Pulm | 17075 Devonshire St, Ste 205 | Northridge, CA 91325-5408 | First Class Mail |
| Sani And Eshaghian M.D., Inc | 17075 Devonshire St Ste 205 | Northridge, Ca 91325 | | First Class Mail |
| Santa Ana Physicians Group Pc | P.O. Box 20440 | Belfast, ME 04915-4099 | | First Class Mail |
| Santa Ana Tustin Radiology Medical | 1100 N Tustin Ave, Ste A | Santa Ana, CA 92705 | | First Class Mail |
| Santa Barbara Radiology Medical Group | 400 W Pueblo St | Santa Barbara, Ca 93105 | | First Class Mail |
| Santa Marya Family Medicine Clinic | 3400 W Ball Rd, Ste 202 | Anaheim, CA 92804-3735 | | First Class Mail |
| Santa Monica Ucla Medical Ctr | File 82278 | Los Angeles, CA 90074 | | First Class Mail |
| Santa Monica Urgent Care Inc | 524 Colorado Ave | Santa Monica, CA 90401-2408 | | First Class Mail |
| Sapphire Ic Global Nursing Inc | 18000 Studebaker Rd, Ste 555E | Cerritos, CA 90703-2679 | | First Class Mail |
| Sara Mattson Madison Audiology Ap | 4282 Genesee Ave Suite 301 | San Diego, Ca 92117-4998 | | First Class Mail |
| Sara R Kossuth Do Professional Co | 6442 Platt Ave, Ste 113 | W Hills, CA 91307 | | First Class Mail |
| Sarsam Cardiology A Professional | 28544 Clearview St | Murrieta, CA 92563-8606 | | First Class Mail |
| Sash Healthcare Services | 5930 Royal Ln, Ste E119 | Dallas, TX 75230-3849 | | First Class Mail |
| Sasha Salloum Md Inc A Professiona | 1045 E Pennsylvania Ave | Escondido, CA 92025 | | First Class Mail |
| Satinder S Purewal Md LLC | dba Sah | 6677 W Thunderbird Rd, Ste I 164 | Glendale, AZ 85306 | First Class Mail |
| Sb Anesthesia Inc A Professional | P.O. Box 8887 | Greenville, TX 75404-8887 | | First Class Mail |
| Sc Physician Group | 1000 N Central Ave, Ste 140 | Glendale, CA 91202 | | First Class Mail |
| Scott A Eisman Md Inc | dba Coastal | P.O. Box 847499 | Los Angeles, CA 90084 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Scottsdale Pathology Associates | P.O. Box 740968 | Dallas, TX 75374-0968 | | First Class Mail |
| Scripps Cardiology Medical Group | P.O. Box 421439 | San Diego, CA 92142-1439 | | First Class Mail |
| Scripps Cardiovascular & Thoraci | 9898 Genesee Ave | La Jolla, CA 92037-1205 | | First Class Mail |
| Scripps Clinic | File 54433 | Los Angeles, CA 90074 | | First Class Mail |
| Scripps Health | dba Scripps Memori | File 50367 | Los Angeles, CA 90074 | First Class Mail |
| Scripps Health | dba Scripps Coastal | P.O. Box 51066 | Los Angeles, CA 90051 | First Class Mail |
| Scripps Health | dba Scripps Memoria | File 50367 | Los Angeles, CA 90074 | First Class Mail |
| Scripps Health Dba Scripps Coastal | Po Box 51066 | Los Angeles, Ca 90051 | | First Class Mail |
| Scripps Health Dba Scripps Memori | File 50367 | Los Angeles, Ca 90074 | | First Class Mail |
| Scripps Health Dba Scripps Memoria | File 50367 | Los Angeles, Ca 90074 | | First Class Mail |
| Scripps Health Inpatient Provider | 10790 Rancho Bernardo Rd, Ste 4S 205 | San Diego, CA 92127-5705 | | First Class Mail |
| Scripps Health Inpnt Prov Med | 10790 Rancho Bernardo Rd, Ste 4S 205 | San Diego, CA 92127-5705 | | First Class Mail |
| Scripps Mercy Physicians Cardiolog | P.O. Box 734835 | Dallas, TX 75373 | | First Class Mail |
| Scripps Oral Pathology Service Ll | 6727 Flanders Dr, Ste 101 | San Diego, CA 92121 | | First Class Mail |
| Sd Diagnostics Inc | dba Sleep Data | 5471 Kearny Villa Rd, Ste 202 | San Diego, CA 92123 | First Class Mail |
| Sd Diagnostics Inc Dba Sleep Data | 5471 Kearny Villa Rd Ste 202 | San Diego, Ca 92123 | | First Class Mail |
| Sd Sports Medicine & Family Heal | 6699 Alvarado Rd, Ste 2100 | San Diego, CA 92120 | | First Class Mail |
| Sd Sports Medicine And Family Heal | 6699 Alvarado Road Ste 2100 | San Diego, Ca 92120 | | First Class Mail |
| Sda Services of Ca | 400 E 10th St | Waconia, MN 55387-4552 | | First Class Mail |
| Sea Breeze Health Center Inc | 123 E F St, Unit F | Wilmington, CA 90744 | | First Class Mail |
| Sean Armin M D Inc | Po Box 480653 | Los Angeles, Ca 90048 | | First Class Mail |
| Sean R Thomas Md Inc | 55585 Twenty Nine Palms Hwy | Yucca Valley, CA 92284 | | First Class Mail |
| Sean S To Md Inc | 1317 S Diamond Bar Blvd, Ste 4462 | Diamond Bar, CA 91765 | | First Class Mail |
| Seaside Foot & Ankle Inc | 15706 Pomerado Rd, Ste S102 | Poway, CA 92064 | | First Class Mail |
| Seaside Foot And Ankle Inc | 15706 Pomerado Rd Suite S102 | Poway, Ca 92064 | | First Class Mail |
| Secure Health Medical Group | P.O. Box 91569 | Long Beach, CA 90809-1569 | | First Class Mail |
| Seersoft Inc | 11024 Balboa Blvd, Ste 285 | Granada Hills, CA 91344 | | First Class Mail |
| Seersoft Inc | dba California Rehabi | 11024 Balboa Blvd, Ste 285 | Granada Hills, CA 91344 | First Class Mail |
| Seersoft Inc Dba California Rehabi | 11024 Balboa Blvd Ste 285 | Granada Hills, Ca 91344 | | First Class Mail |
| Sehgal Medical Corp | P.O. Box 17039 | Anaheim, CA 92817 | | First Class Mail |
| Sehgal Medical Corporation | Po Box 17039 | Anaheim, Ca 92817 | | First Class Mail |
| Select Graphics Inc | 11931 Euclid St | Garden Grove, Ca 92840 | | First Class Mail |
| Sendas Northwest Urgent Care | 9450 Ming Ave | Bakersfield, Ca 93311-1388 | | First Class Mail |
| Senior Care Clinic A Medical Corp | 1700 E Cesar E Chavez Ave, Ste 3900 | Los Angeles, CA 90033 | | First Class Mail |
| Senior Care Clinic Amc | 1700 E Cesar E Chavez Ave Ste 3900 | Los Angeles, Ca 90033 | | First Class Mail |
| Senior Clinic Of Riverside | 9041 Magnolia Ave | Riverside, Ca 92503 | | First Class Mail |
| Senior Medical Associates Inc | 2810 Camino Del Rio S, Ste 102 | San Diego, CA 92108-3819 | | First Class Mail |
| Senior Psychological Care Sa I Ll | 4314 Yoakum Blvd | Houston, TX 77006-5864 | | First Class Mail |
| Sentara Medical Group | Po Box 79777 | Baltimore, Md 21279-0777 | | First Class Mail |
| Sepideh Kazemi Md Inc A Profession | 16300 Sand Canyon Ave, Ste 601 | Irvine, CA 92618-3706 | | First Class Mail |
| Sepideh Zahedy-Kapusta Md Inc | 2094 W La Habra Blvd | La Habra, CA 90631-5007 | | First Class Mail |
| Sequoia Radiology Associates Inc | 1801 W Olympic Blvd | File 2102 | Pasadena, CA 91199 | First Class Mail |
| Serap Sobnosky Md Inc | 12917 Central Ave, Ste 303 | Hawthorne, CA 90250 | | First Class Mail |
| Serendipity Hearing Inc | 5555 Garden Grove Blvd, Ste 200 | Westminster, CA 92683-8234 | | First Class Mail |
| Serenity Oasis Medical Center Inc | 14558 Sylvan St, Ste 104 | Van Nuys, CA 91411-2324 | | First Class Mail |
| Sergio R Gomez Md Inc | 2005 N Garey Ave | Pomona, CA 91767 | | First Class Mail |
| Serve The People Inc | dba Serve The | 1206 E 17th St, Ste 101 | Santa Ana, CA 92701-2641 | First Class Mail |
| Serve The People Inc Dba Serve The | 1206 E 17Th St Ste 101 | Santa Ana, Ca 92701-2641 | | First Class Mail |
| Set Labs LLC | 6725 Mesa Ridge Rd, Ste 240 | San Diego, CA 92121-9998 | | First Class Mail |
| Seven Star Hospital Associates In | P.O. Box 1887 | Hemet, CA 92546 | | First Class Mail |
| Seven Star Hospital Associates In | P.O. Box 1887 | Hemet, CA 92546 | | First Class Mail |
| Seven Star Medical Group Inc | 890 W Stetson Ave, Ste B | Hemet, CA 92543 | | First Class Mail |
| Seven Star Medical Group Inc | dba S | 890 W Stetson Ave, Ste B | Hemet, CA 92543 | First Class Mail |
| Seven Star Medical Group Inc Dba S | 890 W Stetson Ave Ste B | Hemet, Ca 92543 | | First Class Mail |
| Sfs Medical Group Inc | 8611 Crenshaw Blvd, Ste 210 | Inglewood, CA 90305-3306 | | First Class Mail |
| Sg Homecare Inc | 15602 Mosher Ave | Tustin, CA 92780 | | First Class Mail |
| Shadi A Qasqas Md Inc | 31571 Canyon Estates Dr, Ste 228 | Lake Elsinore, CA 92532 | | First Class Mail |
| Shadi Medical Corp | P.O. Box 49879 | Los Angeles, CA 90049-0879 | | First Class Mail |
| Shadi Medical Corp | 8815 W Pico Blvd | Los Angeles, CA 90035 | | First Class Mail |
| Shadi Medical Corporation | 8815 West Pico Blvd | Los Angeles, Ca 90035 | | First Class Mail |
| Shadow Emergency Physicians | P.O. Box 13917 | Philadelphia, PA 19101-3917 | | First Class Mail |
| Shady Canyon Medical Group | 15825 Laguna Canyon Rd, Ste 104 | Irvine, CA 92618 | | First Class Mail |
| Shafa Medical Center Inc | 26730 Towne Centre Dr, Ste 102 | Foothill Ranch, CA 92610-2857 | | First Class Mail |
| Shafi Khalid Md Pc | dba San Diego | 15725 Pomerado Rd, Ste 105 | Poway, CA 92064 | First Class Mail |
| Shafi Khalid Md Pc | dba San Diego P | 15725 Pomerado Rd, Ste 105 | Poway, CA 92064 | First Class Mail |
| Shaheen Iqbal Md Inc | 7851 Walker St, Ste 105 | La Palma, CA 90623 | | First Class Mail |
| Shahida Dadabhoy A Professional Co | 145 W Willow St | Pomona, CA 91768-1829 | | First Class Mail |
| Shahin Derboghossian Md Inc | 1030 S Glendale Ave, Ste 401 | Glendale, CA 91205 | | First Class Mail |
| Shahin Hosseinzadeh Samimi Md Pc | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | First Class Mail |
| Shahin S Rad Md Pc | dba Los Angeles | 16311 Ventura Blvd, Ste 1150 | Encino, CA 91436-4386 | First Class Mail |
| Shahriar Alikhani Md Inc | P.O. Box 3543 | Mission Viejo, CA 92690 | | First Class Mail |
| Shahriar Farzad Md A Medical Corp | 150 N Robertson Blvd, Ste 316 | Beverly Hills, CA 90211-2145 | | First Class Mail |
| Shahriyar Tavakoli M D | dba Limited | 41750 Rancho Las Palmas Dr, Ste M3 | Rancho Mirage, CA 92270 | First Class Mail |
| Shamloo Blue Sky Treatment Center | P.O. Box 370457 | Las Vegas, NV 89137-0457 | | First Class Mail |
| Shamrock Holding Llc | D8A Hsd Metrics | P.o. Box 950161 | Louisville, Ky 40295 | First Class Mail |
| Shamrock Holding Llc Dba Hsd Metrics | P.O. Box 950161 | Louisville, Ky 40295 | | First Class Mail |
| Shams Iqbal Md Inc | dba Asthma And | 3600 Lime St, Ste 516 | Riverside, CA 92501-0944 | First Class Mail |
| Shangtian Chuang Do Inc | P.O. Box 10076 | Van Nuys, CA 91410 | | First Class Mail |
| Shannon Dobbs Psyd Corp | dba Shann | 2060 D E Avenida De Los Arbole | Thousand Oaks, CA 91362-9998 | First Class Mail |
| Shant Kazazian Md Inc | 204 E Chevy Chase Dr, Ste 1 | Glendale, CA 91205-3182 | | First Class Mail |
| Shapiro & Burger | 8301 Florence Ave, Ste 104 | Downey, CA 90240-3946 | | First Class Mail |
| Shapiro Md Alan E Medical Group | 8635 W 3rd St, Ste 765 | Los Angeles, CA 90048-6108 | | First Class Mail |
| Sharaf Md | dba Orange County Cardio | 11100 Warner Ave, Ste 354 | Fountain Valley, CA 92708-7513 | First Class Mail |
| Share Our Selves Corp | 1550 Superior Ave | Costa Mesa, CA 92627-3653 | | First Class Mail |
| Sharkoff Md James | dba Pueblo Medic | 8045 Cerritos Ave | Stanton, CA 90680-2436 | First Class Mail |
| Sharp Chula Vista Hospital | File 55453 | Los Angeles, CA 90074-5453 | | First Class Mail |
| Sharp Coronado Hospital | File 55726 | Los Angeles, CA 90074-5726 | | First Class Mail |
| Sharp Memorial Hospital | File 55440 | Los Angeles, CA 90074-5440 | | First Class Mail |
| Sharp Rees Stealy Medical Group I | P.O. Box 744748 | Los Angeles, CA 90074 | | First Class Mail |
| Sharwin Tafazoli Inc | 1819 Washington Ave, Apt A | Santa Monica, CA 90403-3324 | | First Class Mail |
| Shawn Beck Md Inc | 1801 N Broadway | Santa Ana, CA 92706 | | First Class Mail |
| Shawn Crum Do Mph A Medical Corp | 16787 Beach Blvd, Ste 337 | Huntington Beach, CA 92647-4848 | | First Class Mail |
| Sheila Debnath Md Inc | 1220 S Central Ave, Ste 105 | Glendale, CA 91204 | | First Class Mail |
| Sheldon Fayner Md Inc | 3356 W Ball Rd, Ste 206 | Anaheim, CA 92804-3728 | | First Class Mail |
| Shelley Susman Md Inc | 18372 Clark St, Ste 203 | Tarzana, CA 91356 | | First Class Mail |
| Shen Medical Group | P.O. Box 894907 | Los Angeles, CA 90189-4907 | | First Class Mail |
| Shen Medical Group Inc | Po Box 894907 | Los Angeles, Ca 90189 | | First Class Mail |
| Sherev Heart & Vascular Clinic I | 1380 El Cajon Blvd, Ste 212 | El Cajon, CA 92020 | | First Class Mail |
| Sherev Heart And Vascular Clinic I | 1380 El Cajon Blvd Suite 212 | El Cajon, Ca 92020 | | First Class Mail |
| Sheri Ho Md Phd Inc | 15785 Laguna Canyon Rd, Ste 115 | Irvine, CA 92618-3166 | | First Class Mail |
| Sheridan Radiology Services Of South Florida Inc | Po Box 3264 | Indianapolis, In 46206 | | First Class Mail |
| Sherman Oaks Emergency Medical Associates | P.O. Box 60041 | Arcadia, CA 91066 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|------|---------|--|-------------------|
| Shield-California Health Care Ctrs Inc | 9520 Norwalk Blvd | Santa Fe Springs, Ca 90670 | First Class Mail |
| Shine Mmg Inc | 450 N Brand Blvd, Ste 625A | Glendale, CA 91203-2347 | First Class Mail |
| Shobhana Gandhi Md Inc | 1300 N Vermont Ave, Ste 307 | Los Angeles, CA 90027 | First Class Mail |
| Shoreline Diagnostics LLC | 175 Technology Dr, Ste 100 | Irvine, CA 92618 | First Class Mail |
| Shorr Smith & Hurst Mds | 501 E Hardy St, Ste 210 | Inglewood, CA 90301-4093 | First Class Mail |
| Shps PLLC | 1409 Post Oak Blvd, Unit 2103 | Houston, TX 77056-3062 | First Class Mail |
| Shrikant Tamhane Do Inc | 1141 W Redondo Beach Blvd, Ste 306 | Gardena, CA 90247 | First Class Mail |
| Shuo S Wang Md Inc | P.O. Box 10 | Rosemead, CA 91770-0010 | First Class Mail |
| Shyam L Dahiya Md Inc | 3650 South St, Ste 412 | Lakewood, CA 90712-1500 | First Class Mail |
| Siamak Barkhordarian Md Inc | P.O. Box 24218 | Los Angeles, CA 90024-0218 | First Class Mail |
| Siamak Rouzroch Md Inc | 1703 Termino Ave, Ste 107 | Long Beach, CA 90804-2126 | First Class Mail |
| Sidus Medical Corp | dba Yorb | 1041 E Yorba Linda Blvd, Ste 209 | Placentia, CA 92870-3760 | First Class Mail |
| Sidus Medical Corporation Dba Yorb | 1041 E Yorba Linda Blvd Ste 209 | Placentia, CA 92870-3760 | First Class Mail |
| Sierra Pacific Pediatric Associat | 16465 Sierra Lakes Pkwy, Ste 250 | Fontana, CA 92336-1267 | First Class Mail |
| Sierra Pediatric Cardiology | 1640 S Grove Ave, Ste C | Ontario, CA 91761 | First Class Mail |
| Signal Diagnostics LLC | 8885 Venice Blvd | Los Angeles, CA 90034-3242 | First Class Mail |
| Signify Health LLC | 4055 Valley View Ln | Dallas, TX 75244-5071 | First Class Mail |
| Silicon Valley Diagnostic Imaging | P.O. Box 31455 | Walnut Creek, CA 94598 | First Class Mail |
| Silicon Valley Diagnostic Imaging Inc | P.O. Box 31455 | Walnut Creek, CA 94598 | First Class Mail |
| Simi Valley Anes Med Grp | P.O. Box 80598 | City of Industry, CA 91716-8409 | First Class Mail |
| Simms Park Emerg Physicians | P.O. Box 98605 | Las Vegas, NV 89193 | First Class Mail |
| Sin Fronteras Health & Wellness | 60006 Whittier Blvd | Los Angeles, CA 90022-4402 | First Class Mail |
| Sina Tebi Md Inc | 10535 Wilshire Blvd, Apt 1514 | Los Angeles, CA 90024-4565 | First Class Mail |
| Sinai Medical Laboratory | 16530 Ventura Blvd, Ste 407 | Encino, CA 91436-5037 | First Class Mail |
| Sinai Medical Laboratory | P.O. Box 102663 | Pasadena, CA 91189 | First Class Mail |
| Singh Md A Professional Medical D | 820 E Mtn View | Barstow, CA 92311-3004 | First Class Mail |
| Singh Neurology Medical Associates | Po Box 41023 | Pasadena, Ca 91114-8023 | First Class Mail |
| Singh Neurology Medical Associates Inc | Po Box 41023 | Pasadena, Ca 91114-8023 | First Class Mail |
| Singulex Inc | Dept Ch 19669 | Palatine, IL 60055-9669 | First Class Mail |
| Sinu-Clear Inc | 16110 Sandy Ln | Encino, CA 91436 | First Class Mail |
| Sirona Lab Diagnostics Inc | 11755 Victory Blvd, Ste 108 | N Hollywood, CA 91606-3461 | First Class Mail |
| Siva Prasad Mullangi Md A Professi | 2472 Abbott Martin Rd | Nashville, TN 37215 | First Class Mail |
| Sjc Managment & Consulting Corp | 3038 W Temple Ave | Pomona, CA 91766-6816 | First Class Mail |
| Skilled Facility Health Care Solu | 3747 Foothill Blvd, Ste B140 | Glendale, CA 91214 | First Class Mail |
| Sl Consulting LLC | 8445 S Eastern Ave | Las Vegas, NV 89123-2893 | First Class Mail |
| Sleep & Wellness Centers | 19742 Macarthur Blvd, Ste 200 | Irvine, CA 92612 | First Class Mail |
| Sleep And Wellness Centers | 19742 Macarthur Blvd Ste 200 | Irvine, CA 92612 | First Class Mail |
| Sleep Data Holdings LLC | dba Better | 5471 Kearny Villa Rd, Ste 200 | San Diego, CA 92123-1143 | First Class Mail |
| Sleep Data Holdings Llc Dba Better | 5471 Kearny Villa Rd Ste 200 | San Diego, Ca 92123-1143 | First Class Mail |
| Sm Multispecialty Corp | 2492 Walnut Ave, Ste 110 | Tustin, CA 92780-6953 | First Class Mail |
| Sm Multispecialty Corporation Dba | 2492 Walnut Ave Ste 110 | Tustin, CA 92780-6953 | First Class Mail |
| Small Hospital Innovations | Po Box 9128 | Daytona Beach, Fl 32120-9998 | First Class Mail |
| Smartclinic Inc | P.O. Box 80457 | City of Industry, CA 91716 | First Class Mail |
| Smartclinic Urgent Care | 19231 Soledad Canyon Rd | Santa Clarita, CA 91351 | First Class Mail |
| Smi Imaging LLC | P.O. Box 842776 | Los Angeles, CA 90084 | First Class Mail |
| Smita Soans Md Medical Corp | 1226 N Broadway | Santa Ana, CA 92701-3412 | First Class Mail |
| Snappy App Inc | Dept Ch 17651 | Palatine, Il 60055 | First Class Mail |
| Snf Wound Care | P.O. Box 641519 | Los Angeles, CA 90064-8253 | First Class Mail |
| Sng Barlite San Baba Dialysis Cent | 1000 W Cannon St | Fort Worth, TX 76104 | First Class Mail |
| So Calif Heart Specialists | 55 E California Blvd, 3rd Fl | Pasadena, CA 91105-3944 | First Class Mail |
| Socal Anesthesia Solutions Inc | P.O. Box 843503 | Dallas, TX 75284-3503 | First Class Mail |
| Socal Arthritis Inc | 13768 Roswell Ave, Ste 100 | Chino Hills, CA 91710 | First Class Mail |
| Socal Cardiovascular Inc | 3235 E Colorado Blvd, Ste 201 | Pasadena, CA 91107-3849 | First Class Mail |
| Socal Foot Care Pc | P.O. Box 34869 | Belfast, ME 04915 | First Class Mail |
| Socal Gastroenterology Corp | 10931 Cherry St, Ste 300 | Los Alamitos, CA 90720-2496 | First Class Mail |
| Socal Heart Care | Po Box 5104 | Beverly Hills, Ca 90209-5104 | First Class Mail |
| Socal Med Lab | 16438 Vanowen St, Ste 207B | Van Nuys, CA 91406-9998 | First Class Mail |
| Socal Podiatry Pc | 11411 Brookshire Ave, Ste 501 | Downey, CA 90241-5007 | First Class Mail |
| Socal Rehab Associates Inc | 3908 10th St | Riverside, CA 92501-3522 | First Class Mail |
| Socal Thoracic Surgical Associates Inc | 260 S Los Robles Ave, Ste 118 | Pasadena, CA 91101 | First Class Mail |
| Sohail Manzoor Md Inc | 9929 Orchard Dr | Westminster, CA 92683-5853 | First Class Mail |
| Sohail Shayer Md Inc | 16055 Ventura Blvd, Ste 444 | Encino, CA 91436-9998 | First Class Mail |
| Soheil Hekmat Md Inc | dba Hillcrest | 511 E Manchester Blvd | Inglewood, CA 90301-1907 | First Class Mail |
| Sol Radiology Inc | P.O. Box 1505 | Indianapolis, IN 46206 | First Class Mail |
| Soma Medical Group | 1959 Kingsdale Ave | Redondo Beach, CA 90278 | First Class Mail |
| Somagen Healthcare Ii Inc | dba Afc | 760 Otay Lakes Rd | Chula Vista, CA 91910-6915 | First Class Mail |
| Somagen Healthcare Ii Inc Dba Afc | 760 Otay Lakes Rd | Chula Vista, Ca 91910-6915 | First Class Mail |
| Somagen Healthcare Ii Inc Dba Afc | 750 Otay Lakes Road Ste 272 | Chula Vista, Ca 91910 | First Class Mail |
| Somagen Healthcare Iii Inc | dba Af | 5671 Balboa Ave | San Diego, CA 92111-2705 | First Class Mail |
| Somagen Healthcare Iii Inc | dba Afc | 750 Otay Lakes Rd, Ste 272 | Chula Vista, CA 91910 | First Class Mail |
| Somagen Healthcare Iii Inc | dba Afc | 5671 Balboa Ave | San Diego, CA 92111-2705 | First Class Mail |
| Somagen Healthcare Iii Inc Dba Af | 5671 Balboa Ave | San Diego, Ca 92111-2705 | First Class Mail |
| Somagen Healthcare Iii Inc Dba Afc | 750 Otay Lakes Road Ste 272 | Chula Vista, Ca 91910 | First Class Mail |
| Somagen Healthcare Iii Inc Dba Afc | 750 Otay Lakes Road Ste 272 | Chula Vista, Ca 91910 | First Class Mail |
| Somagen Healthcare Iii Inc Dba Afc | 5671 Balboa Ave | San Diego, Ca 92111-2705 | First Class Mail |
| Somagen Healthcare Inc | dba Afc Urg | 750 Otay Lakes Rd, Ste 272 | Chula Vista, CA 91910 | First Class Mail |
| Somagen Healthcare Inc Dba Afc Urg | 750 Otay Lakes Road Ste 272 | Chula Vista, Ca 91910 | First Class Mail |
| Son Ha & Diem-Chi A Medical Corp | P.O. Box 16082 | Long Beach, CA 90806-0582 | First Class Mail |
| Son Ha And Diem Chi A Medical Corp | Po Box 16082 | Long Beach, Ca 90806 | First Class Mail |
| Sonia G Ponce | dba Sonia G Ponce Ca | 227 Church Ave | Chula Vista, CA 91910 | First Class Mail |
| Sonoaid Imaging Inc | 200 N Maryland Ave, Ste 301 | Glendale, CA 91206 | First Class Mail |
| Sonora Pulmonary & Sleep Pc | 5150 N 16th St, Ste B232 | Phoenix, AZ 85016-3990 | First Class Mail |
| Sonora Quest Laboratories LLC | P.O. Box 67150 | Phoenix, AZ 85082 | First Class Mail |
| Sonoran Radiology Ltd | P.O. Box 208599 | Dallas, TX 75320-8599 | First Class Mail |
| Soon Yull Kwun Md Inc | 3560 Santa Anita Ave, Ste H | El Monte, CA 91731 | First Class Mail |
| Soraya Medical Group Inc | 11702 E Imperial Hwy, Ste 110 | Norwalk, CA 90650-2890 | First Class Mail |
| Sornya Ponrartana Md Inc | 3526 W 1st St | Santa Ana, CA 92703 | First Class Mail |
| Sound Inpatient Physicians of Tex | 111 Dallas St | San Antonio, TX 78205-1201 | First Class Mail |
| Sound Physicians Anesthesiology O | 1498 Pacific Ave, Ste 400 | Tacoma, WA 98402-4208 | First Class Mail |
| Sound Solutions Hearing & Balance | 7851 Walker St, Ste 206 | La Palma, CA 90623 | First Class Mail |
| South Bay Anesthesia Medical Group Inc | 4101 Torrance Blvd | Torrance, CA 90503 | First Class Mail |
| South Bay Family Eye | 955 Deep Valley Drive 2950 | Palos Verdes Peninsula, Ca 90274 | First Class Mail |
| South Bay Family Medical Group Inc | 584 E St | Chula Vista, CA 91910 | First Class Mail |
| South Bay Foot & Ankle Specialists | P.O. Box 31093 | Belfast, ME 04915 | First Class Mail |
| South Bay Gi Medical Group | 23456 Hawthorne Blvd Ste 300 | Torrance, CA 90505 | First Class Mail |
| South Bay Internal Medicine & Fa | 374 H St, Ste 202 | Chula Vista, CA 91910 | First Class Mail |
| South Bay Internal Medicine And Fa | 374 H St Ste 202 | Chula Vista, Ca 91910 | First Class Mail |
| South Bay Medical Partners Inc | 562 33rd St | Manhattan Beach, CA 90266-3406 | First Class Mail |
| South Bay Ob Gyn Medical Group In | 655 Euclid Ave 409 | National City, CA 91950-2957 | First Class Mail |
| South Bay Surgical Associates Medi | P.O. Box 503148 | San Diego, CA 92150 | First Class Mail |
| South Bend Emergency Physicians I | 180 Via Verde, Ste 100 | San Dimas, CA 91773-3993 | First Class Mail |
| South Central Family Health Center | 4425 S Central Ave | Los Angeles, CA 90011-3629 | First Class Mail |
| South Central Medical Clinic | 10024 S Vermont Ave | Los Angeles, CA 90044 | First Class Mail |
| South Coast Emergency Medical Group | P.O. Box 244 | Stanton, CA 90680 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| South Coast Emergency Medical Group Inc | P.O. Box 244 | Stanton, CA 90680 | | First Class Mail |
| South Coast Family Medicine Inc | P.O. Box 1278 | Corona Del Mar, CA 92625-6278 | | First Class Mail |
| South Coast Gynecologic Oncology I | 3390 Carmel Mtn R, Ste 130 | San Diego, CA 92121 | | First Class Mail |
| South Coast Heart & Vascular A Me | 3650 E South St, Ste 130 | Lakewood, CA 90712-1502 | | First Class Mail |
| South Coast Pediatric | 2650 S Bristol, Ste 101 | Santa Ana, CA 92704 | | First Class Mail |
| South Coast Pediatrics | 2650 S Bristol St, Ste 101 & 103 | Santa Ana, CA 92704 | | First Class Mail |
| South Coast Physical Therapy | 23221 S Pointe Dr, Ste 101 | Laguna Hills, CA 92653 | | First Class Mail |
| South Coast Radiological Medical Group | Po Box 511589 | Los Angeles, Ca 90051 | | First Class Mail |
| South Coast Radiology Med Grp | 111 Lawrence Ct | Brea, CA 90087 | | First Class Mail |
| South Counties Pediatric Critical Care | 1401 Avocado Ave, Ste 802 | Newport Beach, CA 92660-7784 | | First Class Mail |
| South Counties Pediatrics Critical | P.O. Box 91779 | Long Beach, CA 90809 | | First Class Mail |
| South Orange County Cardiology | 24411 Health Center Dr, Ste 550 | Laguna Hills, CA 92653-3651 | | First Class Mail |
| South San Antonio Medical Associat | 102 Palo Alto Rd, Ste 125 | San Antonio, TX 78211-3792 | | First Class Mail |
| South Texas Radiology Group Pa | 9901 IH 10 W, Ste 905 | San Antonio, TX 78230-2246 | | First Class Mail |
| South Valley Heart Center | P.O. Box 260602 | Encino, Ca 91426 | | First Class Mail |
| South Valley Heart Center Inc | 16661 Ventura Blvd | Encino, Ca 91436 | | First Class Mail |
| South Valley Radiology Medical Group Inc | 18360 Burbank Blvd | Tarzana, CA 91356-2805 | | First Class Mail |
| South Valley Radiology Medical Grp | P.O. Box 645 | Newbury Park, CA 91319 | | First Class Mail |
| Southbay Urgent Care Inc | 555 Saturn Blvd, Ste B | Box 292 | San Diego, CA 92154-4798 | First Class Mail |
| Southcoast Emerg Medical Grp | P.O. Box 4419 | Woodland Hills, CA 91365-4419 | | First Class Mail |
| Southeast Texas Intensivists PLLC | 2827 Babcock Rd | San Antonio, TX 78229-4813 | | First Class Mail |
| Southern Calif Neurological Med Grp Inc | 625 S Fair Oaks Ave | Pasadena, Ca 91105 | | First Class Mail |
| Southern California Bone & Join | 408 S Beach Blvd, Ste 106 | Anaheim, CA 92804-1873 | | First Class Mail |
| Southern California Bone And Join | 408 S Beach Blvd Ste 106 | Anaheim, CA 92804-1873 | | First Class Mail |
| Southern California Center For Ad | 11100 Warner Ave, Ste 116 | Fountain Valley, CA 92708-7500 | | First Class Mail |
| Southern California Dermatology In | 1125 E 17th St, Ste W248 | Santa Ana, CA 92701-2205 | | First Class Mail |
| Southern California Doc | 710 S Brookhurst St, Ste A | Anaheim, CA 92804-4321 | | First Class Mail |
| Southern California Doctors | 5400 Balboa Blvd, Ste 111 | Encino, Ca 91316 | | First Class Mail |
| Southern California Doctors Prof | 710 S Brookhurst St, Ste A | Anaheim, CA 92804-4321 | | First Class Mail |
| Southern California Edison | P.o. Box 300 | Rosemead, Ca 91772 | | First Class Mail |
| Southern California Emergency Med | 4401 W Memorial, Ste 121 | Oklahoma City, OK 73134-1722 | | First Class Mail |
| Southern California Emergency Medi | 1407 Foothill Blvd, Ste 14 | La Verne, CA 91750 | | First Class Mail |
| Southern California Emergency Medical Group | 4401 W Memorial, Ste 121 | Oklahoma City, OK 73134 | | First Class Mail |
| Southern California Eye Consultan | 1310 W Stewart Dr, Ste 501 | Orange, CA 92868-3856 | | First Class Mail |
| Southern California Foot & Ankle | 5451 La Palma Ave, Ste 26 | La Palma, CA 90623-1730 | | First Class Mail |
| Southern California Foot And Ankle | 5451 La Palma Ave Ste 26 | La Palma, CA 90623-1730 | | First Class Mail |
| Southern California Health & Reha | 2610 Industry Way, Ste A | Lynwood, CA 90262-4283 | | First Class Mail |
| Southern California Heart Speciali | 55 E California Blvd, 3rd Fl | Pasadena, CA 91105-3944 | | First Class Mail |
| Southern California Hospital At Culver City | 5400 Balboa Blvd, Ste 111 | Encino, Ca 91316 | | First Class Mail |
| Southern California Hospitalist Ne | P.O. Box 8206 | Anaheim, CA 92812-0206 | | First Class Mail |
| Southern California Hospitalist Network Inc | 5400 Balboa Blvd, Ste 111 | Encino, Ca 91316 | | First Class Mail |
| Southern California Id Associates | 320 Superior Ave, Ste 370 | Newport Beach, CA 92663-2742 | | First Class Mail |
| Southern California Infectious Dis | 1245 Wilshire Blvd, Ste 403 | Los Angeles, CA 90017-4804 | | First Class Mail |
| Southern California Infectious Dis | 18335 E Valley Blvd | La Puente, CA 91744-5968 | | First Class Mail |
| Southern California Infectious Disease Medical Group | 1245 Wilshire Blvd, Ste 403 | Los Angeles, CA 90017-4804 | | First Class Mail |
| Southern California Interventional | P.O. Box 26501 | Belfast, ME 04915 | | First Class Mail |
| Southern California Kidney Consult | P.O. Box 26501 | Belfast, ME 04915 | | First Class Mail |
| Southern California Kidney Consultants Inc | P.O. Box 26501 | Belfast, ME 04915 | | First Class Mail |
| Southern California Liver Centers | P.O. Box 181770 | Coronado, CA 92178-1770 | | First Class Mail |
| Southern California Medical Cente | 14550 Haynes St | Van Nuys, CA 91411-1613 | | First Class Mail |
| Southern California Medical Center | 14550 Haynes St | Van Nuys, CA 91411-1613 | | First Class Mail |
| Southern California Mobile Xray L | 25910 Acero Rd, Ste 350 | Mission Viejo, CA 92691-7692 | | First Class Mail |
| Southern California Multi Special | P.O. Box 5989 | Orange, CA 92863-5989 | | First Class Mail |
| Southern California Perma | 5400 Balboa Blvd, Ste 111 | Encino, Ca 91316 | | First Class Mail |
| Southern California Permanen | 5400 Balboa Blvd, Ste 111 | Encino, Ca 91316 | | First Class Mail |
| Southern California Permanente Me | P.O. Box 741502 | Los Angeles, CA 90074-1502 | | First Class Mail |
| Southern California Permanente Medical Group | 6041 Cadillac Ave | Los Angeles, CA 90034 | | First Class Mail |
| Southern California Physician Ass | 1955 Lomita Blvd | Lomita, CA 90717-1807 | | First Class Mail |
| Southern California Physician Net | P.O. Box 3046 | Malvern, PA 19355-3046 | | First Class Mail |
| Southern California Primary Care M | P.O. Box 26501 | Belfast, ME 04915 | | First Class Mail |
| Southern California Primary Care M | 31581 Canyon Estates Dr | Lake Elsinore, CA 92532-0424 | | First Class Mail |
| Southern California Primary Medica | 8237 Rochester Ave, Ste 110 | Rancho Cucamonga, CA 91730-0717 | | First Class Mail |
| Southern California Psychiatric A | 408 S Beach Blvd, Ste 106 | Anaheim, CA 92804-1873 | | First Class Mail |
| Southern California Psychiatric Associates Inc | 5400 Balboa Blvd, Ste 111 | Encino, CA 91316 | | First Class Mail |
| Southern California Psychology Ce | 8775 Aero Dr, Ste 238 | San Diego, CA 92123 | | First Class Mail |
| Southern California Rehab Special | 126 N San Gabriel Blvd | San Gabriel, CA 91775-9998 | | First Class Mail |
| Southern California Urgent Care Ne | P.O. Box 741764 | Los Angeles, CA 90070 | | First Class Mail |
| Southern California Vascular Assoc | 1310 W Stewart Dr, Ste 406 | Orange, CA 92868 | | First Class Mail |
| Southern California Vein & Artery Specialists | 44045 Margarita Rd, Ste 102 | Temecula, CA 92592-2729 | | First Class Mail |
| Southern Heart Clinic Inc | 11100 Warner Ave, Ste 162 | Fountain Valley, CA 92708-7510 | | First Class Mail |
| Southern Urgent Care Center Lp | 23961 Magdalena, Ste 217 | Laguna Hills, CA 92653 | | First Class Mail |
| Southland Arthrites & Osteoporos | 949 Calhoun Pl, Ste F | Hemet, CA 92543-4403 | | First Class Mail |
| Southland Arthrites And Osteoporos | 949 Calhoun Pl Ste F | Hemet, CA 92543-4403 | | First Class Mail |
| Southland Emergency Medical Assoc | P.O. Box 515592 | Los Angeles, CA 90051-4543 | | First Class Mail |
| Southland Gi Medical Group | 949 Calhoun Pl, Ste A | Hemet, CA 92543 | | First Class Mail |
| Southland Integrated Services Inc | 9862 Chapman Ave | Garden Grove, CA 92841 | | First Class Mail |
| Southland Neurologic Institute | P.O. Box 22124 | Belfast, ME 04915-4472 | | First Class Mail |
| Southland Renal Medical Group Inc | 3300 E South St, Ste 308 | Long Beach, CA 90805 | | First Class Mail |
| Southwellness Medical LLC | 10585 N Tatum Blvd, Ste D 130 | Paradise Valley, AZ 85253 | | First Class Mail |
| Southwest Allergy Asthma Center Pa | 7711 Louis Pasteur Dr, Ste 901 | San Antonio, TX 78229-3424 | | First Class Mail |
| Southwest Diagnostic Imaging | P.O. Box 207762 | Dallas, TX 75320-7762 | | First Class Mail |
| Southwest Kidney Institute | P.O. Box 9659 | Belfast, ME 04915 | | First Class Mail |
| Southwest Pulmonary Medical Group | 841 Kuhn Dr, Ste 201 | Chula Vista, CA 91914-4523 | | First Class Mail |
| Southwest Skin Specialists LLC | P.O. Box 843011 | Dallas, TX 75284-3011 | | First Class Mail |
| Specialty Diagnostics Inc | 12634 Hoover St | Garden Grove, CA 92841 | | First Class Mail |
| Specialty Eye Care Medical Center | 1146 N Brand Blvd | Glendale, CA 91202-2504 | | First Class Mail |
| Specialty Eye Care Medical Center Inc | 1146 N Brand Blvd | Glendale, CA 91202 | | First Class Mail |
| Specialty Medical Center Inc | 1401 S Brookhurst Rd, Ste 100 | Fullerton, CA 92833-4492 | | First Class Mail |
| Specialty Obstetrics of San Diego | P.O. Box 720069 | San Diego, CA 92172-0069 | | First Class Mail |
| Specialty Urgent Care Lp | 57402 29Palms Hwy, Ste 1 | Yucca Valley, CA 92284-2957 | | First Class Mail |
| Spectra Clinical Lab | P.O. Box 755 | Redondo Beach, CA 90277-0755 | | First Class Mail |
| Spectra Laboratories In | dba Spectr | P.O. Box 842989 | Dallas, TX 75284 | First Class Mail |
| Spectra Laboratories In Dba Spectr | Po Box 842989 | Dallas, Tx 75284 | | First Class Mail |
| Spectrum Emergency Physicians Gro | 255 E Santa Clara St, Ste 210 | Arcadia, CA 91006 | | First Class Mail |
| Spectrum Emergency Physicians Grou | 1111 W La Palma Ave | Anaheim, CA 92801-2804 | | First Class Mail |
| Spencer Family Chiropractic PLLC | 2600 E Southern Ave, Ste K | Tempe, AZ 85282-9998 | | First Class Mail |
| Spencer L Brown Md | dba Century Cit | 6076 Bristol Pkwy, Ste 108 | Culver City, CA 90230 | First Class Mail |
| Spencer Rodriguez Podiatry Corp | 333 Corporate Dr, Ste 230 | Ladera Ranch, CA 92694 | | First Class Mail |
| Spinezone Medical Fitness Inc | P.O. Box 15530 | Belfast, ME 04915 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Spirit Medical Group | 1030 S Glendale Ave, Ste 506 | Glendale, CA 91205-2820 | | First Class Mail |
| Spokane Emergency Physicians | P.O. Box 12229 | Westminster, CA 92685 | | First Class Mail |
| Sports Medicine & Orthopaedic I | 13010 Hesperia Rd, Ste 600 | Victorville, CA 92395 | | First Class Mail |
| Sports Medicine & Orthopaedic In | 13010 Hesperia Rd, Ste 600 | Victorville, CA 92395 | | First Class Mail |
| Sports Medicine And Orthopaedic I | 13010 Hesperia Rd Ste 600 | Victorville, CA 92395 | | First Class Mail |
| Sports Medicine And Orthopaedic I | 13010 Hesperia Rd Ste 600 | Victorville, CA 92395 | | First Class Mail |
| Sprinter Medical West Pc | 4600 Bohannon Dr | Menlo Park, CA 94025 | | First Class Mail |
| Sssd Solutions LLC | dba Arcpoint L | S Holland, Ste 101 | Irvine, CA 92618-2568 | First Class Mail |
| Sssd Solutions Llc Dba Arcpoint L | S Holland 101 | Irvine, CA 92618-2568 | | First Class Mail |
| St Albert Medical Clinic Inc | 411 E Pacific Coast Hwy | Long Beach, CA 90806-6218 | | First Class Mail |
| St Anne Medical Clinic Pc | 2536 W Temple St | Los Angeles, CA 90026-4848 | | First Class Mail |
| St Bernardine Medical Center | File 54772 | Los Angeles, CA 90074 | | First Class Mail |
| St Francis Pathology Med Grp | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | First Class Mail |
| St Francis Pathology Medical Group | P.O. Box 1639 | Cottonwood, AZ 86329 | | First Class Mail |
| St John Bosco High School | dba SJB | 15305 Dallas Pkwy, Ste 800 | Addison, TX 75001-6415 | First Class Mail |
| St John Bosco High School Dba Sjb | 15305 Dallas Parkway Ste 800 | Addison, Tx 75001-6415 | | First Class Mail |
| St John Medical Group Inc | 15304 Long Beach Blvd, Ste 120 | Long Beach, CA 90807 | | First Class Mail |
| St John West Shore | 808 W 58th St | Los Angeles, CA 90037-3632 | | First Class Mail |
| St Joseph Hospital of Orange | P.O. Box 31001-3017 | Pasadena, CA 91110-3017 | | First Class Mail |
| St Joseph Hospitalist Med Grp Inc | P.O. Box 80660 | City Of Industry, CA 91716-8414 | | First Class Mail |
| St Joseph Hospitalist Medical Group Inc | Po Box 80660 | City Of Industry, Ca 91716 | | First Class Mail |
| St Jude Emergency Medicine Group | P.O. Box 80380 | City Of Industry, CA 91716-8380 | | First Class Mail |
| St Jude Hospital Yorba Linda Inc | 4300 Rose Drive | Yorba Linda, CA 92886-7015 | | First Class Mail |
| St Jude Medical Center | P.O. Box 31001 3017 | Pasadena, CA 91110 | | First Class Mail |
| St Jude Neighborhood Health Center | 731 S Highland Ave | Fullerton, CA 92832-2753 | | First Class Mail |
| St Jude Radiology Medical Group Inc | 101 E Valencia Mesa Dr | Fullerton, CA 92835 | | First Class Mail |
| St Jude Radiology Medical Grp | P.O. Box 3148 | Indianapolis, IN 46206 | | First Class Mail |
| St Vincent Anesthesia Medical Group | 7695 Cardinal Ct, Ste 200 | San Diego, CA 92123-3357 | | First Class Mail |
| St Vincent Anesthesia Medical Grp | P.O. Box 781503 | Philadelphia, PA 19178 | | First Class Mail |
| St Vincent De Paul Village Inc | 1501 Imperial Ave | San Diego, CA 92101 | | First Class Mail |
| St Vincent Pathology | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | First Class Mail |
| St. Vincent Pathology Medical Group | 5700 Southwyck Blvd | Toledo, Oh 43614 | | First Class Mail |
| St. Vincent Anesthesia Medical Grp | Po Box 781503 | Philadelphia, Pa 19178 | | First Class Mail |
| Stanley H Schwartz Md Inc | 12980 Frederick St, Ste I | Moreno Valley, CA 92553 | | First Class Mail |
| Stanley K Mathis Dpm Inc | 211 Avenida Barcelona | San Clemente, CA 92672-9998 | | First Class Mail |
| Stanley W Yang Md A Professional | 600 N Mtn Ave, Ste D100 | Upland, CA 91786 | | First Class Mail |
| Star Anesthesia Pa | P.O. Box 659 | San Antonio, TX 78293-0659 | | First Class Mail |
| Star Medical Laboratory Inc | 8588 Telfair Ave, Ste B | Sun Valley, CA 91352-3145 | | First Class Mail |
| Star Mobile Urgent Care Pc | 700 S Flower St, Ste 1000 | Los Angeles, CA 90017 | | First Class Mail |
| Star Team Intensive Care & Hosp | 11765 West Ave, Ste 199 | San Antonio, TX 78216-2559 | | First Class Mail |
| Star Team Intensive Care And Hosp | 11765 West Ave Ste 199 | San Antonio, Tx 78216-2559 | | First Class Mail |
| State College Physical Therapy | 215 N State College Blvd, Ste G | Anaheim, CA 92806 | | First Class Mail |
| Statlab Diagnostics LLC | 3810 Irving St | Denver, CO 80211-1956 | | First Class Mail |
| Steaman Laboratory Inc | 3631 Crenshaw Blvd, Ste 103 | Los Angeles, CA 90016-4869 | | First Class Mail |
| Steaman Laboratory Incorporated | 3631 Crenshaw Blvd Ste 103 | Los Angeles, Ca 90016-4869 | | First Class Mail |
| Steele Clarke Smith | dba West Anah | 3055 W Orange Ave, Ste 205 | Anaheim, CA 92804 | First Class Mail |
| Steele Clarke Smith Dba West Anah | 3055 W Orange Ave Ste 205 | Anaheim, Ca 92804 | | First Class Mail |
| Stein Dermatology A Professional C | 1101 E Pennsylvania Ave | Escondido, CA 92025-3208 | | First Class Mail |
| Stein Dermatology A Professional C | P.O. Box 26501 | Belfast, ME 04915 | | First Class Mail |
| Stephen Copen Md Inc | 9461 Charleville Blvd | Pmb 532 | Beverly Hills, CA 90212-3017 | First Class Mail |
| Stephen Ehrlich Md Inc | 333 Corporate Dr, Ste 102 | Ladera Ranch, CA 92694-2113 | | First Class Mail |
| Stephen M Damiani Do Inc | 18092 Wika Rd, Ste 110 | Apple Valley, CA 92307 | | First Class Mail |
| Stephen Michael Eskaros Md Inc | P.O. Box 25033 | Santa Ana, CA 92799-5033 | | First Class Mail |
| Stephen Y Lee Md Inc | 101 E Beverly Blvd, Ste 300 | Montebello, CA 90640-4320 | | First Class Mail |
| Stericycle Inc | 28883 Network Pl | Chicago, Il 60673 | | First Class Mail |
| Sterling Em Svc Of Miami Beach | 300 S Park Rd #300 | Hollywood, Fl 33021-8353 | | First Class Mail |
| Sterling Emergency Services of Mi | P.O. Box 732070 | Dallas, TX 75373 | | First Class Mail |
| Steve Yang Np Nursing Corp | 415 W Rte 66, Ste 202 | Glendora, CA 91740-4335 | | First Class Mail |
| Steven J Altman Dpm | dba Foothills | 14252 Culver Dr, Ste 734 | Irvine, CA 92604-0317 | First Class Mail |
| Steven P Stiles Md A Medical Corp | 19772 Anadale Dr | Tarzana, CA 91356-5647 | | First Class Mail |
| Steven S Burres Md Inc | 6221 Wilshire Blvd, Ste Ll3 | Los Angeles, CA 90048 | | First Class Mail |
| Stewart A Lewis Do Rph Inc | 1281 9th Ave, Unit 3801 | San Diego, CA 92101-4680 | | First Class Mail |
| Strategic Concepts Lab Llc | 4055 Nelson Ave | Concord, CA 94520-1362 | | First Class Mail |
| Strategic Medical Partners A Profe | 10683 Magnolia Ave Ste B | Riverside, CA 92505 | | First Class Mail |
| Streng Bassi Begum Jiang Med Corp | 935 W Foothill Blvd | Claremont, CA 91711-3304 | | First Class Mail |
| Studio Brava Physical Therapy Inc | 11110 Ohio Ave, Ste 105 | Los Angeles, CA 90025-6345 | | First Class Mail |
| Studio City Urgent Care & Medic | 12660 Riverside Dr, Ste 110 | N Hollywood, CA 91607 | | First Class Mail |
| Studio City Urgent Care And Medic | 12660 Riverside Dr 110 | North Hollywood, Ca 91607 | | First Class Mail |
| Sudarshan Chatterjee Md Inc | 5810 E Trapper Trl | Anaheim, CA 92807 | | First Class Mail |
| Sudhakar Dixit Md | dba Friendly Ob | 12810 Heacock St, Ste B105 | Moreno Valley, CA 92553-3171 | First Class Mail |
| Sudhakar Venkata Mallela Md Inc | 1001 Avenida Pico, Ste C494 | San Clemente, CA 92673 | | First Class Mail |
| Sukhpal Md Gill Inc | 550 W Duarte Rd, Ste 4 | Arcadia, CA 91007 | | First Class Mail |
| Sula Dialysis LLC | dba Desert Sands | P.O. Box 780511 | Philadelphia, PA 19178 | First Class Mail |
| Sula Dialysis Llc Dba Desert Sands | Po Box 780511 | Philadelphia, Pa 19178 | | First Class Mail |
| Sumana & Ananthram Reddy Md Inc | 9456 Cuyamaca St, Ste 102 | Santee, CA 92071 | | First Class Mail |
| Sun City Cardiology Medical Center | 27830 Bradley Rd | Menifee, CA 92586 | | First Class Mail |
| Sun Clinical Laboratories | 210N Garfield Ave, Ste 216 | Monterey Park, CA 91754 | | First Class Mail |
| Sun Medical Group Inc | P.O. Box 519 | Lake Forest, CA 92609-0519 | | First Class Mail |
| Sun Medical Group Inc | dba Afc Urge | P.O. Box 519 | Lake Forest, CA 92609-0519 | First Class Mail |
| Sun Medical Group Inc Dba Afc Urge | Po Box 519 | Lake Forest, Ca 92609-0519 | | First Class Mail |
| Sun Valley Family Care | 16601 N 40th St, Ste 121 | Phoenix, AZ 85032 | | First Class Mail |
| Sundeep Bhatia Md Inc | dba Epic Car | 501 W Glenoaks Blvd, Ste 340 | Glendale, CA 91202 | First Class Mail |
| Sunil H Patel Do Inc | 16003 Tuscola Rd, Ste H | Apple Valley, CA 92307 | | First Class Mail |
| Sunil Rangappa Md Inc | dba Socal He | P.O. Box 5104 | Beverly Hills, CA 90209-5104 | First Class Mail |
| Sunil Rayan Md Inc | 320 Santa Fe Dr, Ste 212 | Encinitas, CA 92024 | | First Class Mail |
| Sunita Moola Md Inc | 18 Calavera | Irvine, CA 92606-8923 | | First Class Mail |
| Sunjen Medical Inc | 513 E Lime Ave Ste 201 | Monrovia, CA 91016 | | First Class Mail |
| Sunny Hills Medical Center Inc | 140 E Commonwealth Ave | Fullerton, CA 92832-9998 | | First Class Mail |
| Sunny Lo Do A Professional Corp | 612 W Duarte Rd, Ste 601 | Arcadia, CA 91007-9240 | | First Class Mail |
| Sunny Lo Do A Professional Corporation | 612 W Duarte Rd Ste 601 | Arcadia, Ca 91007 | | First Class Mail |
| Sunny San Diego Internal Med Ins | 1804 Garnet Ave, Unit 413 | San Diego, CA 92109 | | First Class Mail |
| Sunrise & Indianhill Medical Cli | 8685 Baseline Rd, Ste A | Rancho Cucamonga, CA 91730-1162 | | First Class Mail |
| Sunrise And Indianhill Medical Cli | 8685 Baseline Rd Ste A | Rancho Cucamonga, Ca 91730-1162 | | First Class Mail |
| Sunrise Diagnostic Laboratories I | 4111 Ocean View Blvd | Montrose, CA 91020-1518 | | First Class Mail |
| Sunrise Gastro Care Pc | 12223 Highland Ave, Ste 106 | P.O. Box 588 | Rancho Cucamonga, CA 91739 | First Class Mail |
| Sunrise Medical Associates Inc | P.O. Box 28387 | Anaheim, CA 92809-0146 | | First Class Mail |
| Sunset Ent Inc | 4282 Genesee Ave, Ste 201 | San Diego, CA 92117 | | First Class Mail |
| Sunsetcancer Diagnostic Center | 222 N Sunset Ave, Ste B | W Covina, CA 91790 | | First Class Mail |
| Sunsetcancer Diagnostic Cntr | 222 N Sunset Ave #B | West Covina, CA 91790 | | First Class Mail |
| Supercare Inc | P.O. Box 843597 | Los Angeles, CA 90084-3597 | | First Class Mail |
| Superior Family Medical Group Inc | 1840 S Standard Ave, Ste 108 | Santa Ana, CA 92707-2464 | | First Class Mail |
| Superior Hospitalist Medical Grou | P.O. Box 30161 | Belfast, ME 04915-2053 | | First Class Mail |
| Superior Hospitalist Medical Group Inc | P.O. Box 30161 | Belfast, ME 04915 | | First Class Mail |
| Superior Medical Group | 3943 Irvine Blvd, Ste 407 | Irvine, CA 92602 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Superior Printing Inc | 2121 Yates Abe | Los Angeles, Ca 90040 | | First Class Mail |
| Suresh B Neelagaru Md Pa | dba San | 7430 Barlite Blvd, Ste 101 | San Antonio, TX 78224-1366 | First Class Mail |
| Surgical Associates of La Jolla Me | 9850 Genesee Ave, Ste 660 | La Jolla, CA 92037-1231 | | First Class Mail |
| Surgical Group of The Inland Empi | 31862 S Coast Hwy, Ste 201 | Laguna Beach, CA 92651 | | First Class Mail |
| Surgical Multispecialties Medical | 1701 E Cesar E Chavez Ave, Ste 300 | Los Angeles, CA 90033-2496 | | First Class Mail |
| Surgical Multispecialties Medical Group | 1505 Wilson Ter, Ste 330 | Glendale, CA 91206-4072 | | First Class Mail |
| Surinder Saini Md Inc | P.O. Box 13278 | Newport Beach, CA 92659 | | First Class Mail |
| Surraj Medical Associates | dba Pinn | 9165 W Thunderbird Rd, Ste 101 | Peoria, AZ 85381 | First Class Mail |
| Surraj Medical Associates Dba Pinn | 9165 W Thunderbird Rd Ste 101 | Peoria, Az 85381 | | First Class Mail |
| Surya A Medical Corp Inc | 3330 3rd Ave, Ste 304 | San Diego, CA 92103-5639 | | First Class Mail |
| Surya A Medical Corporation Inc | 3330 3Rd Ave Suite 304 | San Diego, Ca 92103-5639 | | First Class Mail |
| Susan J Harris Inc | dba Therapy Sp | 3760 Convoy St, Ste 204 | San Diego, CA 92111-2744 | First Class Mail |
| Susan J Harris Inc Dba Therapy Sp | 3760 Convoy Street Suite 204 | San Diego, Ca 92111-2744 | | First Class Mail |
| Susan Park Allen Md Inc | 320 Superior Ave, Ste 270 | Newport Beach, CA 92663 | | First Class Mail |
| Sutter Bay Medical Foundation | P.O. Box 276950 | Sacramento, CA 95827-6950 | | First Class Mail |
| Sutter Bay Medical Foundation Dba | Po Box 276950 | Sacramento, Ca 95827-6950 | | First Class Mail |
| Swyhart Psy Paul Richard | 3505 Camino Del Rio S, Ste 335 A | San Diego, CA 92108-4002 | | First Class Mail |
| Sycamore Hill Hospitalist Medical Group | Po Box 34100 | Belfast, Me 04915-0618 | | First Class Mail |
| Sylvia J Shaw Md A Medical Corp | 3621 Martin Luther King Jr Blvd, Ste 6 | Lynwood, CA 90262 | | First Class Mail |
| Sylvia L Garcia Md Inc | 14442 Whittier Blvd, Ste 105 | Whittier, CA 90605-2107 | | First Class Mail |
| Synchrobio LLC | 38424 10th St E, Ste 170 | Palmdale, CA 93550-9998 | | First Class Mail |
| Synergy Hematology Oncology Med A | P.O. Box 48107 | Los Angeles, CA 90048-0107 | | First Class Mail |
| Synergy Infectious Disease | P.O. Box 20610 | Mesa, AZ 85277-0610 | | First Class Mail |
| Synergy Orthopedic Specialists Med | P.O. Box 2538 | Chula Vista, CA 91912 | | First Class Mail |
| Synovation Medical Group | Po Box 60696 | City Of Industry, Ca 91716 | | First Class Mail |
| T D Nguyen Md Inc | 27830 Bradley Rd | Sun City, CA 92586-2201 | | First Class Mail |
| Tagaloa Tulifau Foot & Ankle Cen | 5220 Clark Ave, Ste 315 | Lakewood, CA 90712-2635 | | First Class Mail |
| Tagaloa Tulifau Foot And Ankle Cen | 5220 Clark Ave Ste 315 | Lakewood, CA 90712-2635 | | First Class Mail |
| Tahir Surgical Clinic | 7525 E Broadway Rd, Ste 8 | Mesa, AZ 85208 | | First Class Mail |
| Tahoe Emergency Physicians Medical Corp | 2170 S. Ave. | South Lake Tahoe, Ca 96150 | | First Class Mail |
| Tajav Toomari Do Inc | P.O. Box 573429 | Tarzana, CA 91357 | | First Class Mail |
| Talami Health & Wellness LLC | 505 N Mollison Ave, Ste 103 | El Cajon, CA 92021 | | First Class Mail |
| Talami Health And Wellness Llc | 505 North Mollison Ave Ste 103 | El Cajon, Ca 92021 | | First Class Mail |
| Tam H Le Md Inc | 18225 Brookhurst St, Ste 1 | Fountain Valley, CA 92708-6719 | | First Class Mail |
| Tam M Bui Md Inc | 11180 Warner Ave, Ste 459 | Fountain Valley, CA 92708-7505 | | First Class Mail |
| Tao Hong Duong Md Inc | 10301 Bolsa Ave, Ste 209 | Westminster, CA 92683-6784 | | First Class Mail |
| Tapadia Eye Care | 1075 Yorba Pl, Ste 205 | Placentia, CA 92870-3107 | | First Class Mail |
| Tariq Shah Md Inc | 100 N Clark Dr, Apt 303 | W Hollywood, CA 90048-6302 | | First Class Mail |
| Tarzana Emergency Medical Assoc | P.O. Box 80676 | City of Industry, CA 91716 | | First Class Mail |
| Tarzana Emergency Medical Associates | 11234 Anderson St Westerly, Ste C | Loma Linda, CA 92354-2871 | | First Class Mail |
| Tarzana Medical Center LLC | dba PR | P.O. Box 5488 | Portland, OR 97228-5488 | First Class Mail |
| Tarzana Medical Center Llc Dba Pr | Po Box 5488 | Portland, Or 97228-5488 | | First Class Mail |
| Tarzana Medical Group | 10200 Sepulveda Blvd, Ste 140 | Mission Hills, CA 91345 | | First Class Mail |
| Tarzana Medical Urgent Care A Prof | 18055 Ventura Blvd | Encino, CA 91316-3517 | | First Class Mail |
| Tarzana Pediatric Medical Group | 18370 Burbank Blvd, Ste 104 | Tarzana, CA 91356 | | First Class Mail |
| Tarzana Treatment Center | 18646 Oxnard St | Tarzana, CA 91356 | | First Class Mail |
| Tarzana Treatment Centers | 8330 Reseda Blvd | Northridge, CA 91324 | | First Class Mail |
| Tavakalyan Podiatry Pc | 501 W Glenoaks Blvd, Ste 10 | Pmb 212 | Glendale, CA 91202 | First Class Mail |
| TCFH Lc | 12035 Callado Rd | San Diego, CA 92128-2613 | | First Class Mail |
| Tct Care Inc | 9009 Mcfadden Ave | Westminster, CA 92683-6408 | | First Class Mail |
| Tdwo Inc | 2355 S Gene Autry Trl, Unit F | Palm Springs, CA 92264 | | First Class Mail |
| Team Phys Of Northern Ca Med Grp In | 4002 Vista Way | Oceanside, CA 92056 | | First Class Mail |
| Team Physicians Of California Med Group | Po Box 634600 | Cincinnati, Oh 45263 | | First Class Mail |
| Team Physicians of Northern Calif | P.O. Box 638471 | Cincinnati, OH 45263-8471 | | First Class Mail |
| Team Physicians of Southern Calif | P.O. Box 639037 | Cincinnati, OH 45263-9037 | | First Class Mail |
| Tehrani Foot And Ankle Inc | 907 Westwood Blvd Ste 380 | Los Angeles, Ca 90024 | | First Class Mail |
| Tejano Emergency Physicians PLLC | P.O. Box 98608 | Las Vegas, NV 89193 | | First Class Mail |
| Tejaskumar Naik Md A Professional | 2083 Compton Ave, Ste 103 | Corona, CA 92881-7283 | | First Class Mail |
| Teladoc Physicians Pc | Dept 3297 | P.O. Box 123297 | Dallas, TX 75312 | First Class Mail |
| Tele Phys Inc | 13663 Providence Rd, Ste 391 | Weddington, NC 28104-9373 | | First Class Mail |
| Telecare Corp Amhs Telecar | P.O. Box 8246 | Pasadena, CA 91109-8246 | | First Class Mail |
| Telecare Corp Amhs Telecar | Po Box 8246 | Pasadena, Ca 91109-8246 | | First Class Mail |
| Telegraph Dermatology Medical Gro | 8337 Telegraph Rd, Ste 210 | Pico Rivera, CA 90660 | | First Class Mail |
| Teleicu Inc | 955 Deep Valley Dr, Ste 3243 | Palos Verdes Peninsula, CA 90275 | | First Class Mail |
| Tele-Icu Inc | 955 Deep Valley Dr Ste 3243 | Palos Verdes Peninsula, Ca 90275 | | First Class Mail |
| Telemedicine Group Pc | dba Telemed2 | P.O. Box 980753 | W Sacramento, CA 95798 | First Class Mail |
| Telemedicine Group Pc Dba Telemed2 | Po Box 980753 | West Sacramento, Ca 95798 | | First Class Mail |
| Telemedicine Group Pc Dba Telemed2 | 3400 Douglas Blvd Ste 225 | West Sacramento, Ca 95798 | | First Class Mail |
| Telemedicine365 Inc | 898 N Pacific Coast Hwy Site 600 | El Segundo, CA 90245-2705 | | First Class Mail |
| Temecula Medical Group Inc | Po Box 31522 | Belfast, Me 04915-0168 | | First Class Mail |
| Temecula Valley Anesthesia Partne | 898 N Pacific Coast Hwy, Ste 600 | El Segundo, CA 90245-9998 | | First Class Mail |
| Temecula Valley Emergency Medical | P.O. Box 516619 | Los Angeles, CA 90051-0599 | | First Class Mail |
| Temecula Valley Emergency Physicia | P.O. Box 4419 | Woodland Hills, CA 91365 | | First Class Mail |
| Temecula Valley Hospitalist Medic | P.O. Box 80707 | City of Industry, CA 91716 | | First Class Mail |
| Temecula Valley Neurosurgery Inc | 25150 Hancock Ave, Ste 210 | Murrieta, CA 92562-5989 | | First Class Mail |
| Tempe Emergency Physicians Llc | 2735 Silver Creek Road | Bullhead City, Az 86442-7924 | | First Class Mail |
| Tempus Labs Inc | P.O. Box 772431 | Detroit, MI 48277-2431 | | First Class Mail |
| Teresa Medical Center Inc | 326 N Vermont Ave | Los Angeles, CA 90004-3511 | | First Class Mail |
| Teresita T Barbadillo Md Inc | 655 S Euclid Ave, Ste 201 | National City, CA 91950-2966 | | First Class Mail |
| Tesai Plc | 9139 W Thunderbird Rd, Ste 265 | Peoria, AZ 85381 | | First Class Mail |
| Texas Em 1 Medical Services Pa | P.O. Box 98608 | Las Vegas, NV 89193-8608 | | First Class Mail |
| Texas Institute of Gastroenterolog | 19284 Stone Oak Pkwy, Ste 101 | San Antonio, TX 78258-3474 | | First Class Mail |
| Texas Medical Board | 333 Guadalupe, Tower 3, Ste 600 | Mc-232 | Austin, Tx 78701 | First Class Mail |
| Texas Oncology Pa | P.O. Box 911230 | Dallas, TX 75391-1230 | | First Class Mail |
| Texas Star Bio Med LLC | 4749 Fredericksburg Rd, Ste A | San Antonio, TX 78229-4465 | | First Class Mail |
| Tgw Superiorcare Mts LLC | dba Supe | P.O. Box 34058 | San Antonio, TX 78265 | First Class Mail |
| Tgw Superiorcare Mts Llc Dba Supe | Po Box 34058 | San Antonio, Tx 78265 | | First Class Mail |
| Thaker Urological Center | 1791 E Holt Blvd, Unit 101 | Ontario, CA 91761 | | First Class Mail |
| Thang Dinh Nguyen A Medical Corp | 18111 Brookhurst St, Ste 6700 | Fountain Valley, CA 92708 | | First Class Mail |
| The Adult & Children Allergy-Asthm | 1850 S Azusa Ave, Ste 206 | Hacienda Heights, CA 91745-6853 | | First Class Mail |
| The Berkeley Clinic Inc | 6430 Selma Ave | Hollywood, CA 90028 | | First Class Mail |
| The Center For Advanced Laparosco | P.O. Box 14249 | Belfast, ME 04915-4035 | | First Class Mail |
| The Center For Advanced Laparoscop | P.O. Box 14249 | Belfast, ME 04915-4035 | | First Class Mail |
| The Clinic Inc | 3834 S Western Ave | Los Angeles, CA 90062-1104 | | First Class Mail |
| The Core Institute | P.O. Box 29944 | Belfast, ME 04915 | | First Class Mail |
| The Eye Institute of California In | 311 Del Mar Ave | Chula Vista, CA 91910 | | First Class Mail |
| The Heart Medical Group | 16320 Roscoe Blvd, Ste 100 | Van Nuys, CA 91406 | | First Class Mail |
| The Hill Medical Corp | P.O. Box 60049 | Arcadia, CA 91066-6049 | | First Class Mail |
| The Hill Medical Corporation | Po Box 60049 | Arcadia, Ca 91066-6049 | | First Class Mail |
| The Institute of Trauma & Acute | P.O. Box 430 | Lynwood, CA 90262 | | First Class Mail |
| The Institute of Trauma Acute Car | P.O. Box 430 | Lynwood, CA 90262 | | First Class Mail |
| The Institute Of Trauma And Acute | Po Box 430 | Lynwood, Ca 90262 | | First Class Mail |
| The Kidney Specialists Medical Corp | 101 E Beverly Blvd, Ste 304 | Montebello, CA 90640 | | First Class Mail |
| The Matian Firm A P C | 3701 Wilshire Blvd , Ste 210 | Los Angeles, Ca 90010 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | Method of Service |
|------|---------|---|-------------------|
| The Neuron Clinic Gp | P.O. Box 30623 | Belfast, ME 04915 | First Class Mail |
| The Oncology Institute Ca A Prof C | 18000 Studebaker Rd, Ste 800 | Cerritos, CA 90703 | First Class Mail |
| The Oncology Institute Of Hope & Innovation | 1801 W Romneya Dr, Ste 103 | Anaheim, Ca 92801 | First Class Mail |
| The Oncology Institute Of Hope And Innovation | 1801 W Romneya Dr Ste 103 | Anaheim, Ca 92801 | First Class Mail |
| The Pain Center of Arizona Pc | 5281 N 99th Ave, Ste 100 | Glendale, AZ 85305 | First Class Mail |
| The Pathology Group Inc | 101 E Valencia Mesa Dr | Fullerton, CA 92835-3809 | First Class Mail |
| The Pur Health | 114 Pacifica, Ste 280 | Irvine, Ca 92618 | First Class Mail |
| The Regents of The University of C | P.O. Box 749428 | Los Angeles, CA 90074 | First Class Mail |
| The Roads Foundation Inc | 121 S Long Beach Blvd | Compton, Ca 90221 | First Class Mail |
| The United Firm La Liga Defensora, Apc | 3701 Wilshire Blvd, Ste 210 | Los Angeles, Ca 90010 | First Class Mail |
| The University of Texas Medical B | 301 University Blvd | Gavelston, TX 77555 | First Class Mail |
| The Vo Group | Po Box 731587 | Dallas, Tx 75373 | First Class Mail |
| Therapy Lounge Center | 1480 Colorado Blvd | Los Angeles, CA 90041 | First Class Mail |
| Think Physical Therapy | 17321 17th St | Tustin, CA 92780 | First Class Mail |
| Third Coast Emergency Physicians | P.O. Box 25774 | Belfast, ME 04915-2008 | First Class Mail |
| Thomas D Lim Dpm Inc | 3367 W 1st St, Ste 201 | Los Angeles, CA 90004 | First Class Mail |
| Thomas T Vovan Md Inc | 24411 Health Center Dr, Ste 560 | Laguna Hills, CA 92653 | First Class Mail |
| Thomas W Ela Md Inc | P.O. Box 2666 | Seal Beach, CA 90740 | First Class Mail |
| Thomas W Lee Md Inc | 930 E Foothill Blvd, Ste 2 | Upland, CA 91786-4051 | First Class Mail |
| Thrive Comprehensive Medical Group Inc | 18607 Ventura Blvd #102 | Torrance, Ca 91356 | First Class Mail |
| Thuy T M Nguyen M D Inc | dba Centra | P.O. Box 41032 | Pasadena, CA 91114-8023 | First Class Mail |
| Thuy T M Nguyen M D Inc Dba Centra | Po Box 41032 | Pasadena, Ca 91114-8023 | First Class Mail |
| Tibor Rubin Va Medical Center | P.O. Box 94407 | Cleveland, OH 44101 | First Class Mail |
| Tibor Rubin Va Medical Center Dba | Po Box 94407 | Cleveland, Oh 44101 | First Class Mail |
| Tien T Nguyen Md Inc | 18035 Brookhurst St, Ste 1700 | Fountain Valley, CA 92708-6738 | First Class Mail |
| Tien Vo Md Inc | 1590 S Imperial Ave | El Centro, CA 92243-4251 | First Class Mail |
| Tiffany U Tran Md Inc | 27800 Medical Center Rd, Ste 144 | Mission Viejo, CA 92691-6447 | First Class Mail |
| Tigertail Emergency Physicians Ll | 3663 South Miami Ave | Miami, FL 33133-4253 | First Class Mail |
| Tim Gurtch Md Inc | 8875 La Mesa Blvd, Ste C | La Mesa, CA 91942-5434 | First Class Mail |
| Timothy Guan Tyng Yeh Md Inc | 2620 Saratoga Dr | Fullerton, CA 92835 | First Class Mail |
| Timothy Roger Noble Dc | dba Pro Ad | 500 S Anaheim Hills Rd, Ste 136 | Anaheim, CA 92807-4762 | First Class Mail |
| Timothy Thien Tran Md Inc | 12302 Garden Grove Blvd, Ste 7 | Garden Grove, CA 92843-1833 | First Class Mail |
| Tincopa Medical Clinic | 6301 Greenleaf Ave | Whittier, CA 90601-3536 | First Class Mail |
| Tiongson Foot & Ankle Care Inc | 425 W Bonita Ave, Ste 110 | San Dimas, CA 91773-2543 | First Class Mail |
| Tip Top Anesthesia Group Inc | 4309 Belaire Dr | La Canada Flintridge, CA 91011 | First Class Mail |
| Tkmd Corp | 8581 Santa Monica Blvd, Ste 423 | W Hollywood, CA 90069-4120 | First Class Mail |
| Tlc Courtesy Coach Inc | 660 Buena Vista Ave | La Habra, CA 90631 | First Class Mail |
| Tm & Hana Medical Corp | P.O. Box 3113 | Victorville, Ca 92393 | First Class Mail |
| Tm & Hana Medical Corporation | Po Box 3113 | Victorville, Ca 92393 | First Class Mail |
| TMH Physician Associates PLLC | P.O. Box 4719 | Houston, TX 77210 | First Class Mail |
| Tobias Moeller Bertram Md Corp | 3857 Birch St, Ste 605 | Newport Beach, Ca 92660 | First Class Mail |
| Todd K Zynda Do Inc | P.O. Box 4980 | Rancho Palos Verdes, CA 90274 | First Class Mail |
| Toe Tal Family Footcare Associate | 2604 B El Camino Real, Ste 311 | Carlsbad, CA 92008-1205 | First Class Mail |
| Tolwin Psychiatric Med Grp | 5000 Overland Ave, Ste 108 | Culver City, CA 90230 | First Class Mail |
| Tony N Nakhla Do Inc | dba OC Skin I | 800 N Tustin Ave, Ste G | Santa Ana, CA 92705-3605 | First Class Mail |
| Tony N Nakhla Do Inc Dba Oc Skin I | 800 N Tustin Ave Ste G | Santa Ana, Ca 92705-3605 | First Class Mail |
| Toosiemd Inc | 3601 Vista Way, Ste 203 | Oceanside, CA 92056-4559 | First Class Mail |
| Top Imaging Inc | 13091 Kerry St | Garden Grove, CA 92844-1638 | First Class Mail |
| Torrance Emergency Physicians Inc | P.O. Box 103515 | Pasadena, CA 91189 | First Class Mail |
| Torrance Health Association Inc D | 23326 Hawthorne Blvd, Ste 200 | Torrance, CA 90505-3756 | First Class Mail |
| Torrance Intensivst Group Inc | 3330 Lomita Blvd | Torrance, CA 90505-5002 | First Class Mail |
| Torrance Memorial Medical Center | 3330 W Lomita Blvd | Torrance, CA 90505-5073 | First Class Mail |
| Torrance Memorial Physician Network | 23326 Hawthorne Blvd Ste 200 | Torrance, Ca 90505 | First Class Mail |
| Torrance Pathology Associates | 3330 Lomita Blvd | Torrance, Ca 90505 | First Class Mail |
| Torrance Pathology Associates Med | P.O. Box 10428 | Torrance, CA 90505 | First Class Mail |
| Torres & Uyuni A Professional Med | 4566 E Florence Ave Suit 1 | Cudahy, Ca 90201 | First Class Mail |
| Tory Prestera Md Inc | 100 N Rancho Santa Fe Rd, Ste 126 | San Marcos, CA 92069 | First Class Mail |
| Total Care Family Medical Center | 425 Diamond Dr, Ste 105 | Lake Elsinore, CA 92530 | First Class Mail |
| Total Care Medical Clinic | 1110 West Anaheim Street Suite | Wilmington, Ca 90744 | First Class Mail |
| Total Care Medical Clinic Inc | 1110 W Anaheim St, Ste 6 | Wilmington, CA 90744 | First Class Mail |
| Total Care Nursing Services | P.O. Box 18677 | Los Angeles, CA 90018 | First Class Mail |
| Total Care Physical Therapy Inc Db | P.O. Box 10016 | Redlands, CA 92375 | First Class Mail |
| Total Renal Care Inc | P.O. Box 402946 | Atlanta, GA 30384-2946 | First Class Mail |
| Total Renal Laboratories Mv | Lock Box 100244 | Atlanta, GA 30384-0001 | First Class Mail |
| Total Respiratory LLC | 4211 Medical Pkwy | Austin, TX 78756-3309 | First Class Mail |
| Totalcare Walk In Clinic | 13334 Limonite Ave, Ste 130 | Eastvale, CA 92880 | First Class Mail |
| Totalcare Walk In Clinic Inc | 13768 Rosewell Ave, Ste 118 | Chino, CA 91710 | First Class Mail |
| Tower Foot & Ankle Surgery Inc | 2080 Century Park E, Ste 1508 | Los Angeles, CA 90067-2001 | First Class Mail |
| Tower Imaging Medical Associates | P.O. Box 678327 | Dallas, TX 75267-8327 | First Class Mail |
| Tower Imaging Medical Associates Inc | 8750 Wilshire Blvd, Ste 100 | Beverly Hills, Ca 90211 | First Class Mail |
| Tower Imaging Medical Group Inc | 8750 Wilshire Blvd, Ste 100 | Beverly Hills, CA 90211 | First Class Mail |
| Tower Pulmonary Asc | 1400 S Grand Ave, Ste 605 | Los Angeles, CA 90015 | First Class Mail |
| Town & Country Diagnostics | 1600 W Broadway Rd, Ste 155 | Tempe, AZ 85282 | First Class Mail |
| Town And Country Diagnostics | 1600 W Broadway Rd Ste 155 | Tempe, Az 85282 | First Class Mail |
| Tq Pediatrics Inc | P.O. Box 11704 | Westminster, CA 92685-1704 | First Class Mail |
| Tram B Le | dba Family Medicine Clin | 5507 El Cajon Blvd L | San Diego, Ca 92115-3624 | First Class Mail |
| Tram B Le Dba Family Medicine Clin | 5507 El Cajon Blvd L | San Diego, Ca 92115-3624 | First Class Mail |
| Tran Medical Inc | 3655 W Lomita Blvd, Ste 421 | Torrance, CA 90505-1900 | First Class Mail |
| Transitional Care Physicians PLLC | 23119 W Interstate 10, Bldg 904 | San Antonio, TX 78257-1764 | First Class Mail |
| Transtreme LLC | 22 Bushwood Cir | Ladera Ranch, CA 92694 | First Class Mail |
| Transtreme Llc | 2570 Lynn Rd | Chappell Hill, Tx 77426 | First Class Mail |
| Trauma Team Medical Group | 650 E Devon Ave, Ste 165 | Itasca, IL 60143-1264 | First Class Mail |
| Travis County Emergency Physician | P.O. Box 21906 | Belfast, ME 04915-4116 | First Class Mail |
| Tri City Cardiology & Arrhythmia | 2424 Vista Way, Ste 300 & 301 | Oceanside, Ca 92054 | First Class Mail |
| Tri City Cardiology And Arrhythmia | 2424 Vista Way Ste 300 301 | Oceanside, Ca 92054 | First Class Mail |
| Tri City Primary Care Medical Gro | P.O. Box 60630 | City of Industry, CA 91716-0630 | First Class Mail |
| Tri City Pulmonary Medical Group | 3231 Waring Ct, Ste D | Oceanside, CA 92056-4510 | First Class Mail |
| Tri State Community Healthcare Cen | 4141 1 2 Verdugo Rd | Los Angeles, CA 90065 | First Class Mail |
| Tri State Community Healthcare Center | 1532 San Bernardino Ave Ste B7 | Pomona, Ca 91767 | First Class Mail |
| Tri-City Emergency Med Grp | 5050 Avenida Encinas, Ste 200 | Carlsbad, CA 92008-4383 | First Class Mail |
| Tri-City Medical Center | Dept La 23724 | Pasadena, CA 91185 | First Class Mail |
| Trident Clinical PLLC | dba Trident | 20340 N Lake Pleasant Rd, Ste 109 | Peoria, AZ 85382 | First Class Mail |
| Trident Clinical Pllc Dba Trident | 20340 N Lake Pleasant Road Ste 109 | Peoria, Az 85382 | First Class Mail |
| Triet Nguyen Md | dba Omnivison Medi | 14501 Magnolia St, Unit 103 | Westminster, CA 92683 | First Class Mail |
| Trieu T Tran Md Inc | P.O. Box 457 | San Dimas, CA 91773 | First Class Mail |
| Trinity Urological & Surgical Inc | P.O. Box 2199 | Montebello, CA 90640-8099 | First Class Mail |
| Tri-Valley Neonatal Medical Group | 14901 Rinaldi St Ste 325 | Mission Hills, CA 91345 | First Class Mail |
| Troy H Niguidula Md Inc | 610 Euclid Ave, Ste 201 | National City, Ca 91950 | First Class Mail |
| Truckee Tahoe Medical Group | P.O. Box 68 | Truckee, CA 96160 | First Class Mail |
| True Care Mobile Inc A Medical Co | 1241 Breakway Dr | Oceanside, CA 92057-1955 | First Class Mail |
| True Care Mobile Int A Medical Co | P.O. Box 5532 | Irvine, CA 92616-5532 | First Class Mail |
| Trung Minh Nguyen Md Inc | 11180 Warner Ave, Ste 151 | Fountain Valley, CA 92708 | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Truong Neuroscience Institute Inc | 9940 Talbert Ave, Ste 100 | Fountain Valley, CA 92708-5153 | | First Class Mail |
| Tt Medical Group LLC | 741 S Mchenry Ave, Ste C D | Crystal Lake, IL 60014-7445 | | First Class Mail |
| Tt Tyler Nguyen Md Inc | P.O. Box 2347 | Orange, CA 92869 | | First Class Mail |
| Ttc Lancaster | 18646 Oxnard Street | Tarzana, CA 91356 | | First Class Mail |
| Tu N Truong Md A Professional Medi | 5069 El Cajon Blvd | San Diego, CA 92115-3348 | | First Class Mail |
| Tua A Tran Md | dba Graph Surgery In | 20951 Brookhurst St, Ste 107 | Huntington Beach, CA 92646 | First Class Mail |
| Tuality Medical Group LLC | P.O. Box 5187 | Portland, OR 97208-5187 | | First Class Mail |
| Tuan A Tran Md | dba Graph Surgery I | 20951 Brookhurst St, Ste 107 | Huntington Beach, CA 92646 | First Class Mail |
| Tuan Dai Le Md Inc | 1151 E Holt Ave, Ste Q | Pomona, CA 91767-5828 | | First Class Mail |
| Tuan Xuan Nguyen Md A Prof Corp Db | 14221 Euclid St, Ste H | Garden Grove, CA 92843-4991 | | First Class Mail |
| Tung Hoang Ngo | dba Dr Tung Ngo Inc | 5421 W Henderson Pl | Santa Ana, CA 92704 | First Class Mail |
| Turiya Anesthesia | Po Box 104209 | Pasadena, Ca 91189-4209 | | First Class Mail |
| Turiya Anesthesia of Citrus Valle | 210 W San Bernardino Rd | Covina, CA 91723-9998 | | First Class Mail |
| Tustin Urgent Care Apc | dba Xpress | 5888 Edinger Ave | Huntington Beach, CA 92649-1705 | First Class Mail |
| Tustin Urgent Care Apc Dba Xpress | 5888 Edinger Ave | Huntington Beach, CA 92649-1705 | | First Class Mail |
| Tustin/santa Ana Professional | 801 N Tustin St, Ste 307 | Santa Ana, Ca 92705 | | First Class Mail |
| Two Zeds Medical Corp | dba M | 3830 Valley Centre Dr, Ste 702 | San Diego, CA 92130-3307 | First Class Mail |
| Two Zeds Medical Corporation Dba M | 3830 Valley Centre Dr Ste 702 | San Diego, Ca 92130-3307 | | First Class Mail |
| TX Digestive Disease Consultants | P.O. Box 206239 | Dallas, TX 75320-6239 | | First Class Mail |
| Tyrone Arce Md Inc | 121 S Main St | Lake Elsinore, CA 92530 | | First Class Mail |
| Uber Technologies Inc | P.o. Box 741581 | Los Angeles, Ca 90074 | | First Class Mail |
| UC Regents | dba Ob-Gyn University A | P.O. Box 31001 2455 | Pasadena, CA 91110-2455 | First Class Mail |
| UC Regents | dba UCI Department of M | P.O. Box 31001 2482 | Pasadena, CA 91110 | First Class Mail |
| Uc Regents | dba Primary Care Medica | P.o. Box 31001 2482 | Pasadena, CA 91110-2482 | First Class Mail |
| Uc Regents Dba Ob-Gyn University A | Po Box 31001 2455 | Pasadena, Ca 91110-2455 | | First Class Mail |
| Uc Regents Dba Uci Department Of M | Po Box 31001 2482 | Pasadena, Ca 91110 | | First Class Mail |
| Uc Regents Dba/Primary Care Medica | Po Box 31001 2482 | Pasadena, Ca 91110-2482 | | First Class Mail |
| UC Regents Dept of Pharmacology | P.O. Box 54739 | Los Angeles, CA 90054-0739 | | First Class Mail |
| UC Regents Jules Stein Institute M | File 2939 | Los Angeles, Ca 90074-2939 | | First Class Mail |
| UC Regents Ucla Dept of Medicine P | File 55737 | Los Angeles, CA 90074-5737 | | First Class Mail |
| UC Regents Ucla Integrated Provide | P.O. Box 2939 | Los Angeles, CA 90074-2939 | | First Class Mail |
| UC Regents Ucla Orthopedic Associa | File 54206 | Los Angeles, CA 90074-4206 | | First Class Mail |
| UC San Diego Health Community Grou | File 57326 | Los Angeles, CA 90074-7326 | | First Class Mail |
| Uci Department Of Urology | Po Box 31001 2482 | Pasadena, Ca 91110-2482 | | First Class Mail |
| UCI Dept of Urology | P.O. Box 31001 2482 | Pasadena, CA 91110-2482 | | First Class Mail |
| Uci Emergency Medicine Faculty Group | 1500 S Douglass Road Suite 200 | Anaheim, Ca 92806 | | First Class Mail |
| Ucla Dept Of Anesthesiology | 757 Westwood Plaza #3325 | Los Angeles, Ca 90095 | | First Class Mail |
| Ucla Dept Of Medicine | 100 Medical Plaza Suite 290 | Los Angeles, Ca 90095-0001 | | First Class Mail |
| UCLA Dept of Pediatrics Grp Practice | File 56114 | Los Angeles, CA 90074-6114 | | First Class Mail |
| Ucla Entertainment Ind Med Grp | 5757 W Century Blvd #400 | Los Angeles, Ca 90045 | | First Class Mail |
| UCLA Liver Pancreas Transplant Associates | File 54206 | Los Angeles, CA 90074-4206 | | First Class Mail |
| Ucla Neurological Group Practice | File 2939 | Los Angeles, Ca 90074 | | First Class Mail |
| Ucla Ob-Gyn Clinic | File 54456 | Los Angeles, Ca 90074 | | First Class Mail |
| UCLA Oral Pathology Lab | P.O. Box 10076 | Van Nuys, CA 91410 | | First Class Mail |
| Ucla Oral Surgery Clinic | File 2939 | Los Angeles, Ca 90074 | | First Class Mail |
| UCLA Orthopaedic Surgery | 1250 16th St, Ste 2100 | Santa Monica, CA 90404 | | First Class Mail |
| Ucla Orthopedic Surgery Med Grp | File #54206 | Los Angeles, Ca 90074 | | First Class Mail |
| UCLA Pathology & Lab Medical Group | P.O. Box 513599 | Los Angeles, CA 90051 | | First Class Mail |
| Ucla Pathology & Lab Medical Group | File 55632 | Los Angeles, Ca 90074 | | First Class Mail |
| Ucla Pathology And Laboratory Group | File 55632 | Los Angeles, Ca 90074 | | First Class Mail |
| UCLA Pharmacology & Nuclear Medici | File 2939 | Los Angeles, CA 90074-2939 | | First Class Mail |
| Ucla Radiology Medical Group | File 55619 | Los Angeles, Ca 90074 | | First Class Mail |
| UCLA Urology Assoc | File 2939 | Los Angeles, CA 90074-2939 | | First Class Mail |
| UCSD Medical Center | File 556631 | Los Angeles, CA 90074 | | First Class Mail |
| UCSD Medical Group | File 57326 | Los Angeles, CA 90074 | | First Class Mail |
| Uday G Gadgil Md Inc | 315 N 3rd Ave, Ste 305 | Covina, CA 91723 | | First Class Mail |
| Ultimate Great Care Hospice Inc. | 1174 Amazon Way | Simi Valley, Ca 93065 | | First Class Mail |
| Ultimate Health Medical Services L | 2777 Pacific Ave, Ste H | Long Beach, CA 90806 | | First Class Mail |
| Ultimate Health Medical Services LLC | 1403 Lomita Blvd, Ste 307 | Harbor City, CA 90710-2084 | | First Class Mail |
| Ultimate Medical Practice A Profes | 9834 Genesee Ave, Ste 411 | La Jolla, CA 92037-1264 | | First Class Mail |
| Ultimate Medical Practice A Profes | P.O. Box 20611 | Belfast, ME 04915-4103 | | First Class Mail |
| Ultra Urgent Care | 2875 W 7th St | Los Angeles, CA 90005 | | First Class Mail |
| Uma P Rao Md Inc | P.O. Box 5471 | Fullerton, CA 92838 | | First Class Mail |
| Ungab Medical Corp | 610 Euclid Ave, Ste 202 | National City, CA 91950 | | First Class Mail |
| Ungab Medical Corporation | 610 Euclid Ave Ste 202 | National City, Ca 91950 | | First Class Mail |
| Unicare Community Health Center In | 437 N Euclid Ave | Ontario, CA 91762 | | First Class Mail |
| Unilab Corp | dba Quest Diagn | File Box 50320 | Los Angeles, CA 90074 | First Class Mail |
| Unilab Corp | 18408 Oxnard St | Tarzana, CA 91356 | | First Class Mail |
| Unilab Corporation | 18408 Oxnard Street | Tarzana, CA 91356 | | First Class Mail |
| Unilab Corporation Dba Quest Diagn | File Box 50320 | Los Angeles, Ca 90074 | | First Class Mail |
| Unimed Health Center | 4065 Whittier Blvd | Los Angeles, CA 90023-2556 | | First Class Mail |
| Unique Healthcare For Women Medic | 891 Kuhn Dr, Ste 111 | Chula Vista, CA 91914-3551 | | First Class Mail |
| Unique Medi Tech LLC | 23151 Alcalde Dr, Ste A2 | Laguna Hills, CA 92653-9998 | | First Class Mail |
| United Cardiology A Medical Group | 1211 W La Palma Ave, Ste 410 | Anaheim, CA 92801-2806 | | First Class Mail |
| United Health Centers Of The San | P.O. Box 23189 | Belfast, ME 04915-4482 | | First Class Mail |
| United Hospitalist Inc | P.O. Box 91569 | Long Beach, CA 90809 | | First Class Mail |
| United Medical Doctors | P.O. box 14022 | Belfast, ME 04915-4031 | | First Class Mail |
| United Medical Imaging Healthcare | P.O. Box 491149 | Los Angeles, CA 90049-9149 | | First Class Mail |
| United Medical Imaging Healthcare Inc | 701 E 28th St, Ste 318 | Long Beach, CA 90806-2785 | | First Class Mail |
| United Medical Laboratories Inc | 1980 Gallows Rd | Vienna, VA 22182-3913 | | First Class Mail |
| United Medical Supplies Inc | 8811 Shirley Ave | Northridge, CA 91324 | | First Class Mail |
| United Therapy Network Inc | 1845 Business Center Dr, Ste 127 | San Bernardino, CA 92408-3434 | | First Class Mail |
| United University Clinic of Los An | 12979 Central Ave | Chino, CA 91710-4122 | | First Class Mail |
| Univ Of Utah Acuity Care Serv | 50 North Medical Drive | Salt Lake City, Ut 84132 | | First Class Mail |
| Univ Of Utah Adult Services | 50 North Medical Drive | Salt Lake City, Ut 84132 | | First Class Mail |
| Universal Community Health Center | 2801 S San Pedro St | Los Angeles, CA 90011-2023 | | First Class Mail |
| Universal Community Health Center | 1005 E Washington Blvd, Ste A | Los Angeles, CA 90021-3020 | | First Class Mail |
| Universal Diagnostic Laboratories | 9547 Bolsa Ave | Westminster, Ca 92683 | | First Class Mail |
| Universal Health Foundation | 2220 E 1st St | Los Angeles, CA 90033 | | First Class Mail |
| Universal Point Clinics Corp | 1236 Brooks St | Ontario, Ca 91762 | | First Class Mail |
| Universal Primary Care Hp | 801 S Chavey Chase Dr, Ste 20 | Glendale, CA 91206 | | First Class Mail |
| Universal Radiology Partners of C | P.O. Box 739168 | Dallas, TX 75373-9168 | | First Class Mail |
| University Foot & Ankle Institut | 2121 Wilshire Blvd, Ste 101 | Santa Monica, CA 90403-5742 | | First Class Mail |
| University Foot And Ankle Institut | 2121 Wilshire Blvd Ste 101 | Santa Monica, Ca 90403-5742 | | First Class Mail |
| University Head & Neck Surgeons | P.O. Box 31001 2493 | Pasadena, CA 91110-2493 | | First Class Mail |
| University Hospitals Medical Grou | P.O. Box 5467 | Belfast, ME 04915-5400 | | First Class Mail |
| University Medical Center of Sout | P.O. Box 749556 | Los Angeles, CA 90074-9556 | | First Class Mail |
| University of California Sfgh Med | P.O. Box 7464 | San Francisco, CA 94120-7464 | | First Class Mail |
| University of New Mexico Hospital | 2211 Lomas Blvd NE | Albuquerque, NM 87106 | | First Class Mail |
| University of Southern California | P.O. Box 513199 | Los Angeles, CA 90051 | | First Class Mail |
| University Pain Consultants Inc | P.O. Box 12667 | Belfast, ME 04915 | | First Class Mail |
| University Surgeons of Orange | P.O. Box 31001 2482 | Pasadena, CA 91110 | | First Class Mail |
| University Vascular Associates | 1082 Glendon Ave | Los Angeles, CA 90024-2908 | | First Class Mail |
| Upland Grove Medical Group | 1330 San Bernardino Rd, Ste B | Upland, CA 91786 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Upland Pathology Medical Group | P.O. Box 10076 | Van Nuys, CA 91410-0076 | | | First Class Mail |
| Upperline Healthcare California P | 2116 Chapel Hill Rd | Birmingham, AL 35216-5106 | | | First Class Mail |
| Upperline Healthcare California Pc | P.O. Box 29028 | Belfast, ME 04915 | | | First Class Mail |
| Uptimum Care Medical Group & Ip | 2220 W Manchester Blvd | Inglewood, CA 90305 | | | First Class Mail |
| Uptimum Care Medical Group And Ip | 2220 W Manchester Blvd | Inglewood, CA 90305 | | | First Class Mail |
| Uptimum Medical Group & Ipa | 2220 W Manchester Blvd | Inglewood, CA 90305 | | | First Class Mail |
| Uptimum Medical Group Inc | 2220 W Manchester Blvd | Inglewood, CA 90305 | | | First Class Mail |
| Urban Medical Clinic Inc | 586 E Mission Blvd | Pomona, CA 91766-1938 | | | First Class Mail |
| Urgent Care Center of Richmond Hi | 60 Exchange St, Ste 87 | Richmond Hill, GA 31324-7646 | | | First Class Mail |
| Urgent Care of Colorado Pc | 55 Pacific Ave | San Francisco, CA 94111-2009 | | | First Class Mail |
| Urgent Diagnostic Imaging Center Inc | 1030 S Glendale Ave Ste A | Glendale, Ca 91205 | | | First Class Mail |
| Urgentpoint Medical Group Pc | P.O. Box 7092 | Pasadena, CA 91109 | | | First Class Mail |
| Urgentpoint Wellness Pc | 12575 Beatrice St | Los Angeles, CA 90066-7001 | | | First Class Mail |
| Urologic Institute of The High De | 18400 US Hwy 18, Ste A | Apple Valley, CA 92307-2306 | | | First Class Mail |
| Urological Medical Group of N Ora | 301 W Bastanchury Rd, Ste 180 | Fullerton, CA 92835 | | | First Class Mail |
| Urology Center of Southern Califor | 801 S Main St, Ste 201 | Corona, CA 92882 | | | First Class Mail |
| Urology Group Of Southern California | 1127 Wilshire Blvd Ste 805 | Los Angeles, Ca 90017 | | | First Class Mail |
| Urology San Antonio Pa | P.O. Box 2952 | San Antonio, TX 78299 | | | First Class Mail |
| Urteaga Chiropractic | 11700 Artesia Blvd | Artesia, CA 90701 | | | First Class Mail |
| Urvashi V Sura Md Inc | 7365 Carnelian St, Ste 125 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| US Anesthesia Partners of Texas P | P.O. Box 840853 | Dallas, TX 75284-0853 | | | First Class Mail |
| Us Diagnostic Management Inc | 1416 Aviation Blvd | Redondo Beach, CA 90278-9998 | | | First Class Mail |
| US Health Laboratories | 19116 Norwalk Blvd | Artesia, CA 90701-9998 | | | First Class Mail |
| US Health Laboratories | 15260 Ventura Blvd | Sherman Oaks, CA 91403-5347 | | | First Class Mail |
| Usa Biosciences LLC | dba Inland Em | 20695 S Western Ave, Ste 112 | Torrance, CA 90501-1834 | | First Class Mail |
| Usa Biosciences Llc Dba Inland Em | 20695 S Western Ave Suite 112 | Torrance, CA 90501-1834 | | | First Class Mail |
| Usc Care Medical Group Inc | File 50938 | Los Angeles, CA 90074 | | | First Class Mail |
| USRC Medina County Dialysis LLC | P.O. Box 844631 | Dallas, TX 75284-4631 | | | First Class Mail |
| USRC Sa Tri County LLC | 19910 Interstate 35 S, Ste 101 | Lytle, TX 78052-3547 | | | First Class Mail |
| Usrc Westover Hills LLC | dba US RE | Dept D8088 | Dallas, TX 75265-0002 | | First Class Mail |
| Usrc Westover Hills Llc Dba Us Re | Dept D8088 Po Box 650002 | Dallas, Tx 75265-0002 | | | First Class Mail |
| Utah Emergency Physicians | P.O. Box 17706 | Denver, CO 80217 | | | First Class Mail |
| Uthara R Mohan Md | dba Newport Harb | 601 Dover Dr, Ste 2 | Newport Beach, CA 92663-5700 | | First Class Mail |
| Vahe Badalian Md Inc | 1530 E Chevy Chase Dr, Ste 201 | Glendale, CA 91206-1530 | | | First Class Mail |
| Vahid Hemat Md Inc | 23101 Sherman Pl, Ste 407 | W Hills, CA 91307 | | | First Class Mail |
| Vahid Hemat Md Inc | dba Vahid Hekma | 23101 Sherman Pl, Ste 407 | W Hills, CA 91307 | | First Class Mail |
| Val P Shulman Md Inc | 7559 Santa Monica Blvd, Ste 201 | W Hollywood, CA 90046-6406 | | | First Class Mail |
| Valco Consulting Firm | 35636 Panorama Dr | Yucaipa, CA 92399-3535 | | | First Class Mail |
| Valderrama Md Inc | 360 H St | Chula Vista, CA 91910 | | | First Class Mail |
| Valentine Medical Clinic | 8990 Garfield St, Ste 6 | Riverside, CA 92503 | | | First Class Mail |
| Valkyrie Pharmaceutics | 14860 Roscoe Blvd, Ste 304 | Panorama City, CA 91402-9998 | | | First Class Mail |
| Vallejo Emergency Physicians Medi | P.O. Box 1159 | Arcadia, CA 91077-1159 | | | First Class Mail |
| Valley Anesthesia Consultants Ltc | Dept 10016 | P.O. Box 740557 | Los Angeles, CA 90074-0557 | | First Class Mail |
| Valley Anesthesia Physicians Medi | S Holland, Ste 101 | Irvine, CA 92618-2568 | | | First Class Mail |
| Valley Anesthesia Physicians Medical Group | S Holland, Ste 101 | Irvine, CA 92618 | | | First Class Mail |
| Valley Cardiology & Vascular As | 4201 Torrance Blvd, Ste 420 | Torrance, CA 90503 | | | First Class Mail |
| Valley Cardiology And Vascular As | 4201 Torrance Blvd Ste 420 | Torrance, Ca 90503 | | | First Class Mail |
| Valley Comprehensive | 7515 Van Nuys Blvd | Van Nuys, CA 91408 | | | First Class Mail |
| Valley Diagnostics Inc | 300 E Almond Ave, Ste 104 | Madera, CA 93637-5653 | | | First Class Mail |
| Valley Family Health Center | 8215 Van Nuys Blvd, Ste 212 | Panorama City, CA 91402-4834 | | | First Class Mail |
| Valley Ob Gyn Med Grp Inc | P.O. Box 1705 | San Bernardino, Ca 92402 | | | First Class Mail |
| Valley Pathology Med Assocs Inc | P.O. Box 1400 | Greenville, TX 75402-3017 | | | First Class Mail |
| Valley Pathology Medical Associat | P.O. Box 1400 | Greenville, TX 75402-3017 | | | First Class Mail |
| Valley Presbyterian Emergency Medi | P.O. Box 662154 | Arcadia, CA 91066-2154 | | | First Class Mail |
| Valley Presbyterian Emergency Medical Associates | P.O. Box 662154 | Arcadia, CA 91066 | | | First Class Mail |
| Valley Radiology Consultants Medic | P.O. Box 509015 | San Diego, CA 92150-9015 | | | First Class Mail |
| Valley Surgical Clinics Ltd | 16601 N 40th St, Ste 204 | Phoenix, AZ 85032 | | | First Class Mail |
| Van Nuys Urgent Care Family Medic | 7211 Van Nuys Blvd | Van Nuys, CA 91405-2256 | | | First Class Mail |
| Vannarith So A Prof Corp | 1777 N Bellflower Blvd, Ste 101 | Long Beach, CA 90815 | | | First Class Mail |
| Vardui Asiryan Md Inc | 1305 N Fernando Blvd | Burbank, CA 91504 | | | First Class Mail |
| Vascular & General Surgery Associ | 3791 Katella Ave, Ste 201 | Los Alamitos, CA 90720-2016 | | | First Class Mail |
| Vascular & General Surgery Associates | 3791 Katella Ave, Ste 201 | Los Alamitos, CA 90720 | | | First Class Mail |
| Vascular Anesthesia Associates Pl | 2636 Loop W, Ste 560 | Houston, TX 77054-2953 | | | First Class Mail |
| Vascular Associates of San Diego | 8860 Center Dr, Ste 450 | La Mesa, CA 91942-3068 | | | First Class Mail |
| Vascular Associates Of Southern Ca | 2150 N Waterman Ave Ste 300 | San Bernardino, Ca 92404 | | | First Class Mail |
| Vascular Interventions Inc | 8218 Garfield Ave | Bell Gardens, CA 90201 | | | First Class Mail |
| Vascular Neurology of Southern Ca | 17525 Ventura Blvd 210 | Encino, CA 91316-5111 | | | First Class Mail |
| Vaughn Family Care LLC | 9540 Wynlakes Pl | Montgomery, AL 36117-8515 | | | First Class Mail |
| Vector Remote Care LLC | 2807 Jackson Ave, 5th Fl | Long Island City, NY 11101 | | | First Class Mail |
| Vein Doctor Medical Group Inc | 1945 E 17th St, Ste 107 | Santa Ana, CA 92705 | | | First Class Mail |
| Venice Culver Marina Medical Grou | P.O. Box 34871 | Belfast, ME 04915 | | | First Class Mail |
| Venice Culver Marina Medical Group | P.O. Box 34871 | Belfast, ME 04915 | | | First Class Mail |
| Venice Family Clinic | 604 Rose Ave | Venice, CA 90291-2767 | | | First Class Mail |
| Ventegra Inc | 450 N Brand Blvd, Ste 600 | Glendale, CA 91203 | | | First Class Mail |
| Veolia Es Techncial Solutions Llc | P.o. Box 102296 | Pasadena, Ca 91189 | | | First Class Mail |
| Vep Mlk Emergency Medical Group I | P.O. Box 29856 | Belfast, ME 04915-2050 | | | First Class Mail |
| Vep Mlk Emergency Medical Group In | P.O. Box 29856 | Belfast, ME 04915 | | | First Class Mail |
| Vep Mlk Emergency Medical Grp Inc | Po Box 29856 | Belfast, Me 04915 | | | First Class Mail |
| Verdolin Medicolegal Consulting In | 7051 Alvarado Rd, Ste 101 | La Mesa, CA 91942 | | | First Class Mail |
| Verio Healthcare Inc | 19517 Pauling | Foothill Rancho, CA 92610 | | | First Class Mail |
| Veritas Health Services Inc | dba C | 5451 Walnut Ave | Chino, CA 91710 | | First Class Mail |
| Veritas Health Services Inc Dba C | 5451 Walnut Ave | Chino, Ca 91710 | | | First Class Mail |
| Veritext Llc | P.o. Box 71303 | Chicago, Il 60694 | | | First Class Mail |
| Verity Medical Foundation | 101 The City Dr | Orange, CA 92868 | | | First Class Mail |
| Vermani Medical Services Inc | 516 W Badillo St | Covina, CA 91722-3762 | | | First Class Mail |
| Vero Diagnostics | 3216 S Alston Ave | Durham, NC 27713-1514 | | | First Class Mail |
| Vesta Telemedicine Solutions Pc | P.O. Box 60049 | Arcadia, CA 91066-0049 | | | First Class Mail |
| Vf Alliance A Medical Corp | 969 S Santa Fe Ave, Ste A | Vista, CA 92083-6910 | | | First Class Mail |
| Vf Alliance A Medical Corporation | 969 S Santa Fe Ave Ste A | Vista, Ca 92083-6910 | | | First Class Mail |
| Vhs Outpatient Clinics | Po Box 18892 | Belfast, Me 04915 | | | First Class Mail |
| Vhs Outpatient Clinics Inc | P.O. Box 18892 | Belfast, ME 04915 | | | First Class Mail |
| Vhs San Antonio Partner L P | P.O. Box 845077 | Dallas, TX 75284-5077 | | | First Class Mail |
| Via Care Community Health Center | 507 S Atlantic Blvd | Los Angeles, CA 90022-2621 | | | First Class Mail |
| Via Care Community Health Center | 321 S Mednik Ave | Los Angeles, CA 90022-1839 | | | First Class Mail |
| Via Verde Medical Group Inc | 1125 Via Verde | San Dimas, CA 91773-4400 | | | First Class Mail |
| Victor Carabello Md Inc | 605 N Mednik Ave | Los Angeles, CA 90022-1326 | | | First Class Mail |
| Victor G Carabello Md Inc | 605 N Mednik Ave | Los Angeles, CA 90022-1326 | | | First Class Mail |
| Victor Kabbany Md Inc | dba Integra | 4281 Katella Ave, Ste 111 | Los Alamitos, CA 90720-3588 | | First Class Mail |
| Victorville Pediatrics Inc | 16465 Sierra Lakes Pkwy, Ste 115 | Fontana, CA 92336 | | | First Class Mail |
| Victory Emergency Physicians Medic | P.O. Box 29863 | Belfast, ME 04915 | | | First Class Mail |
| Victory Emergency Physicians Medical Group Inc. | P.O. Box 29863 | Belfast, ME 04915 | | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Viet Anh Be Md Inc | 11160 Warner Ave, Ste 301 | Fountain Valley, CA 92708-4055 | | First Class Mail |
| Viet Van Dang Md Inc | 10301 Bolsa Ave, Ste 104 | Westminster, CA 92683-6784 | | First Class Mail |
| Vijay Arora Md Inc | 16167 Siskiyou Rd, Ste A | Apple Valley, CA 92307 | | First Class Mail |
| Vijay C Katukota A Medical Corp | 1177 N Park Ave | Pomona, CA 91768-3028 | | First Class Mail |
| Vikor Scientific LLC | 22 Westedge St, Ste 800 | Charleston, SC 29403-6984 | | First Class Mail |
| Vikram Udani Md Inc | P.O. Box 2381 | Rancho Santa Fe, CA 92067 | | First Class Mail |
| Vimal I Nanavati Md | dba Advanced H | P.O. Box 1734 | Poway, CA 92074 | First Class Mail |
| Viney Soni Md A Professional Corp | 9940 Talbert Ave, Ste 101 | Fountain Valley, CA 92708 | | First Class Mail |
| Vinod K Garg Md Inc | 9481 Pittsburgh Ave, Ste 100 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Vinod Malhotra Md | dba Fountain Val | 11100 Warner Ave, Ste 268 | Fountain Valley, CA 92708-7512 | First Class Mail |
| Vip Nephrology | 18040 Sherman Way, Ste 210 | Reseda, CA 91335 | | First Class Mail |
| Vip Urgent Care | 18751 Ventura Blvd, Ste 100 | Tarzana, CA 91356 | | First Class Mail |
| Virtual Benefit Solutions Inc | 39899 Balentine Dr, Ste 200 | Newark, CA 94560-5361 | | First Class Mail |
| Viruch Vachirakorntong Md Inc | 15998 Quantico Rd, Ste A | Apple Valley, CA 92307 | | First Class Mail |
| Visal Nga Do Inc | 1269 E Anaheim St | Long Beach, CA 90813-3709 | | First Class Mail |
| Vision Quest Industries Inc | dba VQ | 18011 Mitchell S | Irvine, CA 92614-6007 | First Class Mail |
| Vision Quest Industries Inc Dba Vq | 18011 Mitchell S | Irvine, CA 92614-6007 | | First Class Mail |
| Vision Specialists of California P | 233 Lewis St | San Diego, CA 92103-2122 | | First Class Mail |
| Visit Health Urgent Care - Van Nuys | 14614 Victory Rd | Van Nuys, CA 91411-1621 | | First Class Mail |
| Vista Community Clinic | 1000 Vale Terrace Dr | Vista, CA 92084 | | First Class Mail |
| Vista Critical Care | 1511 W Glenoaks Blvd | Glendale, CA 91201 | | First Class Mail |
| Vista Critical Care Associates In | 1511 W Glenoaks Blvd | Glendale, CA 91201-1912 | | First Class Mail |
| Vista Family Health Center | 1070 S Santa Fe Ave, Ste 9 | Vista, CA 92084-7010 | | First Class Mail |
| Vista Medical Partners | 2105 Beverly Blvd, Ste 231 | Los Angeles, CA 90057 | | First Class Mail |
| Vitae Diagnostics Inc | P.O. Box 609 | Redondo Beach, CA 90277-0609 | | First Class Mail |
| Vital Aesthetics & Medical Cent | 1403 Lomita Blvd, Ste 307 | Harbor City, CA 90710-2084 | | First Class Mail |
| Vital Aesthetics & Medical Center | 1403 Lomita Blvd, Ste 307 | Harbor City, CA 90710-2084 | | First Class Mail |
| Vital Aesthetics And Medical Cent | 1403 Lomita Blvd Ste 307 | Harbor City, Ca 90710-2084 | | First Class Mail |
| Vital Aesthetics And Medical Centr | 1403 Lomita Blvd Ste 307 | Harbor City, Ca 90710-2084 | | First Class Mail |
| Vital Lungs Assoc Of So Cal | 18300 Roscoe Blvd | Northridge, CA 91325-4105 | | First Class Mail |
| Vital Lungs Associates of Souther | 18300 Roscoe Blvd | Northridge, CA 91325-4105 | | First Class Mail |
| Vital Lungs Associates of Southern California Inc | 18300 Roscoe Blvd | Northridge, CA 91325 | | First Class Mail |
| Vitali Aizin Md Inc | P.O. Box 121619 | Chula Vista, CA 91912-6319 | | First Class Mail |
| Vitality & Longevity Medical Cente | 2221 Lincoln Blvd, Ste 200 | Santa Monica, CA 90405-1320 | | First Class Mail |
| Vitality & Longevity Medical Center Inc | 2221 Lincoln Blvd #200 | Santa Monica, CA 90405-1320 | | First Class Mail |
| Vitality Integrative Physicians | 4000 Barranca Parkway | Irvine, Ca 92604 | | First Class Mail |
| Vitality Urgent Care A Medical Co | 29738 Rancho Calif Rd, Ste B | Temecula, CA 92591-5322 | | First Class Mail |
| Vitas Care Essentials Inc | 11206 Hibbing St | Cerritos, CA 90703-6526 | | First Class Mail |
| Vitreo Retinal Associates | 160 E Artesia St, Ste 345 | Pomona, CA 91767 | | First Class Mail |
| Vituity Nevada Medical Services K | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6411 | | First Class Mail |
| Vituity Primary Care Glendale Pc | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6411 | | First Class Mail |
| Vivek A Mehta Md Inc | 16405 Sand Canyon Ave, Ste 220 | Irvine, CA 92618-3787 | | First Class Mail |
| Vivian Nguyen Md Professional Corp | 8419 Westminster Blvd | Westminster, CA 92683 | | First Class Mail |
| Vo Group Inc | 120 Tustin Ave, Ste C 1002 | Newport Beach, CA 92663-4729 | | First Class Mail |
| Vortex Mental Health | 1760 Termino Ave, Ste 100 | Long Beach, CA 90804-2182 | | First Class Mail |
| Vp Anesthesia Partners Inc | P.O. Box 80712 | City of Industry, CA 91716 | | First Class Mail |
| Vu D Tran Md Inc | 5907 Cerritos Ave, Ste 2325 | Cypress, CA 90630 | | First Class Mail |
| W 2 W Medical Group | P.O. Box 17388 | Belfast, ME 04915-4068 | | First Class Mail |
| Walkers Liquor & Deli | 1841 W Lincoln Ave | Anaheim, Ca 92801 | | First Class Mail |
| Wallace Medical Group Inc | P.O. Box 31001 2607 | Pasadena, CA 91110 | | First Class Mail |
| Walter Jayasinghe Md Apc Inc | 2010 Wilshire Blvd, 2nd Fl | Los Angeles, CA 90057 | | First Class Mail |
| Walter Jayasinghe Md Apc Inc | dba L | 2010 Wilshire Blvd, 2nd Fl | Los Angeles, CA 90057 | First Class Mail |
| Walter K Nahm Md Phd Inc | 7695 Cardinal Ct, Ste 200 | San Diego, CA 92123-3357 | | First Class Mail |
| Walter R Obrien Md Inc | 11710 Wilshire Blvd | Los Angeles, CA 90025 | | First Class Mail |
| Wang Anesthesia Nursing Managemen | 4712 Admiralty Way Init, Ste 170 | Marina Del Rey, CA 90292 | | First Class Mail |
| Wang Jennifer Zheng M D Inc | P.O. Box 788 | Hemet, CA 92546-0788 | | First Class Mail |
| Warren Regh C Gabrillo Iii Md Inc | 631 N 13th Ave, Ste A | Upland, CA 91786 | | First Class Mail |
| Washington Reg Radiology | P.O. Box 9178 | Russellville, AR 72811 | | First Class Mail |
| Wasim Hassan Raja | dba Wasim H Raja | 11100 Warner Ave, Ste 110 | Fountain Valley, CA 92708 | First Class Mail |
| Wasim Hassan Raja Dba Wasim H Raja | 11100 Warner Ave Ste 110 | Fountain Valley, Ca 92708 | | First Class Mail |
| Watson A Desa Md A Medical Corp | P.O. Box 708 | Los Alamitos, CA 90720 | | First Class Mail |
| Wchs Inc | 9009 Carothers Pkwy, Ste Cl | Franklin, TN 37067-1704 | | First Class Mail |
| We Care Urgent Care | 11177 Tampa Ave, Unit A | Porter Ranch, CA 91326-2254 | | First Class Mail |
| Wei Li Md A Medical Corp | 1317 S Diamond Bar, Ste 4007 | Diamond Bar, CA 91765 | | First Class Mail |
| Welch Allyn Inc | P.o. Box 73040 | Chicago, Il 60673 | | First Class Mail |
| Welim Azinge Md Inc | 2026 N Imperial Ave | El Centro, CA 92243 | | First Class Mail |
| Wellness Pain Center Inc | 14362 Brookhurst St | Garden Grove, CA 92843-4608 | | First Class Mail |
| Welocalize Inc | DBA Welocalize Life Sciences | P.o. Box 843125 | Dallas, Tx 75284 | First Class Mail |
| Wendy Kar Yee Ng | dba Wendy K Y Ng | 396 S Main St, Ste 200 | Orange, CA 92868-3845 | First Class Mail |
| Wesley Community Center | 1300 S 10th St | Phoenix, AZ 85034 | | First Class Mail |
| West Beverly Podiatry Group Inc | 1417 W Beverly Blvd, Ste 104 | Montebello, CA 90640-4125 | | First Class Mail |
| West Century Medical Center | 3451 W Century Blvd, Ste B1 | Inglewood, CA 90303-1228 | | First Class Mail |
| West Coast Anesthesia of Pacific | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | First Class Mail |
| West Coast Bio Lab LLC | 20280 SW Acacia St | Newport Beach, CA 92660-0702 | | First Class Mail |
| West Coast Dme & Supplies LLC | 1835 Chicago Ave, Ste A | Riverside, CA 92507 | | First Class Mail |
| West Coast Dme & Supplies Llc Dba | 1835 Chicago Avenue Suite A | Riverside, Ca 92507 | | First Class Mail |
| West Coast Doctors Medical Group | 814 E Broadway, Ste 1 | Glendale, CA 91205 | | First Class Mail |
| West Coast Foot & Ankle Institu | 1760 Termino Ave, Ste 309 | Long Beach, CA 90804 | | First Class Mail |
| West Coast Foot And Ankle Institu | 1760 Termino Ave Ste 309 | Long Beach, Ca 90804 | | First Class Mail |
| West Coast Health & Rehab Pc | P.O. Box 22592 | New York, NY 10087-2592 | | First Class Mail |
| West Coast Health And Rehab Pc | Po Box 22592 | New York, Ny 10087-2592 | | First Class Mail |
| West Coast Medical Labs Inc | 520 E Center St | Manteca, CA 95336-4720 | | First Class Mail |
| West Coast Spine Restoration Cente | 6814 Magnolia Ave | Riverside, CA 92506 | | First Class Mail |
| West Coast Surgical Specialists | 29910 Murrieta Hot Springs Rd, Ste G345 | Murrieta, CA 92563 | | First Class Mail |
| West Coast Urgent Care Clinics Dba | 13711 Foothill Blvd Unit B | Sylmar, Ca 91342-3138 | | First Class Mail |
| West Coast Wellness LLC | 22 Bushwood Cir | Ladera Ranch, CA 92694-0513 | | First Class Mail |
| West Coast Wound & Skin Care In | 2501 W Burbank Blvd, Ste 200 | Burbank, CA 91505 | | First Class Mail |
| West Coast Wound & Skin Care Inc | 2501 W Burbank Blvd, Ste 200 | Burbank, CA 91505 | | First Class Mail |
| West Coast Wound And Skin Care I | 2501 W Burbank Blvd Ste 200 | Burbank, Ca 91505 | | First Class Mail |
| West Coast Wound And Skin Care In | 2501 W Burbank Blvd Ste 200 | Burbank, Ca 91505 | | First Class Mail |
| West Coast Wound And Skin Care Inc | 2501 W Burbank Blvd Ste 200 | Burbank, Ca 91505 | | First Class Mail |
| West Gastroenterology Medical Grou | 8110 Airport Blvd | Los Angeles, CA 90045-3119 | | First Class Mail |
| West Gastroenterology Medical Group | 2880 Atlantic Ave, Ste 100 | Long Beach, CA 90806-1739 | | First Class Mail |
| West La Foot Doctor Inc | dba Tiong | 425 W Bonita Ave, Ste 110 | San Dimas, CA 91773-2543 | First Class Mail |
| West La Foot Doctor Inc Dba Tiong | 425 W Bonita Ave Ste 110 | San Dimas, Ca 91773-2543 | | First Class Mail |
| West Torrance Podiatrists Group Inc | 3400 Lomita Blvd, Ste 403 | Torrance, CA 90505 | | First Class Mail |
| West Tower Pediatrics | 8635 W 3rd St, Ste 260W | Los Angeles, CA 90048-6101 | | First Class Mail |
| West Valley Radiology | P.O. Box 190 | Simi Valley, CA 93062-0190 | | First Class Mail |
| West Valley Radiology Group | Po Box 190 | Simi Valley, Ca 93062-0190 | | First Class Mail |
| Westates Marking Devices & | Rubber Stamp Mfg | 6346 Beach Blvd | Buena Park, CA 90621 | First Class Mail |
| Western Bariatric Amc | P.O. Box 9086 | Redlands, CA 92375 | | First Class Mail |
| Western Drug Medical Supply | 3604 San Fernando Rd | Glendale, CA 91204 | | First Class Mail |
| Western Gastroenterology Care Ass | 8860 Center Dr, Ste 420 | La Mesa, CA 91910-7001 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|---|---|---|---|---|
| Western Horizon Medical Group | P.O. Box 610 | Desert Hot Springs, CA 92240 | | First Class Mail |
| Western Institute of Critical Car | 92 Ashdale | Irvine, CA 92620-7311 | | First Class Mail |
| Western Medical Center Trauma | P.O. Box 3428 | Tustin, CA 92781-3428 | | First Class Mail |
| Western Pacific Med-Corp | 4544 San Fernando Rd, Ste 202 | Glendale, CA 91204-1987 | | First Class Mail |
| Western Regional Medical Center I | 6888 Paysphere Cir | Chicago, IL 60674-0688 | | First Class Mail |
| Western Sierra Emergency Physicia | P.O. Box 29870 | Belfast, ME 04915 | | First Class Mail |
| Western University of Health Scien | 309 E 2nd St | Pomona, CA 91766-1854 | | First Class Mail |
| Westhout Md Inc | dba San Pedro Urg | 940 N Western Ave, Ste A | San Pedro, CA 90732 | First Class Mail |
| Westlake Village Urgent Care Occ | 2900 Townsgate, Ste 103 | Westlake Village, CA 91361 | | First Class Mail |
| Westmed Ambulance Inc | dba Mccormi | P.O. Box 841238 | Dallas, TX 75284-1238 | First Class Mail |
| Westmed Ambulance Inc Dba Mccormi | Po Box 841238 | Dallas, Tx 75284-1238 | | First Class Mail |
| Westminster Medical Office | 13671 Beach Blvd, Ste A | Westminster, CA 92683 | | First Class Mail |
| Westside Anesthesia Services | P.O. Box 3129 | Torrance, CA 90510 | | First Class Mail |
| Westside Head & Neck | 3831 Hughes Ave, Ste 704 | Culver City, CA 90232-6839 | | First Class Mail |
| Westside Head And Neck | 3831 Hughes Ave Ste 704 | Culver City, Ca 90232-6839 | | First Class Mail |
| Westside Pain Management Inc | 17822 Beach Blvd, Ste 300 | Huntington Beach, CA 92647-7172 | | First Class Mail |
| Westwood Hills Hand Therapy | 12304 Santa Monica Blvd, Ste 305 | Los Angeles, CA 90025 | | First Class Mail |
| White Memorial Anes Med | P.O. Box 25033 | Santa Ana, CA 92799 | | First Class Mail |
| White Memorial Gyn/Ob Medical Group | 1701 E Cesar E Chavez Ave Ste 225 | Angles, Ca 90033 | | First Class Mail |
| White Memorial Gynecological & O | 1701 E Cesar E Chavez Ave, Ste 200 225 | Los Angeles, CA 90033 | | First Class Mail |
| White Memorial Gynecological And O | 1701 E Cesar E Chavez Ave Ste 200 225 | Los Angeles, Ca 90033 | | First Class Mail |
| White Memorial Medical Center | P.O. Box 842176 | Los Angeles, CA 90084-2176 | | First Class Mail |
| White Memorial Medical Center Dba | Po Box 842176 | Los Angeles, Ca 90084-2176 | | First Class Mail |
| White Memorial Medical Group | P.O. Box 34115 | Belfast, ME 04915 | | First Class Mail |
| White Memorial Medical Group Inc | 1701 Cesar Chavez Ave, Ste 109 | Los Angeles, CA 90033 | | First Class Mail |
| White Memorial Neonatal Medical Group | 1720 E Cesar E Chavez Ave | Angles, Ca 90033 | | First Class Mail |
| White Memorial Ob/Gyn Medical Group | 1701 E Cesar E Chavez Ave Ste 225 | Angles, Ca 90033 | | First Class Mail |
| Whitefield Medical Labs & Radio | 764 Indigo Ct, Ste A | Pomona, CA 91767 | | First Class Mail |
| Whitefield Medical Labs And Radio | 764 Indigo Court #A | Pomona, Ca 91767 | | First Class Mail |
| Whittier Internal Medical And Nephrology Medical Group | Po Box 4249 | Whittier, Ca 90607-4249 | | First Class Mail |
| Whittier Internal Medicine & Neph | P.O. Box 4249 | Whittier, CA 90607-4249 | | First Class Mail |
| Whittier Medical Homecare Supply Inc | 12633 E Whittier Blvd | Whittier, Ca 90602 | | First Class Mail |
| Whittier Pathology Medical Group | P.O. Box 511246 | Los Angeles, CA 90051 | | First Class Mail |
| Whole Family Health Pc | 1030 S Glendale Ave, Ste 200 | Glendale, CA 91205 | | First Class Mail |
| Wilbert T Tsai Md Inc | 1818 N Orange Grove Ave, Ste 302 | Pomona, CA 91767-3028 | | First Class Mail |
| William C Cohen Do Inc | 1010 W La Veta Ave, Ste 445 | Orange, CA 92868-4306 | | First Class Mail |
| William F Resh Md Skin & Skin Ca | 655 Euclid Ave, Ste 304 | National City, CA 91950 | | First Class Mail |
| William Gillespie & Associates | 510 S Grand Ave | Glendora, CA 91741-4207 | | First Class Mail |
| William I Han Md Inc | P.O. Box 5717 | Irvine, CA 92616 | | First Class Mail |
| William Isacoff Md Inc | 2811 Wilshire Blvd, Ste 414 | Santa Monica, CA 90403 | | First Class Mail |
| William K Lo Md A Medical Corp | P.O. Box 34120 | Reno, NV 89533-4120 | | First Class Mail |
| William Tsai Do Inc | 510 N 13th Ave, Ste 101 | Upland, CA 91786-4973 | | First Class Mail |
| William Wang Do A Medical Corp | 3246 Cabo Blanco Dr | Hacienda Heights, CA 91745-6603 | | First Class Mail |
| Willow Partners Medical Group | 155 W Willow St | Pomona, CA 91768-1829 | | First Class Mail |
| Wilmington Trust, Na | Attn: Fee Collection | P.o. Box 8955 | Wilmington, De 19899 | First Class Mail |
| Wilmington Urgent Care & Family | 714 N Avalon Blvd | Wilmington, CA 90744-5809 | | First Class Mail |
| Wilshire Crescent Heights Medical | 8500 Wilshire Blvd, Ste 625 | Beverly Hills, CA 90211-3120 | | First Class Mail |
| Wilshire Crescent Heights Medical Center A Prof | 8500 Wilshire Blvd Ste 625 | Beverly Hills, Ca 90211-3120 | | First Class Mail |
| Wilson A Morales Md Inc | 7862 Firestone Blvd | Downey, CA 90241 | | First Class Mail |
| Windows of Opportunity | 67 Via Sonrisa | San Clemente, CA 92672 | | First Class Mail |
| Windsor Gardens of Anaheim | 3415 W Ball Rd | Anaheim, CA 92804 | | First Class Mail |
| Windstone Behavioral Health | 151 Kalmus Dr, Ste K2 | Costa Mesa, CA 92626 | | First Class Mail |
| Wint Hun Inc | 607 Foothill Blvd, Ste 405 | La Canada, CA 91011-9998 | | First Class Mail |
| Winthrop Chiropractic Corp | 10601 Church St, Ste 109 | Rancho Cucamonga, CA 91730-9998 | | First Class Mail |
| Winthrop Chiropractic Corporation | 10601 Church St Suite 109 | Rancho Cucamonga, Ca 91730-9998 | | First Class Mail |
| Wizpro Inc | 5900 S Lake Forest Dr, Ste 300 | Mckinney, Tx 75070 | | First Class Mail |
| Womens Cancer Ctr Of Southern California | 4835 Van Nuys Blvd | Sherman Oaks, Ca 91403 | | First Class Mail |
| Womens Center For Urogynecology & | 520 Superior Ave, Ste 200 | Newport Beach, CA 92663 | | First Class Mail |
| Womens Medical Center Of Los Angeles | 5901 W Olympic Blvd | Los Angeles, Ca 90036 | | First Class Mail |
| Won Ho Chang Dba Ryan Chang Dpm In | 46 Snapdragon | Irvine, Ca 92604 | | First Class Mail |
| Won K Yu Md Mph Inc | dba Won K Yu M | 17400 Irvine Blvd, Ste F | Tustin, CA 92780-3030 | First Class Mail |
| Woodland Emergency Physicians Medical Group Inc | Po Box 29854 | Belfast, Me 04915 | | First Class Mail |
| Woodland Hills Med Clinic Urgent Care | 5995 Topanga Canyon Blvd Ste A | Woodland Hills, CA 91367-3623 | | First Class Mail |
| Woodland Hills Medical Clinic 2 I | 5995 Topanga Canyon Blvd | Woodland Hills, CA 91367 | | First Class Mail |
| Worksite Labs Inc | 1890 E Miraloma Ave, Ste D | Placentia, CA 92870-6746 | | First Class Mail |
| Wound Care Physicians of Arizona | 3800 S Alma Scholl Rd, Ste 112 | Chandler, AZ 85248 | | First Class Mail |
| Wound Center Inc | 9663 Santa Monica Blvd, Ste 1151 | Beverly Hills, CA 90210-4303 | | First Class Mail |
| Wound Healing Care Specialists In | 25044 Peachland Ave, Ste 110 | Newhall, CA 91321-5730 | | First Class Mail |
| Wound Healing Care Specialists Inc | 25044 Peachland Ave, Ste 110 | Newhall, CA 91321 | | First Class Mail |
| Wound Healing Partners PLLC | 9903 Hunters Pond | San Antonio, TX 78240-3364 | | First Class Mail |
| Wound Institute of America | 9663 Santa Monica Blvd, Ste 1151 | Beverly Hills, CA 90210 | | First Class Mail |
| Wound Masters Medical Office Inc | 25044 Peachland Ave, Ste 110 | Newhall, CA 91321 | | First Class Mail |
| Wound Md | 1122 E Acacia Ave | Glendale, CA 91205 | | First Class Mail |
| Wound Md Pc | P.O. Box 515633 | Los Angeles, CA 90051-4539 | | First Class Mail |
| Wound Physicians of California Pc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653-1341 | | First Class Mail |
| Wound Tech Network Of California | 200 S. Park Road #200 | Hollywood, Fl 33021 | | First Class Mail |
| Wound Wizardz | 25044 Peachland Ave, Ste 110 | Newhall, CA 91321-5730 | | First Class Mail |
| Wsm Hearing Centers of Orange Coun | 1801 W Romneya Dr, Ste 605 | Anaheim, CA 92801 | | First Class Mail |
| Wu Pediatrics Corp | 3801 Katella Ave, Ste 221 | Los Alamitos, CA 90720-3338 | | First Class Mail |
| Wun Ling Chang Md Inc | 3525 Del Mar Heights Rd, Ste 453 | San Diego, CA 92130-2122 | | First Class Mail |
| X Ray Medical Group Inc | 2527 Cranberry Hwy | Wareham, MA 02571 | | First Class Mail |
| X Ray Medical Grp Inc | 2527 Cranberry Highway | Wareham, Ma 02571 | | First Class Mail |
| Ximed Hospitalists Inc | P.O. Box 30160 | Los Angeles, CA 90030-0160 | | First Class Mail |
| Xray Medical Group Radiation Onco | Dept 338 | P.O. Box 509015 | San Diego, CA 92150-9015 | First Class Mail |
| Ya Sham Pa | dba Sardini Arthritis C | 4910 Golden Quail, Ste 180 | San Antonio, TX 78240-1770 | First Class Mail |
| Ya Sham Pa Dba Sardini Arthritis C | 4910 Golden Quail Ste 180 | San Antonio, Tx 78240-1770 | | First Class Mail |
| Yacoub Medical Inc | dba Doctors Urg | P.O. Box 1889 | Montebello, CA 90640-7889 | First Class Mail |
| Yacoub Medical Inc Dba Doctors Urg | Po Box 1889 | Montebello, Ca 90640-7889 | | First Class Mail |
| Yakima Valley Memorial Hospital A | 2811 Tieton Dr | Yakima, WA 98902-3761 | | First Class Mail |
| Yale Mitchell Kadesky A Profession | 1045 E Pennsylvania Ave | Escondido, CA 92025 | | First Class Mail |
| Yamin Shwe Md Medical Corp | P.O. Box 60049 | Arcadia, CA 91066 | | First Class Mail |
| Yaming Shi Md Inc | 14120 Alondra Blvd, Ste C | Santa Fe Springs, CA 90670 | | First Class Mail |
| Yanbing Zeng Md Inc | 24953 Paseo De Valencia, Ste 29A | Laguna Hills, CA 92653 | | First Class Mail |
| Yangdong He Medical Corp | 10399 Lemon Ave, Ste 102B | Rancho Cucamonga, CA 91737 | | First Class Mail |
| Yangdong He Medical Corporation | 10399 Lemon Ave Ste 102B | Rancho Cucamonga, Ca 91737 | | First Class Mail |
| Yaroslav Kushnir Md Inc | 709 3rd Ave | Chula Vista, CA 91910 | | First Class Mail |
| Yaser A Slayyeh Md Facc A Medical | 1831 Commercenter E | San Bernardino, CA 92408 | | First Class Mail |
| Yashwant Chaudhri Md A Prof Corp | 8770 Cuyamaca St, Ste 4 | Santee, CA 92071 | | First Class Mail |
| Yasuko Kidokoro Md Inc Apc | P.O. Box 22037 | San Diego, CA 92192 | | First Class Mail |
| Yawen Wang Md Inc | dba Child & Adu | 1211 W La Palma Ave, Ste 710 | Anaheim, CA 92801-2814 | First Class Mail |
| Yeh Center of Natural Medicine | 195 N 2nd Ave | Upland, CA 91786 | | First Class Mail |

**Exhibit A**
Service List

| Name | Address | | | Method of Service |
|------|---------|---|---|-------------------|
| Yehowa Medical Services | dba Flore | 1039 W Florence Ave | Los Angeles, CA 90044-2441 | First Class Mail |
| Yehowa Medical Services Dba Flore | 1039 W Florence Ave | Los Angeles, Ca 90044-2441 | | First Class Mail |
| Yes Health Inc | 35 Miller Ave, Ste 273 | Mill Valley, CA 94941-1903 | | First Class Mail |
| Yong Luke Lee Medical Corp | 10722 Arrow Rte, Ste 304 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Yong Luke Lee Medical Corporation | 10722 Arrow Rte Ste 304 | Rancho Cucamonga, Ca 91730 | | First Class Mail |
| Yonsei Pain Clinic Inc | 266 S Harvard Blvd, Ste 350 | Los Angeles, CA 90004 | | First Class Mail |
| Yosemite Pathology Med Grp Inc | P. O. Box 576768 | Modesto, CA 95357-6768 | | First Class Mail |
| Young S Suh Anesthesia Inc | P.O. Box 25033 | Santa Ana, CA 92799 | | First Class Mail |
| Younis & Lamia Medical Corp | 1196 N Park Ave | Pomona, CA 91768-3027 | | First Class Mail |
| Your Community Medical Group | 6300 Florence Ave | Bell Gardens, Ca 90201 | | First Class Mail |
| Your Community Medical Group Inc | 6300 Florence Ave | Bell Gardens, CA 90201 | | First Class Mail |
| Your Family Care Center A Medical | 16300 Sand Canyon Ave, Ste 602 | Irvine, CA 92618-3706 | | First Class Mail |
| Yousefpour Makabis Dpm Pc | dba Omeg | 2137 E Cesar E Chavez Ave | Los Angeles, CA 90033-1843 | First Class Mail |
| Yousefpour Makabis Dpm Pc Dba Omeg | 2137 E Cesar E Chavez Ave | Los Angeles, Ca 90033-1843 | | First Class Mail |
| Yummy Mummy LLC | dba A Plus Breast | 1201 Lexington Ave | New York, NY 10028-1437 | First Class Mail |
| Yummy Mummy Llc Dba A Plus Breast | 1201 Lexington Ave | New York, Ny 10028-1437 | | First Class Mail |
| Yun Md Inc | 122 Sheldon St | El Segundo, CA 90245-3915 | | First Class Mail |
| Yuriy Verpukhovskiy Md Inc | 2525 N Catalina St | Los Angeles, CA 90027 | | First Class Mail |
| Yussef Sakhai Md Inc | P.O. Box 35247 | Los Angeles, CA 90035-0247 | | First Class Mail |
| Yvette Marquez Md Inc | 600 Lincoln Ave, Unit 92028 | Pasadena, CA 91109-9998 | | First Class Mail |
| Yvonne D'sylva Md Inc | 770 Magnolia Ave, Ste 2A | Corona, CA 92879-3122 | | First Class Mail |
| Zachary C Cohen Md Apc | dba Califor | 2427 Beryl St | San Diego, CA 92109 | First Class Mail |
| Zachary R Barnard Md Inc | 415 N Crescent Dr, Ste 110 | Beverly Hills, CA 90210 | | First Class Mail |
| Zahed Md Medical Corp | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653-2653 | | First Class Mail |
| Zaheib Idrees Do A Professional M | 415 W Rte 66, Ste 202 | Glendora, CA 91740-4335 | | First Class Mail |
| Zangiabadi Md A Professional Medi | 23052 Alicia Pkwy, Ste 619 | Mission Viejo, CA 92692-1643 | | First Class Mail |
| Zangiabadi Md A Professional Medical Corp | 23052 Alicia Pkwy, Ste 619 | Mission Viejo, Ca 92692 | | First Class Mail |
| Zavaro Cardiovascular Institute Am | 300 S Pierce St Ste 102 | El Cajon, Ca 92020-4124 | | First Class Mail |
| Zeenath Masood Md Inc Family Pract | 16939 Bayou Ln | Fontana, CA 92336 | | First Class Mail |
| Zhanna Rapoport Md Inc | 7677 Center Ave, Ste 200 | Huntington Beach, CA 92647-3030 | | First Class Mail |
| Zhenghong Yuan Md Inc | 360 E Las Tunas Dr, Ste 201 | San Gabriel, CA 91776-5514 | | First Class Mail |
| Ziba Rezaee Md PLLC | 1917 Lohmans Crossing Rd | Austin, TX 78734-5269 | | First Class Mail |
| Zion Medical Group PLLC | 3800 S Alma School Rd, Ste 112 | Chandler, AZ 85248-4499 | | First Class Mail |
| Zoll Lifecor Corp | 121 Gamma Dr | Pittsburgh, PA 15238-2919 | | First Class Mail |
| Zosima B Carino Gateb Md Inc | 81833 Doctor Carreon Blvd, Ste 6 | Indio, CA 92201 | | First Class Mail |
| Zouheir Elias Md A Professional C | 18350 Roscoe Blvd, Ste 401 | Northridge, CA 91325-9998 | | First Class Mail |