# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| PROSPECT MEDICAL HOLDINGS, INC., *et al.*,[1] | Case No. 25-80002 (SGJ) |
| Debtors. | (Jointly Administered) |

**COVER SHEET FOR THE FIFTH MONTHLY FEE STATEMENT OF SHEPPARD, MULLIN, RICHTER & HAMPTON LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM MAY 1, 2025 THROUGH AND INCLUDING MAY 31, 2025**

| | |
|---|---|
| Name of Applicant: | Sheppard, Mullin, Richter & Hampton LLP |
| Date of Retention: | January 11, 2025 (the "Petition Date") by order entered February 13, 2025 at Dkt. No. 622 |
| Period for Which Compensation and Reimbursement is Sought: | May 1, 2025 through and including May 31, 2025 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $871,001.20 (80% of $1,088,751.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $61,852.22 |
| Total Compensation and Expenses Requested in this Fee Statement (not including the 20% compensation holdback) | $932,853.42 |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://omniagentsolutions.com/Prospect. The Debtors' mailing address is 3824 Hughes Ave., Culver City, CA 90232.

This is a: Monthly Fee Statement

This is Sheppard Mullin's fifth monthly fee statement.

## **PRIOR MONTHLY FEE STATEMENTS**

| Period Covered | Requested | | Approved | | Outstanding | |
|---|---|---|---|---|---|---|
| | Fees ($) | Expenses ($) | Fees ($) | Expenses ($) | Fees ($) | Expenses ($) |
| 1/11/2025 – 1/31/2025 | $137,338.40 (80% of 171,673.00) | $90,644.00 | $137,338.40 | $90,644.00 | $0.00 | $0.00 |
| 2/1/2025 – 2/28/2025 | $137,059.60 (80% of $171,324.50) | $79,235.12 | $137,059.60 | $79,235.12 | $0.00 | $0.00 |
| 3/1/2025 – 3/30/2025 | $245,441.20 (80% of $306,801.50) | $62,246.15 | $245,441.20 | $62,246.15 | $0.00 | $0.00 |
| 4/1/2025 – 4/31/2025 | $270,413.20 (80% of $338,016.50) | $61,883.75 | $270,413.20 | $61,883.75 | $67,603.30 | $0.00 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| PROSPECT MEDICAL HOLDINGS, INC., *et al*.,[2] | Case No. 25-80002 (SGJ) |
| Debtors. | (Jointly Administered) |

**FIFTH MONTHLY FEE STATEMENT OF SHEPPARD, MULLIN, RICHTER &
HAMPTON LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM
MAY 1, 2025 THROUGH AND INCLUDING MAY 31, 2025**

Pursuant to sections 327(e) of title 11 of the United States Code (the "Bankruptcy Code"),
rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of
the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of
Texas (the "Local Rules"), and this Court's *Order (I) Establishing Procedures for Interim
Compensation and Reimbursement of Expenses for Retained Professionals and (II) Granting
Related Relief* [Docket No. 608] (the "Compensation Procedures Order"), Sheppard, Mullin,
Richter & Hampton LLP ("Sheppard Mullin"), special projects counsel to the Debtors and
Debtors-in-Possession, hereby submits its fifth monthly fee statement (this "Monthly Fee
Statement") for interim allowance and (a) payment of compensation for professional services to
the Debtors during the period from May 1, 2025 through and including May 31, 2025 (the "Fee
Period") in the amount of $871,001.20 representing 80% of the $1,088,751.50 of fees owed to
Sheppard Mullin for professional services to the Debtors during the Fee Period and (b)

---

[2]     A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors'
proposed claims and noticing agent at https://omniagentsolutions.com/Prospect.  The Debtors' mailing address
is 3824 Hughes Ave., Culver City, CA 90232.

reimbursement of 100% of the actual and necessary expenses incurred by Sheppard Mullin in connection with such services in the amount of $61,852.22.   In support of this Application, Sheppard Mullin represents as follows:

## **BACKGROUND**

1.      The Debtors and their non-Debtor affiliates (collectively, the "Company") are significant providers of coordinated regional healthcare services in California, Connecticut, Pennsylvania, and Rhode Island.  The Company's business includes hospital operations, which consist of, among other things, the ownership and operation of 16 acute care and behavioral hospitals, providing a wide range of inpatient and outpatient services spanning multiple states; and physician-related services, including certain owned and managed medical groups, independent physician associations, managed services organizations and risk taking entities.

2.      On January 11, 2025 (the "HCo Petition Date"), Prospect Medical Holdings, Inc. ("PMH") and its current hospital-related debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "HCo Debtors") commenced voluntary cases (the "HCo Chapter 11 Cases") under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Northern District of Texas (the "Court").   On July 7, 2025, PHP Holdings, LLC ("PHPH") and its physician-related debtor affiliates (collectively, the "PCo Debtors") commenced voluntary cases (the "PCo Chapter 11 Cases") under chapter 11 of title 11 of the Bankruptcy Code in this Court. The PCo Debtors' chapter 11 cases are being jointly administered with the HCo Debtors' chapter 11 cases.  This Monthly Fee Statement covers fees and expenses for legal services provided to the HCo Debtors, and therefore the remainder of this Monthly Fee Statement refers to the HCo Debtors as the "Debtors."

3.      The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No party has requested the appointment of a trustee or examiner in these cases, and no statutory committee has been appointed.

4.      A detailed description of the Debtors and their business, and the facts and circumstances supporting this Motion and the Debtors' chapter 11 cases, are set forth in greater detail in the *Declaration of Paul Rundell in Support of Chapter 11 Petitions and First Day Pleadings* [Docket No. 41] (the "First Day Declaration").

5.      On February 12, 2025, this Court entered the Compensation Procedures Order [Docket No. 608] authorizing estate professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to procedures specified therein. If no objections are made within ten (10) days after service of a monthly fee statement ("Objection Deadline"), the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. All fees and expenses paid are on an interim basis until final allowance by the Court.

6.      The Debtors retained Sheppard Mullin as its special projects counsel effective as of the Petition Date pursuant to the *Order Granting Application for Entry of an Order Authorizing the Retention and Employment of Sheppard, Mullin, Richter & Hampton LLP as Special Projects Counsel to the Debtors* [Dkt. No. 622] (the "Retention Order").  The Retention Order authorizes the Debtors to compensate and reimburse Sheppard Mullin subject to allowance of such compensation and reimbursement by the Court.

7.      As further detailed in the *Application for Entry of an Order Authorizing the Retention and Employment of Sheppard, Mullin, Richter & Hampton LLP as Special Projects*

*Counsel to the Debtors and Debtors in Possession* [Dkt. No. 326], Sheppard Mullin was retained

to represent the Debtors in connection with certain (i) Litigation Matters and (ii) Transactions,

Regulatory and Operational Matters, reflected by two separate engagement letters. To avoid

confusion, Sheppard Mullin files one Monthly Fee Statement but provides the breakdown for fees

and expenses for each of the Litigation Matters and the Transactions, Regulatory and Operational

Matters.  The Litigation Matter is billed under the task code B190 – Other Contested Matters and

the Transactions, Regulatory and Operational Matters are billed under the task code B130 – Asset

Disposition.

8.      On February 28, 2025, Sheppard Mullin filed and served the *First Monthly Fee*

*Statement of Sheppard, Mullin, Richter & Hampton LLP for Allowance of Compensation and*

*Reimbursement of Expenses for the Period From January 11, 2025 Through and Including*

*January 31, 2025*.  Docket No. 828.  After receiving no objections to the first monthly fee

statement, Sheppard Mullin filed a certificate of no objection, and received payment in the total

amount of $137,338.40 representing 80% of the $171,673.00 owed to Sheppard Mullin for

professional services to the Debtors during first fee period and reimbursement of 100% of the

actual and necessary expenses incurred by Sheppard Mullin in connection with such services in

the amount of $96,167.10.

9.      On April 4, 2025, Sheppard Mullin filed its second monthly fee statement for

interim allowance and payment of compensation for professional services to the Debtors during

the period from February 1, 2025 through and including February 28, 2025.  Docket No. 1446.

Sheppard Mullin served the second monthly fee statement on April 11, 2025.  After receiving no

objections during or after the Objection Deadline, on April 23, 2025, Sheppard Mullin filed a

certificate of no objection regarding the second monthly fee statement, Docket No. 1628, and

received payment in the total amount of $216,294.72, representing 80% of the $171,324.50 owed to Sheppard Mullin for professional services to the Debtors during the second fee period and reimbursement of 100% of the actual and necessary expenses incurred by Sheppard Mullin in connection with such services in the amount of $79,235.12.

10.     On May 6, 2025, Sheppard Mullin filed and served its third monthly fee statement for interim allowance and payment of compensation for professional services to the Debtors during the period from March 1, 2025 through and including March 31, 2025.  Docket No. 1855.  After receiving no objections during or after the Objection Deadline, on May 23, 2025, Sheppard Mullin filed a certificate of no objection regarding the third monthly fee statement.  Docket No. 2073. On June 6, 2025, Sheppard Mullin received payment in the total amount of $307,687.35, representing 80% of the $306,801.50 owed to Sheppard Mullin for professional services to the Debtors during the third fee period and reimbursement of 100% of the actual and necessary expenses incurred by Sheppard Mullin in connection with such services in the amount of $62,246.15.

11.     On May 15, 2025, Sheppard Mullin filed *The First Interim Fee Application of Sheppard, Mullin, Richter & Hampton LLP for Compensation and Reimbursement of Expenses for the Period From January 12, 2025 Through and Including March 31, 2025* (the "First Interim Fee Application"), which requested entry of an order granting interim allowance of compensation for professional services to the Debtors during the period from January 12, 2025 to and including March 31, 2025 (the "Interim Fee Period") in the amount of $649,799.00 and reimbursement of 100% of the actual and necessary expenses incurred by Sheppard during the Interim Fee Period, in the amount of $ 232,125.27.  Docket No. 1966.  On June 11, 2025, the Court entered an order granting the First Interim Fee Application, and Sheppard Mullin received payment of the outstanding 20% of fees for the Interim Fee Period.  Docket No. 2270.

12.     On June 11, 2025, Sheppard Mullin filed and served its fourth monthly fee statement for interim allowance and payment of compensation for professional services to the Debtors during the period from April 1, 2025 through and including April 30, 2025 [Docket No. 2256].  After receiving no objections during or after the Objection Deadline, on June 27, 2025, Sheppard Mullin filed a certificate of no objection regarding the fourth monthly fee statement. Docket No. 2375.  On July 18, 2025, Sheppard Mullin received payment in the total amount of $332,296.95, representing 80% of the $338,016.50 owed to Sheppard Mullin for professional services to the Debtors during the fourth fee period and reimbursement of 100% of the actual and necessary expenses incurred by Sheppard Mullin in connection with such services in the amount of $61,883.75.

13.     In support of this Monthly Fee Statement, Sheppard Mullin submits the following exhibits, which are attached hereto:

- **Exhibit A** is a schedule of hours billed by Sheppard Mullin attorneys and paraprofessionals or litigation e-discovery personnel per engagement during the Fee Period.  Sheppard Mullin attorneys and paraprofessionals expended a total of 6 hours in connection with the Litigation Matters and 1,644 hours in connection with the Transactions, Regulatory and Operational Matters during the Fee Period. All services for which Sheppard Mullin is requesting compensation were performed for or on behalf of the Debtors.

- **Exhibit B** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Sheppard Mullin attorneys and paraprofessionals per engagement during the Fee Period with respect to each of the subject matter categories Sheppard Mullin established in accordance with its internal billing procedures.

- **Exhibit C** is a detailed statement of the time, expenses, and compensation earned during the Fee Period per engagement.

- **Exhibit D** is a detailed statement of Sheppard Mullin's out-of-pocket expenses incurred during the Fee Period for each engagement, totaling $61,852.22.

## FEES AND EXPENSES

14.    Sheppard Mullin has continuously rendered services to the Debtors during the Fee Period, totaling 1,650 hours of professional time, comprising of 6 hours of professional services in connection with the Litigation Matters and 1,644 hours in connection with the Transactions, Regulatory and Operational Matters.  The services of Sheppard Mullin are necessary to enable the Debtors to continue to prosecute the Litigation Matters and obtain legal services in connection with the Transactions, Regulatory and Operational Matters.

15.    The total sum due to Sheppard Mullin for professional services rendered on behalf of the Debtors for the Fee Period is $1,088,751.50 of which 80% will be due and payable immediately upon expiration of the Objection Deadline.  Sheppard Mullin submits that the professional services it rendered on behalf of the Debtors during this time were reasonable and necessary under the circumstances.

16.    Sheppard Mullin also expended costs on behalf of the Debtors during the Fee Period in the sum of $61,852.22, of which 100% will be due and payable immediately upon expiration of the Objection Deadline.

17.    Although Sheppard Mullin has made every effort to include all fees and expenses incurred during the Fee Period in this Monthly Fee Statement, some fees and expenses might have been omitted from this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period.  Sheppard Mullin reserves the right to submit further applications to the Court for allowance of such fees and expenses not included herein.  Subsequent monthly fee statement and/or fee applications will be filed in accordance with the requirements of the Bankruptcy Code, and Bankruptcy Rules, the Local Rules, and the Compensation Procedures Order.

18.     WHEREFORE, Sheppard Mullin requests (a) interim allowance and payment of compensation for professional services to the Debtors during the Fee Period in the amount of (a) $871,001.20, representing 80% of the $1,088,751.50 of fees owed to Sheppard Mullin for professional services to the Debtors during the Fee Period, and (b) reimbursement of 100% of the actual and necessary expenses incurred by Sheppard Mullin during the Fee Period in connection with such services in the amount of $61,852.22, for an interim award of $932,853.42.

Dated:  July 30, 2025

Respectfully submitted,

SHEPPARD, MULLIN, RICHTER & HAMPTON LLP


By        */s/ Dwight M. Francis*
          DWIGHT M. FRANCIS
          Texas Bar No. 00785877
          2200 Ross Avenue, 20th Floor
          Dallas, Texas 75201
          Tel. (469) 391-7400
          Fax (469) 391-7401
          dfrancis@sheppardmullin.com

          ALAN H. MARTIN (admitted *pro hac vice*)
          ALEXANDRIA LATTNER (admitted *pro hac vice*)
          650 Town Center Drive, 10th Floor
          Costa Mesa, California 92626-1993
          Tel. (714) 513-5100
          Fax (213) 620-1398
          amartin@sheppardmullin.com
          alattner@sheppardmullin.com

          SPECIAL PROJECTS COUNSEL TO THE DEBTORS

## **CERTIFICATE OF SERVICE**

I certify that on July 30, 2025, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Northern District of Texas.

*/s/ Dwight M. Francis*
Dwight M. Francis

**Exhibit A**

**Summary of Hours Billed by Sheppard Mullin Attorneys and Paraprofessionals for the Fee Period**

| Last Name | First Name | Position/Area of Expertise | Year of Admission/ Years of Experience | Hourly Rate | Total Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Carroll | John | Partner | 2004 | $1,060.00 | 2.60 | $2,756.00 |
| Corner | Margia | Partner | 2010 | $975.00 | 30.20 | $29,445.00 |
| Friedman | Robert | Partner | 1990 | $1,125.00 | 2.50 | $2,812.50 |
| Ghazni | Nioura | Partner | 2012 | $910.00 | 55.20 | $50,232.00 |
| Grushkin | Jordan | Partner | 2015 | $905.00 | 11.30 | $10,226.50 |
| Hoinacki | Carly | Partner | 2011 | $965.00 | 9.20 | $8,878.00 |
| Marks | Adam | Partner | 2012 | $880.00 | 41.30 | $36,344.00 |
| Martin | Alan | Partner | 1987 | $985.00 | 1.30 | $1,280.50 |
| Metnick | Carolyn | Partner | 2003 | $945.00 | 1.90 | $1,795.50 |
| Reimers | Timothy | Partner | 2001 | $1,010.00 | 4.10 | $4,141.00 |
| Rifenbark | Richard | Partner | 2001 | $910.00 | 2.50 | $2,275.00 |
| Rosenberg | Todd | Partner | 1999 | $985.00 | 78.40 | $77,224.00 |
| Sze | Hoyt | Partner | 1995 | $925.00 | 2.10 | $1,942.50 |
| Vrabie | Danielle | Partner | 2010 | $965.00 | 1.30 | $1,254.50 |
| Wheelock | Ashley | Partner | 2013 | $855.00 | 13.40 | $11,457.00 |
| Herbert | Kanasha | Special Counsel | 2007 | $695.00 | 101.10 | $70,264.50 |
| Kraus | Erica | Special Counsel | 2012 | $905.00 | 0.30 | $271.50 |
| Levarlet | Malika | Special Counsel | 2007 | $745.00 | 0.90 | $670.50 |
| Schlenger | Joshua | Special Counsel | 2011 | $860.00 | 3.40 | $2,924.00 |
| Stratton | Kathleen | Special Counsel | 1984 | $825.00 | 0.50 | $412.50 |
| Tabatabai | Maryam | Special Counsel | 2012 | $730.00 | 27.50 | $20,075.00 |
| Arman | Kylie | Associate | 2024 | $520.00 | 5.00 | $2,600.00 |
| Becton | Esperance | Associate | 2015 | $750.00 | 119.20 | $89,400.00 |
| Bhatt | Madhav | Associate | 2019 | $750.00 | 67.10 | $50,325.00 |
| Bogle | Amanda | Associate | 2017 | $780.00 | 7.40 | $5,772.00 |
| Butera | Alexandria | Associate | 2023 | $560.00 | 14.50 | $8,120.00 |
| Campbell | Grayson | Associate | 2023 | $560.00 | 3.60 | $2,016.00 |
| Das | Anushna | Associate | 2024 | $605.00 | 8.20 | $4,961.00 |
| Fisher | Jared | Associate | 2022 | $605.00 | 18.30 | $11,071.50 |
| Fogelhut | Jami | Associate | 2022 | $605.00 | 148.90 | $90,084.50 |
| Foster | Alexandra | Associate | 2023 | $780.00 | 21.80 | $17,004.00 |
| Fuery | Maximillian | Associate | 2024 | $520.00 | 60.40 | $31,408.00 |
| Garcia | Alyssa | Associate | 2024 | $520.00 | 21.40 | $11,128.00 |
| Hao | Patrick | Associate | 2020 | $560.00 | 13.30 | $7,448.00 |
| Herbstritt | John | Associate | 2023 | $560.00 | 27.00 | $15,120.00 |

| Kelly | Theodore | Associate | 2024 | $520.00 | 20.80 | $10,816.00 |
|---|---|---|---|---|---|---|
| Kline | Kennedy | Associate | 2025 | $520.00 | 1.40 | $728.00 |
| Kohlmeyer | Kendall | Associate | 2022 | $605.00 | 9.90 | $5,989.50 |
| Kolawole | Taiye | Associate | 2025 | $520.00 | 37.40 | $19,448.00 |
| Lanfranco Ferreryra | Bryan | Associate | 2021 | $655.00 | 4.00 | $2,620.00 |
| Lee | Ryan | Associate | 2019 | $605.00 | 14.50 | $8,772.50 |
| Leiter | Jonathan | Associate | 2023 | $560.00 | 28.60 | $16,016.00 |
| Lim | Chelsea | Associate | 2024 | $560.00 | 21.80 | $12,208.00 |
| Miller | Megan | Associate | 2023 | $560.00 | 13.40 | $7,504.00 |
| Moore | Arthur | Associate | 2016 | $750.00 | 4.30 | $3,225.00 |
| Musharbash | Edward | Associate | 2016 | $795.00 | 18.90 | $15,025.50 |
| Nevins | Elizabeth | Associate | 2022 | $605.00 | 16.30 | $9,861.50 |
| Nguyen | Christina | Associate | 2017 | $605.00 | 30.50 | $18,452.50 |
| Segretti | Gianna | Associate | 2018 | $750.00 | 2.10 | $1,575.00 |
| Spinelli | Gianfranco | Associate | 2023 | $560.00 | 46.80 | $26,208.00 |
| Still | Tiernan | Associate | 2022 | $605.00 | 33.20 | $20,086.00 |
| Stobaugh | Ariana | Associate | 2021 | $710.00 | 12.20 | $8,662.00 |
| Sutton | Michael | Associate | 2015 | $780.00 | 1.40 | $1,092.00 |
| Thomas | Krysten | Associate | 2022 | $605.00 | 15.40 | $9,317.00 |
| Toll | Tracey | Associate | 2015 | $750.00 | 69.60 | $52,200.00 |
| Uslaner | Brett | Associate | 2021 | $655.00 | 15.10 | $9,890.50 |
| Yang | Jae | Associate | 2020 | $710.00 | 43.20 | $30,672.00 |
| Zadeh | Aram | Associate | 2024 | $520.00 | 20.20 | $10,504.00 |
| Bremer | Konner | Staff Attorney | 2025 | $410.00 | 9.50 | $3,895.00 |
| Gov | Susan | Staff Attorney | 2017 | $410.00 | 84.00 | $34,440.00 |
| Hausladen | Erin | Staff Attorney | 1996 | $445.00 | 48.70 | $21,671.50 |
| Johnson | Lisa | Staff Attorney | 2003 | $400.00 | 51.30 | $20,520.00 |
| Summerhays | Mark | Paralegal | 2021 | $450.00 | 1.40 | $630.00 |
| Malinowski | Arek | Legal Assistant | 2014 | $605.00 | 10.20 | $6,171.00 |
| Watson | Tina | Law Clerk | 2025 | $520.00 | 29.30 | $15,236.00 |
| Welch | Andrew | Summer Associate | 2025 | $290.00 | 7.50 | $2,175.00 |
| **Total** | | | | | 1650.00 | $1,088,751.50 |
| **Blended Rate** | | | | | | $659.85 |

**<u>Exhibit B</u>**

**Summary of Legal Fees and Expenses by Project Category for the Fee Period**

| Task Description | Total Hours | Total Fees ($) |
|---|---|---|
| B130 – Asset Disposition / 363 Sale (Transactions, Regulatory and Operational Matters) | 1,644 | $1,082,908.00 |
| B190 – Other Contested Matters (Litigation Matters) | 6 | $5,843.50 |
| **Total** | **1,650** | **$1,088,751.50** |

**<u>Exhibit C</u>**

**Detailed Statement of the Time Expended and
Compensation Earned During the Fee Period**

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Prospect Medical Holdings                                      SMRH Tax ID 95-1463164
**< This is an e-Billing matter. >**                                     July 23, 2025
                                                              Invoice 340104504

Our Matter No.      29HJ-405232
                    PMH BK - Connecticut Hospitals Litigation
Billing Atty:       Robert S. Friedman

<u>**INVOICE SUMMARY**</u>

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2025

| | |
|---|---|
| Current Fees | $ 5,843.50 |
| Current Disbursements | $ 61,852.22 |
| Total Current Activity | $ 67,695.72 |
| Total Due for This Invoice | $ 67,695.72 |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405232 PMH BK - Connecticut Hospitals Litigation
Robert S. Friedman

July 23, 2025
Invoice 340104504
Page 2 of 3

FOR PROFESSIONAL SERVICES THROUGH 05/31/25

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|

**B190 - Other Contested Matters (excluding assumption/rejection motions)**

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/01/25 | B190 | Prepared statement items based on review of correspondence received. | 000548 | .60 hrs. |
| 05/05/25 | B190 | Conferred with co-counsel re stay violation letter to Connecticut Water Company. | 004039 | .20 hrs. |
| 05/06/25 | B190 | Reviewed data items received and status of open issues. | 000548 | .70 hrs. |
| 05/13/25 | B190 | Analyzed issues pertaining to extension of termination date. | 004151 | .20 hrs. |
| 05/24/25 | B190 | Analyzed litigation and bidding procedure. | 002632 | .50 hrs. |
| 05/24/25 | B190 | Analyzed proposed Chapter 11 plan and disclosure statement as it pertains to the Connecticut litigation | 004039 | .40 hrs. |
| 05/27/25 | B190 | Analyzed Court related issues of declaration. | 002632 | .80 hrs. |
| 05/27/25 | B190 | Strategized re status of motion to remove and remand and impact of same on litigation. | 003416 | .60 hrs. |
| 05/27/25 | B190 | Worked on strategy for pending litigation. | 004151 | .20 hrs. |
| 05/27/25 | B190 | Corresponded with Sidley re pending litigation. | 004151 | .20 hrs. |
| 05/27/25 | B190 | Responded to F. Saidara question re status of motions in District of Connecticut. | 004039 | .40 hrs. |
| 05/27/25 | B190 | Prepared written analysis re Chapter 11 plan and disclosure statement as it pertains to the Connecticut litigation. | 004039 | .30 hrs. |
| 05/28/25 | B190 | Developed litigation strategy. | 004151 | .20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405232  PMH BK - Connecticut Hospitals Litigation                                          July 23, 2025
Robert S. Friedman                                                                      Invoice 340104504
                                                                                             Page 3 of 3

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/30/25 | B190 | Reviewed and revised summary of Connecticut assets related to litigation. | 003416 | .40 hrs. |
| 05/31/25 | B190 | Reviewed and revised draft analysis of Connecticut assets. | 003416 | .30 hrs. |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr | Timekeeper | Hours | Average Rate/Hr | Dollars |
|------|-----------|-------|-----------------|---------|
| 002632 | Robert S. Friedman | 1.30 | $ 1,125.00 | $ 1,462.50 |
| 004151 | Nioura F. Ghazni | .80 | $ 910.00 | $ 728.00 |
| 000548 | Alan H. Martin | 1.30 | $ 985.00 | $ 1,280.50 |
| 003416 | Danielle Vrabie | 1.30 | $ 965.00 | $ 1,254.50 |
| 004039 | Joshua Schlenger | 1.30 | $ 860.00 | $ 1,118.00 |

**Total Fees for Professional Services**                          **$ 5,843.50**

## SUMMARY OF DISBURSEMENTS

**B190 - Other Contested Matters (excluding assumption/rejection motions)**

| | | |
|---|---|---|
| 05/29/25 | Electronic discovery data hosting fee (3053.99 GB) | 61,079.82 |
| 05/29/25 | Electronic discovery data hosting fee (29.48 GB) | 589.59 |
| 05/14/25 | Federal Express on 05/14/25 | 33.40 |
| 05/14/25 | Federal Express on 05/14/25 | 33.40 |
| 05/14/25 | Federal Express on 05/14/25 | 38.31 |
| 04/30/25 | PACER (Public Access to Court Electronic Records). Customer Number: SMRHFirmUser2. Statement Date: 4/30/2025 | 77.70 |

**Total Disbursements**                                   **$ 61,852.22**

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Prospect Medical Holdings
**< This is an e-Billing matter. >**

SMRH Tax ID 95-1463164
July 23, 2025
Invoice 250190058

| | |
|---|---|
| Our Matter No. | 29HJ-405247 |
| | PMH BK - Connecticut Hospitals Sale |
| Billing Atty: | Eric A. Klein |

### INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2025

Current Fees                                          $ 484,994.00

Total Current Activity                                          $ 484,994.00
Total Due for This Invoice                                      $ 484,994.00

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                                  July 23, 2025
Eric A. Klein                                                                          Invoice 250190058
                                                                                          Page 2 of 32

FOR PROFESSIONAL SERVICES THROUGH 05/31/25

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| **B130 - Asset Disposition** | | | | |
| 05/01/25 | B130 | Participated on transaction status call with Houlihan and Sidley. | 004607 | 2.00 hrs. |
| 05/01/25 | B130 | Coordinated production of transaction documents. | 004640 | .20 hrs. |
| 05/01/25 | B130 | Teleconferenced with Sidley and Houlihan re transaction strategy. | 004151 | .50 hrs. |
| 05/01/25 | B130 | Developed strategy re transaction structure. | 004151 | .80 hrs. |
| 05/02/25 | B130 | Attended to transaction strategy. | 004151 | .70 hrs. |
| 05/02/25 | B130 | Reviewed issues re Medical Properties Trust (MPT) Connecticut real property and lease or conveyance structure re the same. | 004254 | .20 hrs. |
| 05/05/25 | B130 | Prepared draft clean team agreement. | 004640 | 1.40 hrs. |
| 05/06/25 | B130 | Reviewed due diligence re implementation of transaction agreement. | 004607 | .60 hrs. |
| 05/06/25 | B130 | Developed transaction strategy. | 004640 | .30 hrs. |
| 05/06/25 | B130 | Coordinated due diligence review. | 004640 | .30 hrs. |
| 05/06/25 | B130 | Reviewed precedent ancillary transaction documents. | 004640 | .70 hrs. |
| 05/06/25 | B130 | Developed strategy re transaction structure. | 004151 | .70 hrs. |
| 05/06/25 | B130 | Corresponded with Houlihan re transaction structure and bids. | 004151 | .40 hrs. |
| 05/06/25 | B130 | Attended to drafting of interim management services agreement (MSA) and transition services agreement (TSA). | 004151 | .20 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale     July 23, 2025
Eric A. Klein     Invoice 250190058
    Page 3 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/06/25 | B130 | Corresponded with Houlihan re data room and document uploading process for preparation of disclosure schedules. | 004318 | .20 hrs. |
| 05/06/25 | B130 | Strategized re outstanding definitive considerations in preparation for auction and bidding process, including ensuring sufficient uploads received in data room for preparation of disclosure schedules. | 004318 | .30 hrs. |
| 05/06/25 | B130 | Teleconferenced with Sidley and Houlihan re auction process, deadlines and transaction expectations. | 004318 | .20 hrs. |
| 05/06/25 | B130 | Strategized re data room review and preparation of disclosure schedules for bid staging. | 004318 | .20 hrs. |
| 05/06/25 | B130 | Analyzed current documents uploaded in the data room to confirm insurance policy summaries. | 004478 | .80 hrs. |
| 05/06/25 | B130 | Drafted disclosure schedule shell. | 004478 | 1.70 hrs. |
| 05/07/25 | B130 | Participated on due diligence call with Houlihan. | 004607 | .30 hrs. |
| 05/07/25 | B130 | Corresponded re bid status and next steps with bankers. | 004640 | .50 hrs. |
| 05/07/25 | B130 | Analyzed transaction documents and strategy. | 004640 | .70 hrs. |
| 05/07/25 | B130 | Attended meeting with Houlihan re transaction structure. | 004151 | .20 hrs. |
| 05/07/25 | B130 | Analyzed strategy re real estate transfer. | 004151 | .30 hrs. |
| 05/07/25 | B130 | Teleconferenced with Houlihan re review process for clean team reviews in advance of auction. | 004318 | .30 hrs. |
| 05/07/25 | B130 | Reviewed and analyzed the data room re current scope of third-party vendor contract due diligence review. | 004318 | .70 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190058
Page 4 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/07/25 | B130 | Analyzed tax issues re membership interest transfer to convey real property proposed by MPT. | 004254 | .30 hrs. |
| 05/07/25 | B130 | Reviewed documents in the data room. | 004133 | 1.30 hrs. |
| 05/07/25 | B130 | Teleconferenced with Houlihan re data room and clean team review. | 004133 | .50 hrs. |
| 05/07/25 | B130 | Prepared for and teleconferenced with Houlihan re strategies for streamlining data room upload and the review process. | 004478 | 1.00 hrs. |
| 05/07/25 | B130 | Prepared revisions to disclosure schedule shell. | 004478 | .80 hrs. |
| 05/08/25 | B130 | Analyzed deal structure and draft MSA and leaseback, proposed officer and leadership changes and pre-existing licensing information re scope of change of ownership (CHOW) and regulatory filings for transaction and work plan. | 004702 | 2.00 hrs. |
| 05/08/25 | B130 | Developed strategy re analyses of licenses and regulatory timelines. | 004702 | .40 hrs. |
| 05/08/25 | B130 | Analyzed MSA and leaseback arrangement. | 004702 | .30 hrs. |
| 05/08/25 | B130 | Analyzed transaction structure re regulatory filings for CHOW requirements for each healthcare facility involved. | 004616 | 2.00 hrs. |
| 05/08/25 | B130 | Prepared CHOW analysis survey re federal and state regulatory requirements. | 004616 | 3.80 hrs. |
| 05/08/25 | B130 | Revised CHOW analysis survey to include specific permit categories, permit names and issuing authorities held by the healthcare facilities re regulatory filing requirements. | 004616 | 4.20 hrs. |
| 05/08/25 | B130 | Analyzed issues re hospital licenses and enrollments. | 004657 | 1.30 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                      July 23, 2025
Eric A. Klein                                                                Invoice 250190058
                                                                                    Page 5 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/08/25 | B130 | Reviewed regulatory matters and transaction process timeline. | 004607 | .50 hrs. |
| 05/08/25 | B130 | Analyzed regulatory strategy and timeline. | 004640 | .70 hrs. |
| 05/08/25 | B130 | Coordinated review of due diligence materials. | 004640 | .30 hrs. |
| 05/08/25 | B130 | Drafted ancillary transaction documents. | 004640 | 3.50 hrs. |
| 05/08/25 | B130 | Developed strategy re regulatory approvals. | 004151 | .30 hrs. |
| 05/08/25 | B130 | Analyzed strategy re real estate transfer. | 004151 | .20 hrs. |
| 05/08/25 | B130 | Developed strategy re transaction structure. | 004151 | .40 hrs. |
| 05/08/25 | B130 | Attended to due diligence strategy. | 004151 | .60 hrs. |
| 05/08/25 | B130 | Corresponded with BDO re tax matters. | 004151 | .20 hrs. |
| 05/08/25 | B130 | Strategized re clean team reviews and related regulatory considerations. | 004318 | .60 hrs. |
| 05/08/25 | B130 | Coordinated clean team review of documents in the data room. | 004133 | 2.20 hrs. |
| 05/09/25 | B130 | Developed strategy re operations and MSA. | 004657 | 2.40 hrs. |
| 05/09/25 | B130 | Reviewed and analyzed Connecticut statues, rules and board of pharmacy (BOP) guidance on CHOW filing requirements for pharmacy and controlled substances permits. | 004616 | 2.00 hrs. |
| 05/09/25 | B130 | Reviewed and analyzed federal statues, rules and Drug Enforcement Administration (DEA) guidance re CHOW, management and leasing requirements controlled substances permit. | 004616 | 1.00 hrs. |
| 05/09/25 | B130 | Drafted ancillary transaction documents. | 004640 | 3.00 hrs. |

**Sheppard****Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                         July 23, 2025
Eric A. Klein                                                                          Invoice 250190058
                                                                                        Page 6 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/09/25 | B130 | Reviewed Prospect Connecticut licenses for contemplated asset sale and streamlined notes re same. | 004702 | .50 hrs. |
| 05/09/25 | B130 | Analyzed Prospect licensing lists and documents to identify additional licenses subject to CHOW review and determination of prioritization for further review. | 004702 | 1.50 hrs. |
| 05/09/25 | B130 | Developed strategy re regulatory approvals. | 004151 | .20 hrs. |
| 05/09/25 | B130 | Attended to strategy re transaction structure. | 004151 | .50 hrs. |
| 05/10/25 | B130 | Analyzed Connecticut statutes, regulations and agency guidance for requirements re hospital license, certificate of need (CON) and Connecticut Medicaid. | 004657 | 5.10 hrs. |
| 05/10/25 | B130 | Reviewed and analyzed licensing and accreditation requirements for Connecticut hospital pharmacy and controlled substances permits, including filings for ownership, management and leasing changes. | 004616 | 2.00 hrs. |
| 05/11/25 | B130 | Analyzed Connecticut statutes, regulations and agency guidance for requirements re updates for Connecticut x-ray license and blood collection facility license, The Joint Commission (TJC) accreditation, American Academy of Sleep Medicine (AASM) accreditation and American College of Radiology (ACR) accreditation. | 004657 | 6.40 hrs. |
| 05/11/25 | B130 | Reviewed and analyzed licensing and accreditation requirements for hospital laboratories, including filings for ownership, management and leasing changes. | 004616 | 3.00 hrs. |
| 05/11/25 | B130 | Reviewed and analyzed licensing and accreditation requirements for cancer treatment and cardiology services certifications, including filings for ownership, management and leasing changes. | 004616 | 3.00 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                    July 23, 2025
Eric A. Klein                                                          Invoice 250190058
                                                                          Page 7 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/11/25 | B130 | Reviewed and analyzed licensing and accreditation requirements for boilers and hospital elevators certifications, including filings for ownership, management and leasing changes. | 004616 | 2.00 hrs. |
| 05/11/25 | B130 | Analyzed CHOW findings for Prospect licenses to provide feedback and finalize findings. | 004702 | 1.20 hrs. |
| 05/12/25 | B130 | Reviewed and analyzed Federal Communications Commission (FCC) licensing requirements for hospital radio signal and station permits, including filings for ownership, management and leasing changes. | 004616 | 2.50 hrs. |
| 05/12/25 | B130 | Reviewed and analyzed licensing requirements for Medicare and clinical laboratory improvement amendment (CLIA) certifications, including filings for ownership, management and leasing changes. | 004616 | 4.00 hrs. |
| 05/12/25 | B130 | Updated CHOW analysis with specific license applications and procedural requirements for all permits and accreditations held by Manchester, Rockville and Waterbury hospitals. | 004616 | 1.50 hrs. |
| 05/12/25 | B130 | Analyzed federal and state statutes and regulations applicable to CHOW requirements for FDA blood bank establishment registrations, U.S. Nuclear Regulatory Commission (NRC) materials license and Connecticut waste water permit, hazardous waste transporter permits and regulated medical waste treatment and destruction facility permits. | 004657 | 4.20 hrs. |
| 05/12/25 | B130 | Reviewed and revised master CHOW licensing tracking chart to finalize findings and identify next steps. | 004702 | 2.90 hrs. |
| 05/12/25 | B130 | Drafted list of follow-up action items for CHOW analyses. | 004702 | .50 hrs. |

**Sheppard****Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                          July 23, 2025
Eric A. Klein                                                                       Invoice 250190058
                                                                                       Page 8 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/12/25 | B130 | Developed strategy re due diligence and transaction structure. | 004151 | 1.00 hrs. |
| 05/12/25 | B130 | Reviewed issues re Connecticut real property conveyance and structure re the same. | 004254 | .30 hrs. |
| 05/12/25 | B130 | Attended to clean team review of documents in data room for competitively sensitive information. | 004133 | 1.10 hrs. |
| 05/12/25 | B130 | Analyzed documents uploaded to the data room for competitively sensitive information. | 004478 | .90 hrs. |
| 05/13/25 | B130 | Reviewed draft regulatory analysis. | 004640 | .50 hrs. |
| 05/13/25 | B130 | Coordinated prioritization of due diligence review. | 004640 | .30 hrs. |
| 05/13/25 | B130 | Coordinated CHOW findings from licensing analyses. | 004702 | .20 hrs. |
| 05/13/25 | B130 | Drafted updates to CHOW requirements chart re additional licenses, entities and specific license information. | 004657 | 3.40 hrs. |
| 05/13/25 | B130 | Analyzed Connecticut statutes, regulations and agency guidance re air permits, additional county food permit and computed tomography (CT) scanner registrations. | 004657 | 3.50 hrs. |
| 05/13/25 | B130 | Reviewed filing and procedural requirements for ACR accreditation, Connecticut public charity certificate, TJC, and CLIA certificates for Connecticut hospitals. | 004616 | 4.00 hrs. |
| 05/13/25 | B130 | Revised the regulatory license chart to include additional licensing categories with updated information on the status of each license. | 004616 | 2.00 hrs. |
| 05/13/25 | B130 | Attended to transaction strategy. | 004151 | .50 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190058
Page 9 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/13/25 | B130 | Reviewed and analyzed seller hospitals re whether liens and litigation searches have been performed. | 004318 | 1.50 hrs. |
| 05/13/25 | B130 | Analyzed data room to identify competitively sensitive vendor agreements for clean room purposes. | 004318 | .70 hrs. |
| 05/13/25 | B130 | Strategized re third party vendor contract review support and timeline. | 004318 | .20 hrs. |
| 05/13/25 | B130 | Strategized re prioritization of clean team reviews and projected signing date. | 004318 | .70 hrs. |
| 05/13/25 | B130 | Reviewed Connecticut real property tax statements. | 004254 | .20 hrs. |
| 05/13/25 | B130 | Coordinated clean team review of documents in the data room. | 004133 | 2.50 hrs. |
| 05/13/25 | B130 | Drafted fifteenth notice of termination date extension to the Picasso asset purchase agreement (APA). | 004478 | .60 hrs. |
| 05/13/25 | B130 | Corresponded with Prospect (F. Saidara, V. Crockett) re notice execution and delivery. | 004478 | .70 hrs. |
| 05/14/25 | B130 | Verified Connecticut Medicaid provider enrollment, TJC accreditation and other license information online. | 004657 | 2.30 hrs. |
| 05/14/25 | B130 | Drafted chronological timeline of pre- and post-Closing filings. | 004657 | 2.50 hrs. |
| 05/14/25 | B130 | Prepared comparison of current CHOW filings timeline to prior transaction timeline. | 004657 | .50 hrs. |
| 05/14/25 | B130 | Analyzed state and Food and Drug Administration (FDA) rules and guidance re food service permit. | 004657 | 1.50 hrs. |
| 05/14/25 | B130 | Prepared material agreements clean room due diligence review chart. | 004591 | 2.10 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                        July 23, 2025
Eric A. Klein                                                                Invoice 250190058
                                                                                   Page 10 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/14/25 | B130 | Updated regulatory CHOW analysis chart based on review of missing licenses for Connecticut hospital per data room documents. | 004616 | .50 hrs. |
| 05/14/25 | B130 | Participated on transaction status call with potential bidder's counsel. | 004607 | .40 hrs. |
| 05/14/25 | B130 | Finalized and strategized re UCC lien and litigation searches. | 004318 | .50 hrs. |
| 05/14/25 | B130 | Prepared responses for UCC lien and litigation searches, including identification of county and city specifications for each of the hospitals for UCC searches. | 004318 | 1.70 hrs. |
| 05/14/25 | B130 | Strategized re clean team review process. | 004318 | .20 hrs. |
| 05/14/25 | B130 | Analyzed third party contracts to support clean team review. | 004318 | .60 hrs. |
| 05/14/25 | B130 | Reviewed tax issues and structural matters re MPT real property conveyance. | 004254 | .30 hrs. |
| 05/14/25 | B130 | Attended to population of data room with contracts from Connecticut sale data rooms in preparation for due diligence review. | 004040 | 1.50 hrs. |
| 05/14/25 | B130 | Attended to clean team review of documents in data room. | 004133 | 1.60 hrs. |
| 05/14/25 | B130 | Conducted due diligence review and charting of vendor agreements for confidential material and assignment into clean and general data rooms. | 004315 | 2.20 hrs. |
| 05/14/25 | B130 | Reviewed assigned Connecticut agreements for competitively sensitive information and determined whether clean or general access. | 004146 | 4.60 hrs. |
| 05/14/25 | B130 | Attended to review of documents released in data room for competitively sensitive information. | 004337 | 4.00 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                July 23, 2025
Eric A. Klein                                                                    Invoice 250190058
                                                                                 Page 11 of 32

## FEE DETAIL

| <u>Date</u> | <u>Phase</u> | <u>Description of Services</u> | <u>Tkpr</u> | <u>Hours</u> |
|---|---|---|---|---|
| 05/14/25 | B130 | Analyzed documents in the data room for competitively sensitive information. | 004478 | 3.00 hrs. |
| 05/15/25 | B130 | Analyzed information and filings on Connecticut CON program website for approval letters and other filings re Prospect entities. | 004657 | 1.60 hrs. |
| 05/15/25 | B130 | Drafted and revised material agreements clean room review chart. | 004591 | 1.30 hrs. |
| 05/15/25 | B130 | Reviewed material agreements with vendors, providers and employees for sensitive information. | 004591 | 5.60 hrs. |
| 05/15/25 | B130 | Reviewed CHOW analysis re additional areas for follow-up. | 004702 | 1.00 hrs. |
| 05/15/25 | B130 | Developed strategy re due diligence. | 004151 | .40 hrs. |
| 05/15/25 | B130 | Reviewed interim MSA. | 004151 | 1.00 hrs. |
| 05/15/25 | B130 | Attended to strategy re transaction structure. | 004151 | .80 hrs. |
| 05/15/25 | B130 | Strategized re third-party vendor contracts review, clean team reviews, and preparation of disclosure schedules for signing. | 004318 | .60 hrs. |
| 05/15/25 | B130 | Strategized re UCC lien search and clean team review support. | 004318 | .50 hrs. |
| 05/15/25 | B130 | Coordinated review of documents in the data room for competitively sensitive information. | 004133 | .70 hrs. |
| 05/15/25 | B130 | Conducted due diligence review and charting of vendor agreements for confidential material and assignment into clean and general data rooms. | 004315 | 4.50 hrs. |
| 05/15/25 | B130 | Reviewed assigned Connecticut agreements for competitively sensitive information and whether clean or general access. | 004146 | 4.50 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190058
Page 12 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/15/25 | B130 | Attended to review of documents released in data room for competitively sensitive information. | 004337 | 6.00 hrs. |
| 05/15/25 | B130 | Reviewed vendor contracts to identify competitively sensitive information. | 004447 | 8.30 hrs. |
| 05/15/25 | B130 | Analyzed documents in the data room for competitively sensitive information. | 004478 | 4.30 hrs. |
| 05/15/25 | B130 | Reviewed documents in data room and determined clean room status. | 004471 | 2.30 hrs. |
| 05/15/25 | B130 | Reviewed vendor agreements for confidential information re whether the agreements can be included in the general data room or in the clean room. | 004472 | 1.20 hrs. |
| 05/16/25 | B130 | Finalized drafting comparison of current CHOW filings timeline to prior transaction's timeline. | 004657 | 1.00 hrs. |
| 05/16/25 | B130 | Followed up on open transaction matters. | 004640 | .30 hrs. |
| 05/16/25 | B130 | Considered anticipated real estate structure. | 004640 | .20 hrs. |
| 05/16/25 | B130 | Revised regulatory license chart to ensure all hospital license categories are included and statuses are accurately reflected based on regulators' database information. | 004616 | 3.60 hrs. |
| 05/16/25 | B130 | Reviewed CHOW analysis to verify agreement with pre- vs. post Closing designations. | 004702 | .70 hrs. |
| 05/16/25 | B130 | Reviewed and revised draft interim MSA. | 004151 | 1.10 hrs. |
| 05/16/25 | B130 | Developed strategy re drafting of ancillary agreements. | 004151 | .40 hrs. |
| 05/16/25 | B130 | Attended to due diligence strategy. | 004151 | .30 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                    July 23, 2025
Eric A. Klein                                                        Invoice 250190058
                                                                          Page 13 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/16/25 | B130 | Strategized re timeline of bankruptcy proceedings, transaction priorities, status of clean team reviews, and logistical process for clean team review completion timeline. | 004318 | 1.50 hrs. |
| 05/16/25 | B130 | Participated on call with buyer's counsel re real estate diligence and transaction structure | 004254 | .50 hrs. |
| 05/16/25 | B130 | Analyzed status of real estate due diligence and buyer requests. | 004254 | .20 hrs. |
| 05/16/25 | B130 | Conducted due diligence analysis of data room documents for sensitivity and competitive information. | 004268 | 5.90 hrs. |
| 05/16/25 | B130 | Attended to clean team review of documents in the data room for competitively sensitive information. | 004133 | 5.40 hrs. |
| 05/16/25 | B130 | Reviewed assigned Connecticut agreements for competitively sensitive information and determined whether clean or general access. | 004146 | .70 hrs. |
| 05/16/25 | B130 | Reviewed correspondence re document due diligence review and next steps. | 004364 | .40 hrs. |
| 05/16/25 | B130 | Conducted due diligence review on data room documents for competitively sensitive information. | 004364 | 1.20 hrs. |
| 05/16/25 | B130 | Created data room account and summary chart for document review. | 004364 | .40 hrs. |
| 05/16/25 | B130 | Attended to review of documents released in data room for competitively sensitive information. | 004337 | 3.00 hrs. |
| 05/16/25 | B130 | Analyzed data room uploads for competitively sensitive information. | 004478 | 2.00 hrs. |
| 05/17/25 | B130 | Conducted due diligence review on vendor agreements and employment agreements for competitively sensitive information. | 004364 | 1.70 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190058
Page 14 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/18/25 | B130 | Strategized re outstanding anti-trust considerations for finalization of clean team reviews. | 004318 | .40 hrs. |
| 05/18/25 | B130 | Conducted due diligence review on commercial agreements in data room for competitively sensitive information. | 004364 | 1.00 hrs. |
| 05/19/25 | B130 | Reviewed and provided comments to Disclosure Schedule 3.5(a). | 004702 | 1.00 hrs. |
| 05/19/25 | B130 | Revised CHOW licensing chart to ensure inclusion of all license types held by the Connecticut hospitals. | 004616 | 3.50 hrs. |
| 05/19/25 | B130 | Attended to drafting disclosure schedules. | 004657 | 5.60 hrs. |
| 05/19/25 | B130 | Analyzed regulatory due diligence requests. | 004151 | .40 hrs. |
| 05/19/25 | B130 | Developed transaction strategy. | 004151 | .20 hrs. |
| 05/19/25 | B130 | Provided clean team advice. | 002414 | .40 hrs. |
| 05/19/25 | B130 | Considered request from Houlihan re completion progress and redaction request. | 004318 | .20 hrs. |
| 05/19/25 | B130 | Strategized re redaction of vendor contracts for purposes of general data room. | 004318 | .30 hrs. |
| 05/19/25 | B130 | Analyzed summary response re determinations of competitively sensitive information. | 004318 | .20 hrs. |
| 05/19/25 | B130 | Reviewed documents in the data room for competitively sensitive information. | 004133 | 1.90 hrs. |
| 05/19/25 | B130 | Prepared summary of documents containing competitively sensitive information for clean team. | 004133 | 2.00 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                              July 23, 2025
Eric A. Klein                                                                        Invoice 250190058
                                                                                    Page 15 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/19/25 | B130 | Conducted due diligence analysis of vendor agreements for competitively sensitive information to determine specific uploads to clean and general data rooms. | 004326 | 6.20 hrs. |
| 05/19/25 | B130 | Attended to clean team review of material contracts. | 004339 | 3.60 hrs. |
| 05/19/25 | B130 | Conducted due diligence review on memorandums and affiliate agreements in data room. | 004364 | .80 hrs. |
| 05/19/25 | B130 | Finalized summary and coordinated review procedures and documents requiring further review. | 004364 | .40 hrs. |
| 05/20/25 | B130 | Revised disclosure schedules to include a comprehensive list of all permits, licenses, and accreditations per the terms of the APA. | 004616 | 3.00 hrs. |
| 05/20/25 | B130 | Continued drafting disclosure schedules. | 004657 | 1.50 hrs. |
| 05/20/25 | B130 | Addressed open questions re clean team contract designations. | 004640 | .30 hrs. |
| 05/20/25 | B130 | Updated regulatory permits tracker to verify and document the type and status of all CLIA certificates held by Connecticut hospitals; reviewed regulators' databases re accreditation certificates' status and expiration, as well as local Connecticut permits. | 004616 | 2.40 hrs. |
| 05/20/25 | B130 | Developed transaction strategy. | 004151 | .30 hrs. |
| 05/20/25 | B130 | Prepared disclosure schedules for Connecticut hospitals sale. | 004318 | 1.40 hrs. |
| 05/20/25 | B130 | Strategized on bankruptcy related third party vendor contracts review considerations. | 004318 | .20 hrs. |
| 05/20/25 | B130 | Strategized re third-party vendor contract review process re alternative auction room upload process. | 004318 | .50 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                      July 23, 2025
Eric A. Klein                                                                Invoice 250190058
                                                                            Page 16 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/20/25 | B130 | Coordinated re due diligence review of contracts for potential assignment and assumption. | 003473 | .40 hrs. |
| 05/20/25 | B130 | Attended call with bankruptcy team re implications of bankruptcy issues on contract review. | 004040 | .30 hrs. |
| 05/20/25 | B130 | Coordinated re commencement of material contract due diligence review. | 004040 | .30 hrs. |
| 05/20/25 | B130 | Analyzed vendor agreements for competitively sensitive information re specific uploads to clean and general data rooms. | 004326 | .50 hrs. |
| 05/21/25 | B130 | Followed up on open transaction matters. | 004640 | .20 hrs. |
| 05/21/25 | B130 | Participated on call with local Connecticut regulatory counsel. | 004640 | .50 hrs. |
| 05/21/25 | B130 | Reviewed and updated disclosure schedules per APA, compiling a complete, itemized list of all permits, licenses, and accreditations, and verifying each entry with supporting documentation in the data room. | 004616 | 3.60 hrs. |
| 05/21/25 | B130 | Provided clean team advice. | 002414 | .50 hrs. |
| 05/21/25 | B130 | Continued to finalize Connecticut disclosure schedules for auction preparation. | 004318 | 5.00 hrs. |
| 05/21/25 | B130 | Reviewed real estate diligence matters. | 004254 | .30 hrs. |
| 05/21/25 | B130 | Continued analysis re real property conveyance structure. | 004254 | .40 hrs. |
| 05/22/25 | B130 | Reviewed and analyzed licensing requirements for local environmental and health department permits, including filings for ownership, management, and leasing changes, for the Connecticut hospitals. | 004616 | 3.50 hrs. |
| 05/22/25 | B130 | Reviewed background materials for hospital sale. | 004624 | .30 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                    July 23, 2025
Eric A. Klein                                                       Invoice 250190058
                                                                   Page 17 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/22/25 | B130 | Followed up on outstanding transaction matters related to strategy and documentation. | 004640 | .80 hrs. |
| 05/22/25 | B130 | Teleconferenced with Connecticut local regulatory counsel. | 004151 | .20 hrs. |
| 05/22/25 | B130 | Developed regulatory strategy. | 004151 | .80 hrs. |
| 05/22/25 | B130 | Attended to strategy re transaction structure. | 004151 | .50 hrs. |
| 05/22/25 | B130 | Analyzed strategy re disclosure schedules. | 004151 | .40 hrs. |
| 05/22/25 | B130 | Analyzed regulatory schedule provided by regulatory team to ensure completed review and alignment with disclosure representations in the APA. | 004318 | 1.20 hrs. |
| 05/22/25 | B130 | Teleconferenced re third-party vendor contract review process. | 004318 | .40 hrs. |
| 05/22/25 | B130 | Corresponded re completed initial draft of disclosure schedules. | 004318 | .40 hrs. |
| 05/22/25 | B130 | Finalized Connecticut hospitals disclosure schedules for review. | 004318 | 4.00 hrs. |
| 05/22/25 | B130 | Strategized large-scale contract due diligence review. | 004133 | .40 hrs. |
| 05/23/25 | B130 | Reviewed and commented on updates to CHOW charts. | 004702 | .50 hrs. |
| 05/23/25 | B130 | Reviewed and commented on updated Schedule 3.5(a). | 004702 | .70 hrs. |
| 05/23/25 | B130 | Discussed clean team contract designation with Houlihan. | 004640 | .20 hrs. |
| 05/23/25 | B130 | Reviewed summary of regulatory requirements. | 004640 | .50 hrs. |

**Sheppard****Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                    July 23, 2025
Eric A. Klein                                                              Invoice 250190058
                                                                           Page 18 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/23/25 | B130 | Followed up on outstanding transaction matters related to strategy and documentation. | 004640 | .60 hrs. |
| 05/23/25 | B130 | Reviewed material agreements with vendors, providers and employees for potential consent and notice requirements. | 004591 | 1.80 hrs. |
| 05/23/25 | B130 | Analyzed Connecticut statutes and regulations related to changes of ownership for non-legend drug permits and alcohol-related licenses. | 004657 | 3.30 hrs. |
| 05/23/25 | B130 | Conducted due diligence review of physician employment agreements. | 004657 | 1.20 hrs. |
| 05/23/25 | B130 | Strategized re due diligence review of third party vendor contracts and charting of the same. | 004318 | .20 hrs. |
| 05/23/25 | B130 | Considered issues re tax considerations and BDO analysis re the same. | 004254 | .40 hrs. |
| 05/23/25 | B130 | Coordinated re contract review. | 004020 | .20 hrs. |
| 05/23/25 | B130 | Coordinated re due diligence review of all Connecticut data room contracts and instructions re same. | 004040 | 1.90 hrs. |
| 05/23/25 | B130 | Analyzed sell-side due diligence responses of company agreements for material contract provisions, including CHOW provisions, consent requirements, and material issues. | 004326 | 4.60 hrs. |
| 05/23/25 | B130 | Conducted due diligence analysis of material customer contracts re assignment and CHOW provisions. | 008605 | 5.30 hrs. |
| 05/23/25 | B130 | Worked on due diligence document review. | 004364 | .40 hrs. |
| 05/25/25 | B130 | Conducted due diligence analysis of physician employment agreements, services agreements, APA, and amendments. | 004657 | 5.10 hrs. |

**Sheppard****Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190058
Page 19 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/25/25 | B130 | Reviewed updates and open issues re MPT real property matters and corresponded (multiple) with D. Martin re the same. | 004254 | .30 hrs. |
| 05/26/25 | B130 | Conducted due diligence review of material agreements with vendors, providers and employees for potential consent and notice requirements. | 004591 | 2.20 hrs. |
| 05/26/25 | B130 | Analyzed and charted contracts re key terms. | 004078 | 1.90 hrs. |
| 05/26/25 | B130 | Reviewed deal structure and initial documents in the data room to prepare for in-hospital document review. | 008934 | .70 hrs. |
| 05/26/25 | B130 | Analyzed sell-side due diligence responses of company agreements for material contract provisions, including CHOW provisions, consent requirements, and material issues. | 004326 | 2.30 hrs. |
| 05/26/25 | B130 | Charted contract provisions relevant to bankruptcy proceeding. | 004447 | 2.10 hrs. |
| 05/26/25 | B130 | Commenced document review and conducted due diligence on resident agreements and sublease. | 004364 | .90 hrs. |
| 05/27/25 | B130 | Reviewed employment agreement between Prospect ECHN, Inc. and Dr. S. Joseph. | 004775 | .20 hrs. |
| 05/27/25 | B130 | Reviewed open transaction matters. | 004640 | .20 hrs. |
| 05/27/25 | B130 | Followed up on outstanding transaction matters related to strategy and documentation. | 004640 | .20 hrs. |
| 05/27/25 | B130 | Reviewed Connecticut emergency CON application and precedent filings. | 004640 | .60 hrs. |
| 05/27/25 | B130 | Conducted due diligence analysis of physician employment agreements for assignment, notification, consent, and other requirements. | 004657 | 3.80 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190058
Page 20 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/27/25 | B130 | Conducted due diligence review of material agreements with vendors, providers and employees for potential consent and notice requirements. | 004591 | 4.60 hrs. |
| 05/27/25 | B130 | Reviewed and assessed CHOW and assignment provisions in contracts with vendors, affiliates, payors, and licensors, among others and noted any red flags re transferring the obligations. | 004623 | 9.50 hrs. |
| 05/27/25 | B130 | Strategized re outstanding third-party vendor contract review to determine status for completion. | 004318 | .40 hrs. |
| 05/27/25 | B130 | Analyzed real estate transaction structure and status of buyer diligence. | 004254 | .40 hrs. |
| 05/27/25 | B130 | Conducted due diligence review of material contracts. | 004273 | 1.80 hrs. |
| 05/27/25 | B130 | Prepared summary of material findings of due diligence review of material contracts. | 004273 | 1.70 hrs. |
| 05/27/25 | B130 | Conducted due diligence review and charting of contracts for key terms. | 004078 | 1.80 hrs. |
| 05/27/25 | B130 | Coordinated contract review in connection with populating disclosure schedules. | 004133 | .50 hrs. |
| 05/27/25 | B130 | Reviewed and summarized key terms in real estate lease agreements such as assignment and CHOW restrictions. | 008934 | .60 hrs. |
| 05/27/25 | B130 | Reviewed and charted vendor agreements for provisions relevant to the transaction, such as assignment, CHOW, and termination. | 004315 | 3.80 hrs. |
| 05/27/25 | B130 | Analyzed sell-side due diligence responses of company agreements for material contract provisions, including CHOW provisions, consent requirements, and material issues. | 004326 | 7.80 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190058
Page 21 of 32

### FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/27/25 | B130 | Analyzed material customer contracts re assignment and CHOW provisions. | 008605 | 6.50 hrs. |
| 05/27/25 | B130 | Coordinated re due diligence review of payor, service, intellectual property (IP), and lease agreements for red flags re party, effective date, assignment, CHOW, term, and termination provisions. | 004100 | .30 hrs. |
| 05/27/25 | B130 | Charted contract provisions relevant to bankruptcy proceeding. | 004447 | 5.30 hrs. |
| 05/27/25 | B130 | Conducted due diligence review of documents. | 004459 | 1.50 hrs. |
| 05/27/25 | B130 | Analyzed contracts uploaded to the data room. | 004478 | 1.30 hrs. |
| 05/27/25 | B130 | Conducted due diligence review and charting of Connecticut contracts. | 004471 | 1.10 hrs. |
| 05/27/25 | B130 | Conducted due diligence on physician employment agreements and amendments. | 004364 | 1.90 hrs. |
| 05/28/25 | B130 | Completed assessment of physician employment agreement and amendments. | 004775 | .70 hrs. |
| 05/28/25 | B130 | Completed assessment of employment agreements and provider agreements in connection with sale. | 004775 | 2.80 hrs. |
| 05/28/25 | B130 | Drafted analysis of key provisions of contracts relevant to the asset sale transaction. | 004616 | 4.00 hrs. |
| 05/28/25 | B130 | Reviewed and summarized IP related agreements re material provisions related to assignment of licenses, CHOW, termination, and other restrictive terms. | 004704 | 2.70 hrs. |
| 05/28/25 | B130 | Reviewed and summarized consulting and physician agreements re restrictive provisions related to assignment of the agreements, CHOW, termination, and other special terms. | 004704 | 1.20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                              July 23, 2025
Eric A. Klein                                                         Invoice 250190058
                                                                         Page 22 of 32

**FEE DETAIL**

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/28/25 | B130 | Reviewed agreements related to personal property or equipment leases re material provisions related to assignment of the agreements, CHOW, term expiration, and terminability. | 004704 | 1.20 hrs. |
| 05/28/25 | B130 | Reviewed several amendments to agreements re material terms changed by certain amendments and summarizing restrictive provisions related to term, termination, assignment, and other special provisions. | 004704 | 1.60 hrs. |
| 05/28/25 | B130 | Followed up on outstanding transaction matters related to strategy and documentation. | 004640 | .20 hrs. |
| 05/28/25 | B130 | Analyzed physician employment agreements and amendments and other contracts for assignment, notification, consent, and other requirements. | 004657 | 4.10 hrs. |
| 05/28/25 | B130 | Reviewed material agreements with vendors, providers and employees for potential consent and notice requirements. | 004591 | 4.90 hrs. |
| 05/28/25 | B130 | Reviewed CHOW and assignment provisions in contracts with vendors, affiliates, payors, and IP licenses, among others re red flags in connection with transferring the obligations. | 004623 | 9.30 hrs. |
| 05/28/25 | B130 | Attended to due diligence strategy. | 004151 | .30 hrs. |
| 05/28/25 | B130 | Strategized re due diligence review of vendor agreements and status of completion. | 004318 | .70 hrs. |
| 05/28/25 | B130 | Analyzed leaseback structure in connection with interim MSA and related issues. | 004254 | .30 hrs. |
| 05/28/25 | B130 | Conducted due diligence review and charting of material contracts. | 004020 | 4.40 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                      July 23, 2025
Eric A. Klein                                                                                      Invoice 250190058
                                                                                                        Page 23 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/28/25 | B130 | Prepared summary of material findings of due diligence review of material contracts. | 004273 | 2.30 hrs. |
| 05/28/25 | B130 | Conducted due diligence review of material contracts. | 004273 | 2.60 hrs. |
| 05/28/25 | B130 | Reviewed material contract provisions in connection with asset sale. | 004040 | 2.50 hrs. |
| 05/28/25 | B130 | Attended to contract review and preparation of summary re material terms. | 003837 | 6.10 hrs. |
| 05/28/25 | B130 | Reviewed vendor agreements for term, termination, assignment and CHOW provisions and other red flags. | 003968 | 1.90 hrs. |
| 05/28/25 | B130 | Conducted due diligence review and charting of contracts. | 004078 | 2.90 hrs. |
| 05/28/25 | B130 | Strategized contract review for disclosure schedules. | 004133 | .60 hrs. |
| 05/28/25 | B130 | Conducted due diligence analysis of physician contracts to identify and summarize key provisions including CHOW and assignment restrictions and termination requirements. | 008934 | 3.40 hrs. |
| 05/28/25 | B130 | Conducted due diligence review and charting of vendor agreements for provisions relevant to the transaction, such as assignment, CHOW, and termination. | 004315 | 3.30 hrs. |
| 05/28/25 | B130 | Analyzed sell-side due diligence responses of company agreements for material contract provisions, including CHOW provisions, consent requirements, and material issues. | 004326 | 9.10 hrs. |
| 05/28/25 | B130 | Analyzed material customer contracts re assignment and CHOW provisions. | 008605 | 7.20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                              July 23, 2025
Eric A. Klein                                                        Invoice 250190058
                                                                          Page 24 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/28/25 | B130 | Conducted due diligence review and charting of service contracts. | 004343 | 5.10 hrs. |
| 05/28/25 | B130 | Worked on due diligence review of contracts. | 002948 | 5.10 hrs. |
| 05/28/25 | B130 | Conducted due diligence review and charting of Connecticut contracts. | 004471 | 3.10 hrs. |
| 05/28/25 | B130 | Conducted due diligence review of agreements. | 004459 | .90 hrs. |
| 05/28/25 | B130 | Conducted due diligence and charting of key provisions on internal contracts and amendments, including physician employment agreements, medical director agreements, resident agreements of appointment, and specialty on-call coverage agreements. | 004364 | 6.30 hrs. |
| 05/28/25 | B130 | Analyzed contracts uploaded to the data room. | 004478 | 3.30 hrs. |
| 05/28/25 | B130 | Analyzed contracts and summarized due diligence re same. | 003199 | .70 hrs. |
| 05/28/25 | B130 | Charted contract provisions relevant to bankruptcy proceeding. | 004447 | 4.80 hrs. |
| 05/29/25 | B130 | Completed revision of employment and other contracts in connection with sale of assets. | 004775 | 3.80 hrs. |
| 05/29/25 | B130 | Analyzed and summarized contracts re key provisions relevant to the asset sale transaction. | 004616 | 4.00 hrs. |
| 05/29/25 | B130 | Conducted due diligence review of additional agreements provided by Prospect Medical Holdings (PMH), as well as agreements incorporated by reference, flagging restrictive provisions related to assignment of the agreement, CHOW, termination rights, and other restrictive provisions. | 004704 | 2.80 hrs. |
| 05/29/25 | B130 | Discussed antitrust clean team strategy with V. Brusser (Sidley). | 004640 | .40 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190058
Page 25 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/29/25 | B130 | Coordinated contract due diligence review in connection with disclosure schedule preparation. | 004640 | .50 hrs. |
| 05/29/25 | B130 | Reviewed revised draft of clean team agreement. | 004640 | .20 hrs. |
| 05/29/25 | B130 | Analyzed employment agreements and services agreements for assignment, notification, consent, and other requirements. | 004657 | 5.90 hrs. |
| 05/29/25 | B130 | Reviewed material agreements with vendors, providers and employees re potential consent and notice requirements. | 004591 | 5.60 hrs. |
| 05/29/25 | B130 | Analyzed and summarized contract terms for seller documents as provided in data room. | 004624 | 7.10 hrs. |
| 05/29/25 | B130 | Reviewed CHOW and assignment provisions in contracts with vendors, affiliates, payors, and IP licenses, among others and noted any red flags re transferring the obligations. | 004623 | 8.70 hrs. |
| 05/29/25 | B130 | Prepared summary analysis of third party vendor contracts to populate disclosure schedules. | 004318 | 1.80 hrs. |
| 05/29/25 | B130 | Analyzed third-party vendor contracts to populate disclosure schedules. | 004318 | 3.40 hrs. |
| 05/29/25 | B130 | Considered issues re tax analysis in connection with real property conveyance and buyer due diligence issues. | 004254 | .40 hrs. |
| 05/29/25 | B130 | Conducted due diligence review and charting of material contracts. | 004020 | 3.20 hrs. |
| 05/29/25 | B130 | Prepared summary of material findings of due diligence review of material contracts. | 004273 | 2.10 hrs. |
| 05/29/25 | B130 | Conducted due diligence review of material contracts. | 004273 | 2.80 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                        July 23, 2025
Eric A. Klein                                                                  Invoice 250190058
                                                                                    Page 26 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/29/25 | B130 | Coordinated re due diligence review of additional contracts. | 004040 | .90 hrs. |
| 05/29/25 | B130 | Reviewed contracts for material contract provisions in accordance with asset sale. | 004040 | 1.60 hrs. |
| 05/29/25 | B130 | Assisted with due diligence, including reviewing material contracts and summarizing key terms. | 003820 | 8.10 hrs. |
| 05/29/25 | B130 | Attended to contract review and preparation of summary re material terms. | 003837 | 3.80 hrs. |
| 05/29/25 | B130 | Reviewed vendor agreements for term, termination, assignment, CHOW and other red flags. | 003968 | 2.10 hrs. |
| 05/29/25 | B130 | Conducted due diligence review and charting of contracts for key terms. | 004078 | 9.30 hrs. |
| 05/29/25 | B130 | Reviewed contracts in the data room for assignment provisions. | 004133 | 2.70 hrs. |
| 05/29/25 | B130 | Provided summary of contract assignment provisions in the data room for purposes of drafting disclosure schedules. | 004133 | 2.00 hrs. |
| 05/29/25 | B130 | Analyzed physician contracts re termination rights and assignment restrictions. | 008934 | 2.80 hrs. |
| 05/29/25 | B130 | Reviewed and charted vendor agreements for provisions relevant to the transaction, such as assignment, CHOW, and termination. | 004315 | 6.80 hrs. |
| 05/29/25 | B130 | Analyzed sell-side due diligence responses of company agreements for material contract provisions, including CHOW provisions, consent requirements, and material issues. | 004326 | 10.20 hrs. |
| 05/29/25 | B130 | Conducted due diligence review and charting of contracts in the data room. | 004129 | 7.50 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                     July 23, 2025
Eric A. Klein                                                                        Invoice 250190058
                                                                                     Page 27 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/29/25 | B130 | Analyzed material customer contracts re assignment and CHOW provisions. | 008605 | 6.00 hrs. |
| 05/29/25 | B130 | Analyzed company agreements for CHOW and term provisions. | 004343 | 8.30 hrs. |
| 05/29/25 | B130 | Conducted due diligence review of payor, service, IP and lease agreements re party, effective date, assignment, CHOW, term, and termination provisions and red flags. | 004100 | 1.70 hrs. |
| 05/29/25 | B130 | Worked on due diligence review of contracts. | 002948 | 5.10 hrs. |
| 05/29/25 | B130 | Conducted due diligence review and charting of Connecticut contracts. | 004471 | 7.60 hrs. |
| 05/29/25 | B130 | Conducted due diligence review of agreements. | 004459 | 6.20 hrs. |
| 05/29/25 | B130 | Coordinated re due diligence review of documents. | 004364 | .20 hrs. |
| 05/29/25 | B130 | Conducted due diligence review and charting of internal contracts and amendments, including physician employment agreements, educational affiliation agreements, subleases, and use and occupancy agreements re key provisions. | 004364 | 4.40 hrs. |
| 05/29/25 | B130 | Analyzed material contracts in data room. | 004478 | 2.00 hrs. |
| 05/29/25 | B130 | Conducted due diligence review of physician employment and residency service agreements re term, termination, and any assignment or CHOW provisions. | 004472 | 3.80 hrs. |
| 05/29/25 | B130 | Analyzed Prospect Medical Group (PMG) contracts. | 003199 | 1.40 hrs. |
| 05/29/25 | B130 | Conducted in-line review and revisions to due diligence summary chart. | 004364 | .80 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                July 23, 2025
Eric A. Klein                                                              Invoice 250190058
                                                                              Page 28 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/29/25 | B130 | Charted contract provisions relevant to bankruptcy proceeding. | 004447 | 5.70 hrs. |
| 05/30/25 | B130 | Continued analyzing employment agreements and other services agreements for assignment, consent, notice, and other requirements. | 004657 | 3.00 hrs. |
| 05/30/25 | B130 | Coordinated due diligence review of vendor contracts. | 004640 | .40 hrs. |
| 05/30/25 | B130 | Reviewed draft disclosure schedules. | 004640 | .60 hrs. |
| 05/30/25 | B130 | Reviewed material agreements with vendors, providers and employees for potential consent and notice requirements | 004591 | 3.10 hrs. |
| 05/30/25 | B130 | Analyzed third-party vendor contracts to populate disclosure schedules. | 004318 | 5.40 hrs. |
| 05/30/25 | B130 | Prepared summary analysis of third party vendor contracts to populate disclosure schedules. | 004318 | 2.80 hrs. |
| 05/30/25 | B130 | Reviewed material contract provisions in connection with asset transaction. | 004040 | .90 hrs. |
| 05/30/25 | B130 | Continued to assist with due diligence, including reviewing material contracts and summarized key terms. | 003820 | 4.10 hrs. |
| 05/30/25 | B130 | Attended to contract review and summary of material terms. | 003837 | 5.20 hrs. |
| 05/30/25 | B130 | Reviewed additional contracts for key terms. | 004078 | 2.40 hrs. |
| 05/30/25 | B130 | Coordinated execution of clean team agreement. | 004133 | .50 hrs. |
| 05/30/25 | B130 | Provided summary of contract assignment provisions in the data room. | 004133 | 2.00 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                          July 23, 2025
Eric A. Klein                                              Invoice 250190058
                                                           Page 29 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/30/25 | B130 | Reviewed contracts in the data room for assignment provisions. | 004133 | 2.00 hrs. |
| 05/30/25 | B130 | Analyzed and charted CHOW and assignment restrictions, notice requirements, and termination provisions identified in hospital service and physician agreements. | 008934 | 3.80 hrs. |
| 05/30/25 | B130 | Reviewed and charted vendor agreements for provisions relevant to the transaction, such as assignment, CHOW, and termination. | 004315 | 6.40 hrs. |
| 05/30/25 | B130 | Analyzed sell-side due diligence responses of company agreements for material contract provisions, including CHOW provisions, consent requirements, and material issues. | 004326 | 6.10 hrs. |
| 05/30/25 | B130 | Conducted due diligence review and charting of contracts in the data room. | 004129 | 7.00 hrs. |
| 05/30/25 | B130 | Analyzed material customer contracts re assignment and CHOW provisions. | 008605 | 3.60 hrs. |
| 05/30/25 | B130 | Analyzed company agreements for CHOW and term provisions. | 004343 | 8.40 hrs. |
| 05/30/25 | B130 | Analyzed material agreements, including personal services agreements, lease agreements, and vendor agreements, to determine the type of agreement and the corresponding assignability and CHOW requirements for the seller to facilitate a potential asset sale. | 004356 | 3.90 hrs. |
| 05/30/25 | B130 | Reviewed payor, service, IP and lease agreements to identify red flags re party, effective date, assignment, CHOW, term, and termination provisions. | 004100 | 6.20 hrs. |
| 05/30/25 | B130 | Charted contract provisions relevant to bankruptcy proceeding. | 004447 | 3.10 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                      July 23, 2025
Eric A. Klein                                                                Invoice 250190058
                                                                             Page 30 of 32

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/30/25 | B130 | Conducted due diligence review of agreements. | 004459 | 5.20 hrs. |
| 05/30/25 | B130 | Analyzed material contract provisions in data room. | 004478 | 3.00 hrs. |
| 05/30/25 | B130 | Analyzed PMG contracts. | 003199 | 2.20 hrs. |
| 05/30/25 | B130 | Conducted due diligence review and charting of Connecticut contracts. | 004471 | 7.30 hrs. |
| 05/31/25 | B130 | Analyzed third-party vendor contracts to populate disclosure schedules. | 004318 | 1.20 hrs. |
| 05/31/25 | B130 | Prepared summary analysis of third party vendor contracts to populate disclosure schedules. | 004318 | .60 hrs. |
| 05/31/25 | B130 | Analyzed physician employment agreements to identify key assignment requirements and termination provisions. | 008934 | 5.00 hrs. |
| 05/31/25 | B130 | Reviewed payor, service, IP and lease agreements to identify red flags re party, effective date, assignment, CHOW, term, and termination provisions. | 004100 | .40 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

---

29HJ-405247  PMH BK - Connecticut Hospitals Sale                                        July 23, 2025
Eric A. Klein                                                                 Invoice 250190058
                                                                                      Page 31 of 32

### SUMMARY OF TIMEKEEPER FEES

| Tkpr | Timekeeper | Hours | Average Rate/Hr | Dollars |
|------|-----------|-------|-----------------|---------|
| 004151 | Nioura F. Ghazni | 14.80 | $ 910.00 | $ 13,468.00 |
| 004640 | Adam R. Marks | 19.30 | $ 880.00 | $ 16,984.00 |
| 004254 | Edward W. Musharbash | 4.50 | $ 795.00 | $ 3,577.50 |
| 004702 | Ashley Wheelock | 13.40 | $ 855.00 | $ 11,457.00 |
| 004607 | Kanasha S. Herbert | 3.80 | $ 695.00 | $ 2,641.00 |
| 002414 | Malika Levarlet | .90 | $ 745.00 | $ 670.50 |
| 004623 | Maryam Tabatabai | 27.50 | $ 730.00 | $ 20,075.00 |
| 004472 | Kylie Arman | 5.00 | $ 520.00 | $ 2,600.00 |
| 004318 | Esperance K. Becton | 41.90 | $ 750.00 | $ 31,425.00 |
| 004616 | Madhav Y. Bhatt | 65.10 | $ 750.00 | $ 48,825.00 |
| 004624 | Amanda R. Bogle | 7.40 | $ 780.00 | $ 5,772.00 |
| 004129 | Alexandra Butera | 14.50 | $ 560.00 | $ 8,120.00 |
| 004339 | Grayson Campbell | 3.60 | $ 560.00 | $ 2,016.00 |
| 004268 | Anushna Das | 5.90 | $ 605.00 | $ 3,569.50 |
| 004078 | Jared Fisher | 18.30 | $ 605.00 | $ 11,071.50 |
| 004133 | Jami Fogelhut | 29.90 | $ 605.00 | $ 18,089.50 |
| 004478 | Maximillian Fuery | 25.40 | $ 520.00 | $ 13,208.00 |
| 004471 | Alyssa Garcia | 21.40 | $ 520.00 | $ 11,128.00 |
| 004273 | Patrick H. Hao | 13.30 | $ 560.00 | $ 7,448.00 |
| 004315 | John Herbstritt | 27.00 | $ 560.00 | $ 15,120.00 |
| 004364 | Theodore F. Kelly | 20.80 | $ 520.00 | $ 10,816.00 |
| 004337 | Taiye Kolawole | 13.00 | $ 520.00 | $ 6,760.00 |
| 003968 | Bryan M. Lanfranco Ferreyra | 4.00 | $ 655.00 | $ 2,620.00 |
| 004040 | Ryan A. Lee | 9.90 | $ 605.00 | $ 5,989.50 |
| 008605 | Jonathan Leiter | 28.60 | $ 560.00 | $ 16,016.00 |
| 004343 | Chelsea Lim | 21.80 | $ 560.00 | $ 12,208.00 |
| 004356 | Megan Miller | 3.90 | $ 560.00 | $ 2,184.00 |
| 003199 | Arthur J. Moore | 4.30 | $ 750.00 | $ 3,225.00 |
| 008934 | Elizabeth Nevins | 16.30 | $ 605.00 | $ 9,861.50 |
| 004020 | Christina M. Nguyen | 7.80 | $ 605.00 | $ 4,719.00 |
| 003473 | Gianna E. Segretti | .40 | $ 750.00 | $ 300.00 |
| 004326 | Gianfranco Spinelli | 46.80 | $ 560.00 | $ 26,208.00 |
| 003820 | Ariana R. Stobaugh | 12.20 | $ 710.00 | $ 8,662.00 |
| 004100 | Krysten Thomas | 8.60 | $ 605.00 | $ 5,203.00 |
| 004657 | Tracey G. Toll | 69.20 | $ 750.00 | $ 51,900.00 |
| 003837 | Brett Uslaner | 15.10 | $ 655.00 | $ 9,890.50 |
| 004591 | Jae Yang | 31.20 | $ 710.00 | $ 22,152.00 |
| 004459 | Aram Zadeh | 13.80 | $ 520.00 | $ 7,176.00 |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405247  PMH BK - Connecticut Hospitals Sale

July 23, 2025

Eric A. Klein

Invoice 250190058

Page 32 of 32

| | | | | |
|---|---|---|---|---|
| 004447 | Tina Watson | 29.30 | $ 520.00 | $ 15,236.00 |
| 004704 | Konner I. Bremer | 9.50 | $ 410.00 | $ 3,895.00 |
| 004146 | Erin Hausladen | 9.80 | $ 445.00 | $ 4,361.00 |
| 004775 | Andrew Welch | 7.50 | $ 290.00 | $ 2,175.00 |
| 002948 | Arek T. Malinowski | 10.20 | $ 605.00 | $ 6,171.00 |

**Total Fees for Professional Services**     **$  484,994.00**

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Prospect Medical Holdings
**< This is an e-Billing matter. >**

SMRH Tax ID 95-1463164
July 23, 2025
Invoice 250190034

Our Matter No.      29HJ-405248
                    PMH BK - PA Transaction and Regulatory Matters
Billing Atty:       Eric A. Klein

<u>**INVOICE SUMMARY**</u>

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2025

Current Fees                                          $ 13,141.00

Total Current Activity                                    $ 13,141.00
Total Due for This Invoice                               $ 13,141.00

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405248  PMH BK - PA Transaction and Regulatory Matters
Eric A. Klein

July 23, 2025
Invoice 250190034
Page 2 of 4

FOR PROFESSIONAL SERVICES THROUGH 05/31/25

**FEE DETAIL**

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|

**B130 - Asset Disposition**

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/01/25 | B130 | Revised bill of sale. | 004719 | .20 hrs. |
| 05/01/25 | B130 | Attended call with Penn Medicine re bill of sale and residency transaction questions. | 004719 | .50 hrs. |
| 05/02/25 | B130 | Participated on legal and financial update call with Debtors' advisors re sale of the assets. | 004607 | .20 hrs. |
| 05/10/25 | B130 | Reviewed and revised transition services agreement (TSA) for medical residency program. | 004719 | .20 hrs. |
| 05/13/25 | B130 | Corresponded with Alvarez & Marsal (A&M) re residency sale. | 004719 | .30 hrs. |
| 05/13/25 | B130 | Analyzed clean team vendor agreements re competitively sensitive information. | 004402 | .50 hrs. |
| 05/13/25 | B130 | Conducted due diligence analysis of documents for commercially sensitive information. | 004459 | 2.20 hrs. |
| 05/14/25 | B130 | Addressed open questions on transfer of residency program to University of Pennsylvania. | 004719 | .60 hrs. |
| 05/14/25 | B130 | Analyzed clean team room agreements re competitively sensitive information. | 004402 | 8.50 hrs. |
| 05/14/25 | B130 | Conducted due diligence analysis of documents for commercially sensitive information. | 004459 | 2.90 hrs. |
| 05/15/25 | B130 | Reviewed correspondence re Prospect Crozier Woodland transaction, including inquiries on transfer details for Family Medicine Residency. | 004247 | .20 hrs. |
| 05/15/25 | B130 | Coordinated release of the March financial statements to the data room. | 004100 | .60 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405248  PMH BK - PA Transaction and Regulatory Matters
Eric A. Klein

July 23, 2025
Invoice 250190034
Page 3 of 4

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/15/25 | B130 | Conducted due diligence analysis of documents for commercially sensitive information. | 004459 | .50 hrs. |
| 05/16/25 | B130 | Reviewed agreements for commercially sensitive information. | 004459 | .80 hrs. |
| 05/17/25 | B130 | Analyzed comments from potential bidder to asset purchase agreement (APA) and regulatory exhibits. | 004661 | 1.20 hrs. |
| 05/17/25 | B130 | Strategized re revisions to regulatory approvals exhibit. | 004419 | .50 hrs. |
| 05/17/25 | B130 | Revised permits exhibit to APA. | 004133 | 1.10 hrs. |
| 05/20/25 | B130 | Reviewed correspondence from landlord's counsel and open issues re extinguishment agreement. | 004254 | .30 hrs. |
| 05/28/25 | B130 | Updated transaction documents for sale of residency assets to Penn Medicine. | 004719 | 1.00 hrs. |
| 05/29/25 | B130 | Finalized updated drafts of Penn Medicine residency documents. | 004719 | .20 hrs. |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr | Timekeeper | Hours | Average Rate/Hr | Dollars |
|------|-----------|-------|-----------------|---------|
| 004661 | Margia Corner | 1.20 | $ 975.00 | $ 1,170.00 |
| 004254 | Edward W. Musharbash | .30 | $ 795.00 | $ 238.50 |
| 004247 | Timothy J. Reimers | .20 | $ 1,010.00 | $ 202.00 |
| 004719 | Todd D. Rosenberg | 3.00 | $ 985.00 | $ 2,955.00 |
| 004607 | Kanasha S. Herbert | .20 | $ 695.00 | $ 139.00 |
| 004133 | Jami Fogelhut | 1.10 | $ 605.00 | $ 665.50 |
| 004419 | Alexandria M. Foster | .50 | $ 780.00 | $ 390.00 |
| 004100 | Krysten Thomas | .60 | $ 605.00 | $ 363.00 |
| 004459 | Aram Zadeh | 6.40 | $ 520.00 | $ 3,328.00 |
| 004402 | Susan C. Gov | 9.00 | $ 410.00 | $ 3,690.00 |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405248  PMH BK - PA Transaction and Regulatory Matters

Eric A. Klein

July 23, 2025

Invoice 250190034

Page 4 of 4

**Total Fees for Professional Services**  |  **$ 13,141.00**

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Prospect Medical Holdings

**< This is an e-Billing matter. >**

SMRH Tax ID 95-1463164

July 23, 2025

Invoice 250190008

| | |
|---|---|
| Our Matter No. | 29HJ-405250 |
| | PMH BK - Rhode Island Hospitals Sale |
| Billing Atty: | Eric A. Klein |

### INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2025

| | |
|---|---|
| Current Fees | $ 28,961.00 |
| Total Current Activity | $ 28,961.00 |
| Total Due for This Invoice | $ 28,961.00 |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405250  PMH BK - Rhode Island Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190008
Page 2 of 9

FOR PROFESSIONAL SERVICES THROUGH 05/31/25

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|

**B130 - Asset Disposition**

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/01/25 | B130 | Corresponded with Prospect and buyer's counsel re ancillary documents. | 004020 | .50 hrs. |
| 05/01/25 | B130 | Corresponded with Prospect re disclosure schedules. | 004020 | .20 hrs. |
| 05/02/25 | B130 | Reviewed correspondence and issues re Health Resources and Services Administration (HRSA) lien and provided analysis of the same. | 004254 | .30 hrs. |
| 05/02/25 | B130 | Corresponded with Hall Render, CharterCare, Centurion, Houlihan and Alvarez & Marsal (A&M) re status of Closing checklist items. | 004020 | .20 hrs. |
| 05/02/25 | B130 | Corresponded (multiple) with Prospect, A&M, Sidley and Hall Render re ancillary documents and disclosure schedules. | 004020 | .70 hrs. |
| 05/02/25 | B130 | Conferred with Hall Render re the Closing checklist. | 004100 | .20 hrs. |
| 05/05/25 | B130 | Corresponded with Sidley re transition services agreements (TSA) provisions. | 004020 | .30 hrs. |
| 05/07/25 | B130 | Analyzed Closing deliverables and treatment of cash. | 004240 | .30 hrs. |
| 05/07/25 | B130 | Developed strategy re Hall Render's proposed revisions to TSA and operations transfer agreement (OTA). | 004240 | .20 hrs. |
| 05/07/25 | B130 | Reviewed staff TSA and related correspondence to Sidley. | 004020 | .20 hrs. |
| 05/07/25 | B130 | Corresponded (multiple) to Hall Render, Sidley and A&M re TSA. | 004020 | .30 hrs. |
| 05/07/25 | B130 | Prepared updates to disclosure schedules. | 004020 | .30 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405250  PMH BK - Rhode Island Hospitals Sale                           July 23, 2025
Eric A. Klein                                                          Invoice 250190008
                                                                          Page 3 of 9

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/07/25 | B130 | Reviewed Hall Render's comments to TSA and related comments to A&M. | 004020 | .30 hrs. |
| 05/07/25 | B130 | Corresponded re ancillary documents. | 004020 | .20 hrs. |
| 05/07/25 | B130 | Strategized next steps re TSAs. | 004020 | .20 hrs. |
| 05/07/25 | B130 | Reviewed asset purchase agreement (APA) re transferred assets and excluded assets. | 004020 | .30 hrs. |
| 05/08/25 | B130 | Prepared for all-hands call re TSA and OTA. | 004240 | .40 hrs. |
| 05/08/25 | B130 | Participated on all-hands call re TSA and OTA. | 004240 | .50 hrs. |
| 05/08/25 | B130 | Reviewed and revised business associate agreement (BAA). | 004204 | .90 hrs. |
| 05/08/25 | B130 | Drafted memorandum for noteworthy terms and recommendations. | 004204 | .50 hrs. |
| 05/08/25 | B130 | Communicated re TSAs and with Hall Render re ancillary documents. | 004020 | .90 hrs. |
| 05/08/25 | B130 | Reviewed data room for agreements referenced in TSAs, schedules and related correspondence to Sidley, A&M and Hall Render re such agreements. | 004020 | .40 hrs. |
| 05/08/25 | B130 | Developed strategy re TSAs. | 004020 | .20 hrs. |
| 05/08/25 | B130 | Corresponded with Hall Render, bankruptcy counsels, Centurion and A&M re TSAs. | 004020 | .40 hrs. |
| 05/09/25 | B130 | Teleconferenced with financial and legal advisor teams re the submission of asset purchase bids. | 004607 | .50 hrs. |
| 05/09/25 | B130 | Corresponded with Hall Render re ancillary documents. | 004020 | .30 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405250  PMH BK - Rhode Island Hospitals Sale                                July 23, 2025
Eric A. Klein                                                      Invoice 250190008
                                                                        Page 4 of 9

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/09/25 | B130 | Corresponded to Prospect re Rhode Island contracts for cure analysis (0.2); reviewed HospitalCo security agreements for patents and trademarks owned by Rhode Island entities and subject to Rhode Island sale (0.3). | 004020 | .50 hrs. |
| 05/09/25 | B130 | Corresponded with Hall Render, Sidley and A&M re TSAs. | 004020 | .30 hrs. |
| 05/09/25 | B130 | Revised Closing checklist. | 004020 | .20 hrs. |
| 05/09/25 | B130 | Corresponded with Hall Render, CharterCare, Centurion and Houlihan re status of Closing checklist items. | 004020 | .20 hrs. |
| 05/12/25 | B130 | Analyzed proposed revisions from Hall Render to TSA and OTA and provided revisions to same. | 004240 | 1.20 hrs. |
| 05/12/25 | B130 | Updated Closing checklist. | 004020 | .30 hrs. |
| 05/12/25 | B130 | Corresponded with Prospect re staff transition services. | 004020 | .70 hrs. |
| 05/12/25 | B130 | Revised TSAs. | 004020 | .20 hrs. |
| 05/12/25 | B130 | Strategized next steps re TSAs. | 004020 | .20 hrs. |
| 05/13/25 | B130 | Prepared for transaction Closing. | 004240 | .70 hrs. |
| 05/13/25 | B130 | Reviewed real estate Closing document open issues and related correspondence. | 004254 | .30 hrs. |
| 05/13/25 | B130 | Corresponded with A&M, Prospect and Hall Render re ancillary documents. | 004020 | .30 hrs. |
| 05/15/25 | B130 | Reviewed outstanding issues re permitted encumbrance in connection with real property conveyance. | 004254 | .20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405250  PMH BK - Rhode Island Hospitals Sale                                   July 23, 2025
Eric A. Klein                                                                  Invoice 250190008
                                                                                    Page 5 of 9

### FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/15/25 | B130 | Corresponded (multiple) with Prospect re ancillary documents. | 004020 | .20 hrs. |
| 05/15/25 | B130 | Updated transaction checklist. | 004020 | .20 hrs. |
| 05/16/25 | B130 | Revised disclosure schedules. | 004020 | .30 hrs. |
| 05/16/25 | B130 | Updated Closing checklist. | 004020 | .20 hrs. |
| 05/16/25 | B130 | Corresponded with Hall Render re ancillary documents and Closing preparation. | 004020 | .40 hrs. |
| 05/16/25 | B130 | Corresponded with Prospect re ancillary documents. | 004020 | .30 hrs. |
| 05/16/25 | B130 | Attended Closing checklist call with Hall Render, Prospect, Centurion and Houlihan. | 004020 | .40 hrs. |
| 05/16/25 | B130 | Corresponded with A&M and Hall Render re TSA and OTA schedules. | 004020 | .30 hrs. |
| 05/16/25 | B130 | Conferred with Hall Render re Closing checklist. | 004100 | .40 hrs. |
| 05/16/25 | B130 | Addressed status re outstanding items on Closing checklist. | 004100 | .30 hrs. |
| 05/17/25 | B130 | Corresponded with Hall Render and Prospect re Closing items. | 004020 | .30 hrs. |
| 05/19/25 | B130 | Participated on all-hands teleconference re TSA and OTA schedules. | 004240 | .40 hrs. |
| 05/19/25 | B130 | Formulated strategy for addressing good standing certificates and Closing deliverables. | 004240 | .40 hrs. |
| 05/19/25 | B130 | Attended to Closing strategy. | 004151 | .20 hrs. |
| 05/19/25 | B130 | Updated Closing checklist. | 004020 | .80 hrs. |
| 05/19/25 | B130 | Corresponded re ancillary documents. | 004020 | .40 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405250  PMH BK - Rhode Island Hospitals Sale                                      July 23, 2025
Eric A. Klein                                                                 Invoice 250190008
                                                                                    Page 6 of 9

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/19/25 | B130 | Corresponded with Sidley re lien terminations. | 004020 | .40 hrs. |
| 05/19/25 | B130 | Revised officer's certificate. | 004020 | .30 hrs. |
| 05/19/25 | B130 | Corresponded with Prospect and Hall Render re open Closing items. | 004020 | 1.00 hrs. |
| 05/19/25 | B130 | Corresponded with Hall Render and A&M re comments to TSAs schedules. | 004020 | .40 hrs. |
| 05/19/25 | B130 | Strategized re the Rhode Island certificates of existence and good standing required for Closing. | 004100 | .70 hrs. |
| 05/19/25 | B130 | Conferred with Hall Render and A&M re the TSA and OTA schedules. | 004100 | .40 hrs. |
| 05/19/25 | B130 | Prepared the seller's signature pages. | 004100 | .80 hrs. |
| 05/20/25 | B130 | Prepared revisions to seller's officer's certificate as per feedback from K. Laster (Hall Render). | 004240 | .30 hrs. |
| 05/20/25 | B130 | Reviewed buyers' authorizing resolutions. | 004020 | .30 hrs. |
| 05/20/25 | B130 | Corresponded to Prospect and Hall Render re staff TSA. | 004020 | .20 hrs. |
| 05/20/25 | B130 | Updated Closing checklist. | 004020 | .20 hrs. |
| 05/20/25 | B130 | Reviewed comments to and revised seller's officer's certificate. | 004020 | .30 hrs. |
| 05/20/25 | B130 | Attended all-hands call to discuss Closing checklist. | 004020 | .20 hrs. |
| 05/20/25 | B130 | Teleconferenced with A&M and Prospect to discuss comments to TSAs schedules. | 004020 | 1.20 hrs. |
| 05/20/25 | B130 | Conferred with Hall Render re the Closing checklist. | 004100 | .30 hrs. |
| 05/21/25 | B130 | Addressed bank account assignment procedure. | 004240 | .60 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

---

29HJ-405250  PMH BK - Rhode Island Hospitals Sale                                            July 23, 2025
Eric A. Klein                                                                      Invoice 250190008
                                                                                   Page 7 of 9

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/21/25 | B130 | Analyzed and prepared feedback re Centurion's proposed authorizing resolutions approving the transaction. | 004240 | .60 hrs. |
| 05/21/25 | B130 | Reviewed drafts of grant deeds and permitted exceptions. | 004254 | .20 hrs. |
| 05/21/25 | B130 | Coordinated re signature packets. | 004020 | .20 hrs. |
| 05/21/25 | B130 | Corresponded to Hall Render re ancillary documents. | 004020 | .50 hrs. |
| 05/21/25 | B130 | Corresponded re TSA schedules. | 004020 | .20 hrs. |
| 05/21/25 | B130 | Analyzed and corresponded to Hall Render re buyers' authorizing resolutions. | 004020 | .30 hrs. |
| 05/21/25 | B130 | Prepared the seller's signature pages. | 004100 | 1.10 hrs. |
| 05/22/25 | B130 | Teleconferenced with J. Sutter re schedules to TSA and OTA. | 004240 | .50 hrs. |
| 05/22/25 | B130 | Analyzed feedback from Hall Render re schedules to TSA and OTA. | 004240 | 1.50 hrs. |
| 05/22/25 | B130 | Prepared correspondence re treatment of NUMG bank account. | 004240 | .30 hrs. |
| 05/22/25 | B130 | Corresponded with PMH (T. Murphy) re purchased assets. | 004151 | .20 hrs. |
| 05/22/25 | B130 | Corresponded to Prospect and Hall Render re consent letter. | 004020 | .30 hrs. |
| 05/22/25 | B130 | Analyzed and corresponded to Prospect re NUMG bank account. | 004020 | .30 hrs. |
| 05/22/25 | B130 | Updated transaction checklist. | 004020 | .30 hrs. |
| 05/22/25 | B130 | Coordinated re signature page packets. | 004020 | .90 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405250  PMH BK - Rhode Island Hospitals Sale                                July 23, 2025
Eric A. Klein                                                                    Invoice 250190008
                                                                                 Page 8 of 9

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/22/25 | B130 | Prepared the seller's signature pages. | 004100 | 1.30 hrs. |
| 05/23/25 | B130 | Teleconferenced with Prospect re cover letter to consent request letter. | 004020 | .20 hrs. |
| 05/23/25 | B130 | Teleconferenced with Hall Render and Houlihan re Closing checklist. | 004020 | .30 hrs. |
| 05/23/25 | B130 | Corresponded to Hall Render and Prospect re ancillary documents. | 004020 | .30 hrs. |
| 05/23/25 | B130 | Conferred with Hall Render re the Closing checklist. | 004100 | .30 hrs. |
| 05/27/25 | B130 | Prepared draft response to Hall Render re allocation methodology for TSA and OTA fees. | 004240 | .50 hrs. |
| 05/27/25 | B130 | Corresponded to Prospect, Sidley, and Hall Render re ancillary documents. | 004020 | 1.20 hrs. |
| 05/27/25 | B130 | Revised transaction checklist. | 004020 | .20 hrs. |
| 05/28/25 | B130 | Corresponded to MPT's counsel, Prospect and Sidley re ancillary items. | 004020 | .20 hrs. |
| 05/30/25 | B130 | Prepared draft response to Hall Render re allocation methodology for TSA and OTA fees. | 004240 | .80 hrs. |
| 05/30/25 | B130 | Attended meeting with parties re Closing checklist. | 004020 | .20 hrs. |
| 05/30/25 | B130 | Conferred with Hall Render re the Closing checklist. | 004100 | .20 hrs. |
| 05/30/25 | B130 | Addressed outstanding deal items. | 004100 | .20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405250  PMH BK - Rhode Island Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190008
Page 9 of 9

### SUMMARY OF TIMEKEEPER FEES

| Tkpr | Timekeeper | Hours | Average Rate/Hr | Dollars |
|------|-----------|-------|-----------------|---------|
| 004151 | Nioura F. Ghazni | .40 | $ 910.00 | $ 364.00 |
| 004240 | Carly E. Hoinacki | 9.20 | $ 965.00 | $ 8,878.00 |
| 004254 | Edward W. Musharbash | 1.00 | $ 795.00 | $ 795.00 |
| 004607 | Kanasha S. Herbert | .50 | $ 695.00 | $ 347.50 |
| 004020 | Christina M. Nguyen | 22.70 | $ 605.00 | $ 13,733.50 |
| 004204 | Michael D. Sutton | 1.40 | $ 780.00 | $ 1,092.00 |
| 004100 | Krysten Thomas | 6.20 | $ 605.00 | $ 3,751.00 |

**Total Fees for Professional Services**          **$ 28,961.00**

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Prospect Medical Holdings
**< This is an e-Billing matter. >**

SMRH Tax ID 95-1463164
July 23, 2025
Invoice 250190017

Our Matter No.    29HJ-405251
                  PMH BK - California Hospitals Sale
Billing Atty:     Eric A. Klein

### INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2025

Current Fees                              $ 260,454.00

Total Current Activity                         $ 260,454.00
Total Due for This Invoice                     $ 260,454.00

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190017
Page 2 of 21

## FOR PROFESSIONAL SERVICES THROUGH 05/31/25

### FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|

**B130 - Asset Disposition**

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/01/25 | B130 | Coordinated production of transaction documents. | 004640 | .20 hrs. |
| 05/01/25 | B130 | Corresponded re Medical Properties Trust (MPT) real property purchase agreement and reviewed finalized draft. | 004247 | .20 hrs. |
| 05/01/25 | B130 | Developed strategy re transaction structure. | 004151 | .70 hrs. |
| 05/01/25 | B130 | Reviewed issues re proposed MPT real property conveyance structure in connection with revisions to real property purchase agreement. | 004254 | .70 hrs. |
| 05/02/25 | B130 | Attended to transaction strategy. | 004151 | .50 hrs. |
| 05/02/25 | B130 | Continued analysis of issues re real property conveyance structure. | 004254 | .40 hrs. |
| 05/05/25 | B130 | Teleconferenced re Prospect MPT real property purchase agreement for California properties and reviewed issues re revisions to propose purchase and sale agreement. | 004247 | .90 hrs. |
| 05/05/25 | B130 | Reviewed MPT proposed membership assignment re real property and considered issues re the same. | 004254 | 1.00 hrs. |
| 05/06/25 | B130 | Participated on call with bidder's counsel. | 004640 | .50 hrs. |
| 05/06/25 | B130 | Developed transaction strategy. | 004640 | .30 hrs. |
| 05/06/25 | B130 | Reviewed precedent ancillary transaction documents. | 004640 | .70 hrs. |
| 05/06/25 | B130 | Reviewed bidder non-disclosure agreement (NDA). | 004640 | .50 hrs. |
| 05/06/25 | B130 | Participated on call with potential bidder of assets. | 004607 | .40 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                                  July 23, 2025
Eric A. Klein                                                          Invoice 250190017
                                                                             Page 3 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/06/25 | B130 | Addressed (multiple) correspondence re filing of BOE 100. | 004247 | .10 hrs. |
| 05/06/25 | B130 | Reviewed assignment form used in previous proceedings to confirm approach and address any objections. | 004247 | .10 hrs. |
| 05/06/25 | B130 | Reviewed process involving assignment of LP interests and membership interests, including corresponding with Sidley re strategy. | 004247 | .10 hrs. |
| 05/06/25 | B130 | Reviewed proposed sale structure for MPT real property re MPT's plan to assign ownership interests to Prospect instead of a deed transfer. | 004247 | .10 hrs. |
| 05/06/25 | B130 | Corresponded re Prospect Medical Holdings (PMH) sale process asset purchase agreements (APAs) and call summary. | 004247 | .10 hrs. |
| 05/06/25 | B130 | Teleconferenced with counsel to potential bidder re transaction strategy. | 004151 | .40 hrs. |
| 05/06/25 | B130 | Developed strategy re due diligence and transaction structure. | 004151 | 1.30 hrs. |
| 05/06/25 | B130 | Analyzed disclosure schedule form to ensure alignment with APA contemplated disclosures. | 004318 | 3.00 hrs. |
| 05/06/25 | B130 | Corresponded with Houlihan re data room and document uploading process for preparation of disclosure schedules. | 004318 | .20 hrs. |
| 05/06/25 | B130 | Reviewed and analyzed draft APA re disclosures. | 004318 | .60 hrs. |
| 05/06/25 | B130 | Teleconferenced with Sidley and Houlihan re auction process, deadlines and transaction expectations. | 004318 | .20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190017
Page 4 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/06/25 | B130 | Strategized re outstanding definitive considerations in preparation for auction and bidding process, including ensuring sufficient uploads received in data room for preparation of disclosure schedules. | 004318 | .30 hrs. |
| 05/06/25 | B130 | Reviewed data room in preparation for call with Houlihan re transaction process. | 004318 | .20 hrs. |
| 05/06/25 | B130 | Strategized re data room review and preparation of disclosure schedules for bid staging. | 004318 | .20 hrs. |
| 05/06/25 | B130 | Reviewed draft assignment agreement. | 004254 | .30 hrs. |
| 05/06/25 | B130 | Analyzed issues re proposed MPT real property conveyance structure. | 004254 | 1.20 hrs. |
| 05/06/25 | B130 | Strategized next steps in transaction. | 004133 | .70 hrs. |
| 05/06/25 | B130 | Analyzed current documents uploaded in the data room to confirm insurance policy summaries. | 004478 | .40 hrs. |
| 05/06/25 | B130 | Drafted disclosure schedule shell. | 004478 | 2.00 hrs. |
| 05/07/25 | B130 | Attended strategy call. | 004591 | .50 hrs. |
| 05/07/25 | B130 | Prepared revisions to material agreements clean room review chart. | 004591 | 3.10 hrs. |
| 05/07/25 | B130 | Discussed bid status and next steps with bankers. | 004640 | .50 hrs. |
| 05/07/25 | B130 | Considered transaction documents and strategy. | 004640 | .70 hrs. |
| 05/07/25 | B130 | Attended meeting with Houlihan re transaction structure. | 004151 | .20 hrs. |
| 05/07/25 | B130 | Analyzed correspondence received from Houlihan re data room review. | 004318 | .20 hrs. |
| 05/07/25 | B130 | Analyzed data room uploads to identify disclosure schedule diligence materials. | 004318 | 1.90 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190017
Page 5 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/07/25 | B130 | Finalized California disclosure schedule form shell. | 004318 | 1.40 hrs. |
| 05/07/25 | B130 | Analyzed the data room re current scope of third-party vendor contract review. | 004318 | .70 hrs. |
| 05/07/25 | B130 | Teleconferenced with Houlihan re review process for clean team reviews in advance of auction. | 004318 | .30 hrs. |
| 05/07/25 | B130 | Reviewed documents in the data room. | 004133 | .90 hrs. |
| 05/08/25 | B130 | Prepared revisions to material agreements clean room review chart. | 004591 | 4.20 hrs. |
| 05/08/25 | B130 | Coordinated review of due diligence materials. | 004640 | .30 hrs. |
| 05/08/25 | B130 | Drafted ancillary transaction documents. | 004640 | 3.50 hrs. |
| 05/08/25 | B130 | Coordinated with the tax team re tax issues. | 004247 | .10 hrs. |
| 05/08/25 | B130 | Reviewed correspondence re tax question for transfer of real property owned by MPT in Connecticut and California. | 004247 | .20 hrs. |
| 05/08/25 | B130 | Strategized re clean team reviews and related regulatory considerations. | 004318 | .60 hrs. |
| 05/08/25 | B130 | Reviewed and extracted data room contents to populate the disclosure schedules. | 004318 | 4.50 hrs. |
| 05/08/25 | B130 | Analyzed tax issues re entity MPT real property transfers. | 004254 | .50 hrs. |
| 05/08/25 | B130 | Coordinated clean team review of documents in the data room. | 004133 | 2.50 hrs. |
| 05/08/25 | B130 | Analyzed documents uploaded to the data room for competitively sensitive information. | 004478 | 1.20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                                    July 23, 2025
Eric A. Klein                                                               Invoice 250190017
                                                                               Page 6 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/09/25 | B130 | Prepared revisions to material agreements clean room review chart. | 004591 | 3.80 hrs. |
| 05/09/25 | B130 | Drafted ancillary transaction documents. | 004640 | 3.00 hrs. |
| 05/09/25 | B130 | Evaluated clean team and information sharing issues. | 004037 | 1.20 hrs. |
| 05/09/25 | B130 | Strategized re the data room materials and contracts for populating disclosure schedules. | 004318 | .30 hrs. |
| 05/09/25 | B130 | Continued to prepare summary responses to the California disclosure schedules and ensure alignment with the representations requested in the draft APA. | 004318 | 6.40 hrs. |
| 05/09/25 | B130 | Strategized clean team review of documents in the data room. | 004133 | .90 hrs. |
| 05/09/25 | B130 | Coordinated re due diligence review of parameters and related updates. | 004146 | .60 hrs. |
| 05/09/25 | B130 | Reviewed agreements for competitively sensitive information. | 004146 | 2.00 hrs. |
| 05/09/25 | B130 | Worked on clean team agreements review re competitively sensitive information. | 004402 | 8.50 hrs. |
| 05/09/25 | B130 | Analyzed California hospital documentation for competitively sensitive information. | 004478 | 4.30 hrs. |
| 05/10/25 | B130 | Continued to prepare responses to disclosure schedules to ensure alignment with APA. | 004318 | 4.90 hrs. |
| 05/10/25 | B130 | Reviewed documents in data room for competitively sensitive information requiring restricted access. | 003771 | 3.10 hrs. |
| 05/10/25 | B130 | Analyzed documents uploaded to the data room for competitively sensitive information. | 004478 | 4.20 hrs. |
| 05/11/25 | B130 | Analyzed state licenses and permits re applicable scope for preparation of disclosure schedules. | 004318 | 1.80 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                          July 23, 2025
Eric A. Klein                                               Invoice 250190017
                                                              Page 7 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/11/25 | B130 | Attended to clean team review of documents in data room for competitively sensitive information. | 004133 | 1.60 hrs. |
| 05/11/25 | B130 | Further analyzed documents uploaded to the data room for competitively sensitive information. | 004478 | 4.20 hrs. |
| 05/12/25 | B130 | Reviewed issues re PMH hospital sale process APAs and tax matters. | 004247 | .30 hrs. |
| 05/12/25 | B130 | Coordinated with healthcare team re regulatory aspects of transaction. | 004376 | .20 hrs. |
| 05/12/25 | B130 | Reviewed status of licenses and permits. | 004376 | .20 hrs. |
| 05/12/25 | B130 | Developed strategy re due diligence and transaction structure. | 004151 | .70 hrs. |
| 05/12/25 | B130 | Strategized re California regulatory due diligence review in connection with disclosure schedules. | 004318 | .40 hrs. |
| 05/12/25 | B130 | Strategized re healthcare regulatory licensing and permit and change of ownership (CHOW) related due diligence for populating disclosure schedules. | 004318 | 1.80 hrs. |
| 05/12/25 | B130 | Strategized re services to be provided in accordance with the transition services agreement (TSA) to populate disclosure schedules. | 004318 | .50 hrs. |
| 05/12/25 | B130 | Continued to prepare disclosure schedules re intellectual property (IP), hospital facilities, and collective bargaining agreements (CBAs). | 004318 | 5.90 hrs. |
| 05/12/25 | B130 | Reviewed data room contents in connection with disclosure schedule comments. | 003107 | 1.80 hrs. |
| 05/12/25 | B130 | Teleconferenced with BDO team re tax analysis for proposed structure. | 004254 | .60 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190017
Page 8 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/12/25 | B130 | Reviewed issues re real property MPT conveyance and tax matters re the same. | 004254 | .50 hrs. |
| 05/12/25 | B130 | Prepared disclosure schedules re regulatory approvals. | 004419 | 2.00 hrs. |
| 05/12/25 | B130 | Strategized re CHOW due diligence analysis of licenses and permits held by facilities. | 004419 | .90 hrs. |
| 05/12/25 | B130 | Attended to clean team review of documents in data room for competitively sensitive information. | 004133 | 1.30 hrs. |
| 05/12/25 | B130 | Summarized CHOW notice and filing requirements for healthcare permits uploaded to the data room. | 004116 | 2.40 hrs. |
| 05/12/25 | B130 | Charted licenses posted to the data room to assist with updating Disclosure Schedule 3.4(b). | 004116 | 2.60 hrs. |
| 05/12/25 | B130 | Conducted due diligence analysis and charting of vendor agreements for clean team considerations. | 004137 | 4.50 hrs. |
| 05/12/25 | B130 | Reviewed assigned agreements for competitively sensitive information and whether clean or general data room access. | 004146 | 1.60 hrs. |
| 05/12/25 | B130 | Reviewed documents in data room for competitively sensitive information requiring restricted access. | 003771 | 3.20 hrs. |
| 05/12/25 | B130 | Analyzed clean team room documentation to determine competitively sensitive information. | 004402 | 5.00 hrs. |
| 05/12/25 | B130 | Drafted disclosure schedules for Section 3.4(b) and seller parties' permits. | 004356 | 1.30 hrs. |
| 05/12/25 | B130 | Analyzed CHOW regulations and statutes for the licenses and permits provided to determine notice and filing requirements to facilitate an asset transfer. | 004356 | .70 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190017
Page 9 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/12/25 | B130 | Conducted due diligence review and charting of hospital and facility licenses uploaded to the data room. | 004356 | 3.00 hrs. |
| 05/12/25 | B130 | Analyzed documents uploaded to the data room for competitively sensitive information. | 004478 | 1.30 hrs. |
| 05/13/25 | B130 | Coordinated prioritization of due diligence review. | 004640 | .30 hrs. |
| 05/13/25 | B130 | Reviewed bid drafts. | 004640 | .40 hrs. |
| 05/13/25 | B130 | Evaluated proposed transfer structures and ensured compliance with tax and bankruptcy considerations, including confirming the viability of MPT's assignment approach and free-and-clear order strategy, including coordinating feedback with Sidley and other stakeholders to finalize considerations for next steps. | 004247 | .10 hrs. |
| 05/13/25 | B130 | Collaborated with tax advisors and the Prospect team re issues related to double transfer taxes on California and Connecticut property transfers. | 004247 | .10 hrs. |
| 05/13/25 | B130 | Reviewed communications re the structuring of APAs for PMH hospital sale process. | 004247 | .10 hrs. |
| 05/13/25 | B130 | Attended to transaction strategy. | 004151 | .70 hrs. |
| 05/13/25 | B130 | Strategized re prioritization of clean team reviews and projected signing date. | 004318 | .70 hrs. |
| 05/13/25 | B130 | Analyzed seller hospitals and whether liens and litigation searches were performed. | 004318 | 1.40 hrs. |
| 05/13/25 | B130 | Strategized re third party vendor contract review support and timeline. | 004318 | .30 hrs. |
| 05/13/25 | B130 | Prepared disclosure schedule comments. | 003107 | 2.30 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                                          July 23, 2025
Eric A. Klein                                                                   Invoice 250190017
                                                                                      Page 10 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/13/25 | B130 | Considered tax issues re real property multi-step transaction | 004254 | .60 hrs. |
| 05/13/25 | B130 | Strategized re CHOW regulatory analysis. | 004419 | .80 hrs. |
| 05/13/25 | B130 | Revised Disclosure Schedules 3.4(b) (seller parties' permits) and 8.1(b) (required regulatory approvals). | 004116 | 3.80 hrs. |
| 05/13/25 | B130 | Conducted due diligence analysis and charting of vendor agreements for clean team considerations. | 004137 | 3.20 hrs. |
| 05/13/25 | B130 | Coordinated to obtain estimate for UCC/lien/litigation searches. | 008583 | .80 hrs. |
| 05/13/25 | B130 | Revised disclosure schedules for Section 3.4(b) and the seller parties' permits to include notice and filing requirements from regulators during outreach. | 004356 | .90 hrs. |
| 05/13/25 | B130 | Conducted anonymous outreach to regulators to confirm notice and filing requirements for the licenses and permits provided. | 004356 | .80 hrs. |
| 05/13/25 | B130 | Continued analysis of CHOW regulations and statutes for the licenses and permits provided re notice and filing requirements for an asset transfer. | 004356 | 2.80 hrs. |
| 05/13/25 | B130 | Analyzed documents in the data room for competitively sensitive information. | 004478 | 1.00 hrs. |
| 05/14/25 | B130 | Coordinated re potential revisions to transaction documents. | 004640 | .20 hrs. |
| 05/14/25 | B130 | Reviewed summary of regulatory considerations for California transaction. | 004640 | .30 hrs. |
| 05/14/25 | B130 | Analyzed clean team review chart. | 004591 | .40 hrs. |
| 05/14/25 | B130 | Analyzed bids submitted for purchase of assets. | 004151 | .60 hrs. |
| 05/14/25 | B130 | Developed strategy re bids. | 004151 | .30 hrs. |

**Sheppard****Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                                July 23, 2025
Eric A. Klein                                                                Invoice 250190017
Page 11 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/14/25 | B130 | Attended to strategy re transaction structure. | 004151 | 1.00 hrs. |
| 05/14/25 | B130 | Prepared responses for UCC lien and litigation searches, including identifying county and city specifications for each of the hospitals. | 004318 | 1.80 hrs. |
| 05/14/25 | B130 | Finalized and strategized re UCC lien and litigation searches. | 004318 | .50 hrs. |
| 05/14/25 | B130 | Strategized re clean team review process. | 004318 | .20 hrs. |
| 05/14/25 | B130 | Analyzed third party contracts to support clean team review. | 004318 | .50 hrs. |
| 05/14/25 | B130 | Advised re sale leaseback approach and regulatory approvals and timelines. | 003107 | 2.30 hrs. |
| 05/14/25 | B130 | Reviewed documents in data room for competitively sensitive information requiring restricted access. | 004040 | .50 hrs. |
| 05/14/25 | B130 | Prepared summary of documents in data room with competitively sensitive information for clean team. | 004133 | 4.00 hrs. |
| 05/14/25 | B130 | Reviewed documents in data room for competitively sensitive information requiring restricted access. | 003771 | .50 hrs. |
| 05/14/25 | B130 | Attended to matters re obtaining estimate for UCC/lien/litigation searches. | 008583 | .60 hrs. |
| 05/15/25 | B130 | Reviewed summary of regulatory considerations for California transaction. | 004640 | .70 hrs. |
| 05/15/25 | B130 | Reviewed issues re Prospect's tax advisor and BDO to obtain transfer tax outcomes for transactional possibilities, including analysis of impact of direct transfers vs alternative structures on transaction efficiency. | 004247 | .10 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                                July 23, 2025
Eric A. Klein                                                       Invoice 250190017
                                                                    Page 12 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/15/25 | B130 | Reviewed correspondence re the proposed equity assignment structure and transfer tax implications. | 004247 | .10 hrs. |
| 05/15/25 | B130 | Developed regulatory strategy. | 004151 | .50 hrs. |
| 05/15/25 | B130 | Attended to strategy re transaction structure. | 004151 | .70 hrs. |
| 05/15/25 | B130 | Continued clean team due diligence analysis of hospital agreements. | 004318 | 5.70 hrs. |
| 05/15/25 | B130 | Strategized re UCC lien search and clean team review support. | 004318 | .50 hrs. |
| 05/15/25 | B130 | Strategized re third-party vendor contracts review, clean team reviews, and preparation of disclosure schedules for signing. | 004318 | .70 hrs. |
| 05/15/25 | B130 | Participated on strategy discussion re regulatory approvals and coordinated next steps. | 003107 | .80 hrs. |
| 05/15/25 | B130 | Reviewed correspondence and open issues re real estate tax structuring. | 004254 | .20 hrs. |
| 05/15/25 | B130 | Coordinated review of documents to data room. | 004040 | 2.00 hrs. |
| 05/15/25 | B130 | Reviewed APA and charted contracts. | 004268 | .90 hrs. |
| 05/15/25 | B130 | Coordinated review of contracts in the data room. | 004133 | .70 hrs. |
| 05/15/25 | B130 | Reviewed documents in data room for competitively sensitive information requiring restricted access. | 003771 | 5.60 hrs. |
| 05/16/25 | B130 | Followed up on open transaction matters. | 004640 | .30 hrs. |
| 05/16/25 | B130 | Strategized approach to real estate structure. | 004640 | .20 hrs. |
| 05/16/25 | B130 | Advised on due diligence disclosures related to physician national provider identifiers (NPIs). | 004661 | .20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                                              July 23, 2025
Eric A. Klein                                                                     Invoice 250190017
                                                                                        Page 13 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/16/25 | B130 | Corresponded with Houlihan re regulatory due diligence. | 004151 | .70 hrs. |
| 05/16/25 | B130 | Attended to strategy re transaction structure. | 004151 | .30 hrs. |
| 05/16/25 | B130 | Analyzed California bid summary prepared by Houlihan. | 004151 | .40 hrs. |
| 05/16/25 | B130 | Continued to conduct clean team due diligence review. | 004318 | 6.60 hrs. |
| 05/16/25 | B130 | Strategized re timeline of bankruptcy proceedings, transaction priorities, status of clean team reviews, and logistical process re clean team review completion timeline. | 004318 | 1.50 hrs. |
| 05/16/25 | B130 | Continued analysis of most efficient structure for real property conveyance. | 004254 | .30 hrs. |
| 05/16/25 | B130 | Reviewed APA and charted contracts. | 004268 | 1.10 hrs. |
| 05/16/25 | B130 | Strategized due diligence review of contracts in the data room. | 004133 | 1.00 hrs. |
| 05/16/25 | B130 | Strategized preparation of disclosure schedules. | 004133 | .90 hrs. |
| 05/16/25 | B130 | Reviewed documents in data room for competitively sensitive information requiring restricted access. | 003771 | 5.50 hrs. |
| 05/17/25 | B130 | Strategized re completion status and population of disclosure schedules. | 004318 | .50 hrs. |
| 05/18/25 | B130 | Strategized re outstanding anti-trust considerations for finalization of clean team reviews. | 004318 | .40 hrs. |
| 05/18/25 | B130 | Drafted disclosure schedules re regulatory approvals. | 004419 | .30 hrs. |
| 05/19/25 | B130 | Advised on responses to due diligence questions requesting provider NPI information. | 004661 | .10 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                               July 23, 2025
Eric A. Klein                                                        Invoice 250190017
                                                                        Page 14 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/19/25 | B130 | Reviewed and commented on regulatory filings for California transaction. | 004376 | .60 hrs. |
| 05/19/25 | B130 | Analyzed regulatory diligence requests. | 004151 | .50 hrs. |
| 05/19/25 | B130 | Developed transaction strategy. | 004151 | .30 hrs. |
| 05/19/25 | B130 | Corresponded with Houlihan re regulatory due diligence requests. | 004151 | .20 hrs. |
| 05/19/25 | B130 | Considered request from Houlihan re completion progress and redaction request. | 004318 | .20 hrs. |
| 05/19/25 | B130 | Strategized re redaction of vendor contracts for purposes of general data room. | 004318 | .30 hrs. |
| 05/19/25 | B130 | Analyzed summary response re determinations of competitively sensitive information. | 004318 | .30 hrs. |
| 05/19/25 | B130 | Continued to prepare disclosure schedules. | 004318 | 3.50 hrs. |
| 05/19/25 | B130 | Advised re disclosure schedule updates. | 003107 | 2.30 hrs. |
| 05/19/25 | B130 | Reviewed open issues and correspondence re California conveyance tax analysis. | 004254 | .30 hrs. |
| 05/19/25 | B130 | Analyzed CHOW state and federal regulations in connection with disclosure schedules. | 004419 | 2.40 hrs. |
| 05/20/25 | B130 | Addressed open questions re clean team contract designations. | 004640 | .30 hrs. |
| 05/20/25 | B130 | Reviewed and commented on status of healthcare permits disclosure schedules. | 004376 | .40 hrs. |
| 05/20/25 | B130 | Attended to transaction strategy. | 004151 | .30 hrs. |
| 05/20/25 | B130 | Corresponded re review of California disclosure schedules. | 004318 | .30 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                              July 23, 2025
Eric A. Klein                                                                Invoice 250190017
                                                                            Page 15 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/20/25 | B130 | Strategized re third-party vendor contract review process to determine alternative auction room upload process. | 004318 | .50 hrs. |
| 05/20/25 | B130 | Strategized on bankruptcy related third party vendor contracts review considerations. | 004318 | .30 hrs. |
| 05/20/25 | B130 | Prepared further revisions to disclosure schedules. | 003107 | 1.80 hrs. |
| 05/20/25 | B130 | Strategized re updates to regulatory approvals and permits re disclosure schedules, including feedback from California state regulator. | 004419 | 2.00 hrs. |
| 05/20/25 | B130 | Considered issues re assignment of contracts in bankruptcy without counterparty consent. | 003473 | .50 hrs. |
| 05/20/25 | B130 | Contacted the California Department of Consumer Affairs, Board of Registered Nursing (BRN), to confirm CHOW filing requirements related to the continuing education provider (CEP) certificate. | 004116 | .20 hrs. |
| 05/21/25 | B130 | Revised disclosure schedule to note when missing license information. | 004657 | .40 hrs. |
| 05/21/25 | B130 | Followed up on open transaction matters. | 004640 | .20 hrs. |
| 05/21/25 | B130 | Developed regulatory approval strategy. | 004151 | .30 hrs. |
| 05/21/25 | B130 | Attended to transaction strategy. | 004151 | .50 hrs. |
| 05/21/25 | B130 | Conducted regulatory outreach to confirm CHOW requirements for the CEP certificate issued by the California BRN. | 004116 | .20 hrs. |
| 05/22/25 | B130 | Participated on call with Davis Wright Tremaine (DWT) re regulatory considerations. | 004640 | .20 hrs. |
| 05/22/25 | B130 | Followed up on outstanding transaction matters related to strategy and documentation. | 004640 | .80 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190017
Page 16 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/22/25 | B130 | Teleconferenced with Houlihan re transaction strategy. | 004151 | .10 hrs. |
| 05/22/25 | B130 | Teleconferenced with bidder's counsel re regulatory approval strategy. | 004151 | .30 hrs. |
| 05/22/25 | B130 | Attended to strategy re transaction structure. | 004151 | .80 hrs. |
| 05/22/25 | B130 | Updated disclosure schedules to include regulatory disclosures related to permit/licensing and regulatory approvals. | 004318 | .30 hrs. |
| 05/22/25 | B130 | Coordinated re third-party vendor contract review process. | 004318 | .40 hrs. |
| 05/22/25 | B130 | Strategized re follow-up inquiry to California BRN re CHOW requirements for CEP certificate. | 004419 | .20 hrs. |
| 05/22/25 | B130 | Developed strategy for corporate due diligence review of contracts for material provisions. | 004040 | 2.10 hrs. |
| 05/22/25 | B130 | Strategized large-scale contract review. | 004133 | .40 hrs. |
| 05/22/25 | B130 | Conducted regulatory outreach to confirm CHOW requirements for the CEP certificate issued by the California BRN. | 004116 | .40 hrs. |
| 05/22/25 | B130 | Reviewed data room contract materials. | 004337 | .50 hrs. |
| 05/23/25 | B130 | Discussed clean team contract designation with Houlihan. | 004640 | .20 hrs. |
| 05/23/25 | B130 | Followed up on outstanding transaction matters related to strategy and documentation. | 004640 | .60 hrs. |
| 05/23/25 | B130 | Evaluated BDO's tax analysis and reviewed draft language for both California and Connecticut real property transfers. | 004247 | .20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                                                July 23, 2025
Eric A. Klein                                                                              Invoice 250190017
                                                                                               Page 17 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/23/25 | B130 | Analyzed MPT correspondence re real property transfer tax implications for proposed equity assignment structure. | 004247 | .10 hrs. |
| 05/23/25 | B130 | Assessed potential information sharing issues from antitrust perspective. | 004037 | 1.40 hrs. |
| 05/23/25 | B130 | Developed strategy re antitrust review. | 004151 | .30 hrs. |
| 05/23/25 | B130 | Provided updated initial draft of disclosure schedules for review. | 004318 | .40 hrs. |
| 05/23/25 | B130 | Prepared revisions to disclosure schedules for California hospitals sales, including all attachments to be appended. | 004318 | 4.50 hrs. |
| 05/23/25 | B130 | Prepared attachments to disclosure schedules. | 004318 | 1.50 hrs. |
| 05/23/25 | B130 | Prepared updated list of professional liability and general liability insurance information and pending employment litigation. | 004318 | 3.40 hrs. |
| 05/23/25 | B130 | Strategized re due diligence review and charting of third party vendor contracts. | 004318 | .20 hrs. |
| 05/23/25 | B130 | Reviewed MPT real property structure for California sale and related issues. | 004254 | .30 hrs. |
| 05/23/25 | B130 | Updated the regulatory filings tracker to incorporate feedback from the California BRN related to the CEP certificate. | 004116 | .30 hrs. |
| 05/23/25 | B130 | Attended to due diligence review and charting of assigned California documents. | 004146 | 2.70 hrs. |
| 05/23/25 | B130 | Conducted due diligence review and charting of material vendor agreements re relevant terms and covenants. | 004402 | 10.50 hrs. |
| 05/23/25 | B130 | Reviewed assignment materials. | 004337 | 1.00 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale                                    July 23, 2025
Eric A. Klein                                                            Invoice 250190017
                                                                          Page 18 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/25/25 | B130 | Communicated to MPT re bid deadline and other transaction timing issues. | 004247 | .10 hrs. |
| 05/25/25 | B130 | Analyzed correspondence re real estate acquisition documentation with MPT for PMH hospital sale. | 004247 | .10 hrs. |
| 05/25/25 | B130 | Reviewed BDO transfer tax analysis. | 004254 | .20 hrs. |
| 05/27/25 | B130 | Participated on due diligence call with DWT. | 004640 | .70 hrs. |
| 05/27/25 | B130 | Followed up on outstanding transaction matters related to strategy and documentation. | 004640 | .20 hrs. |
| 05/27/25 | B130 | Analyzed due diligence strategy. | 004151 | .40 hrs. |
| 05/27/25 | B130 | Attended to transaction strategy. | 004151 | .30 hrs. |
| 05/27/25 | B130 | Strategized re outstanding third-party vendor contract review to determine status for completion. | 004318 | .40 hrs. |
| 05/27/25 | B130 | Analyzed issues and correspondence re real property structure in connection with sale. | 004254 | .50 hrs. |
| 05/27/25 | B130 | Coordinated contract due diligence review in connection with populating disclosure schedules. | 004133 | .50 hrs. |
| 05/27/25 | B130 | Conducted due diligence analysis and charting of vendor contracts for restrictive provisions. | 004137 | 2.90 hrs. |
| 05/27/25 | B130 | Reviewed kickoff materials in preparation for contract review. | 004137 | .40 hrs. |
| 05/27/25 | B130 | Continued due diligence review and charting of assigned California documents. | 004146 | 6.50 hrs. |
| 05/27/25 | B130 | Analyzed and charted material vendor agreements re relevant terms and restrictive covenants. | 004402 | 12.50 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251 PMH BK - California Hospitals Sale                                    July 23, 2025
Eric A. Klein                                                                      Invoice 250190017
                                                                                   Page 19 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/27/25 | B130 | Conducted due diligence review of material agreements re term, renewals, red flags, parties, and payor information. | 004337 | 7.20 hrs. |
| 05/28/25 | B130 | Followed up on outstanding transaction matters related to strategy and documentation. | 004640 | .20 hrs. |
| 05/28/25 | B130 | Reviewed and commented on transferability of nurse training certification. | 004376 | .30 hrs. |
| 05/28/25 | B130 | Attended to due diligence strategy. | 004151 | .30 hrs. |
| 05/28/25 | B130 | Strategized re review of vendor agreements and status of completion. | 004318 | .70 hrs. |
| 05/28/25 | B130 | Analyzed third-party vendor contracts for population of disclosure schedules. | 004318 | 1.70 hrs. |
| 05/28/25 | B130 | Prepared summary analysis of third-party vendor contracts reviewed for population of disclosure schedules. | 004318 | .80 hrs. |
| 05/28/25 | B130 | Strategized re updates to regulatory approvals disclosure schedule. | 004419 | .50 hrs. |
| 05/28/25 | B130 | Strategized contract review for disclosure schedules. | 004133 | .60 hrs. |
| 05/28/25 | B130 | Conducted due diligence analysis and charting of vendor contracts for restrictive provisions. | 004137 | 2.80 hrs. |
| 05/28/25 | B130 | Continued due diligence review and charting of assigned California documents. | 004146 | 12.10 hrs. |
| 05/28/25 | B130 | Reviewed and charted seller contracts re material provisions for due diligence disclosures. | 003771 | 10.10 hrs. |
| 05/28/25 | B130 | Conducted due diligence analysis and charting of material vendor agreements re relevant terms and restrictive covenants. | 004402 | 13.00 hrs. |

**Sheppard****Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190017
Page 20 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/28/25 | B130 | Conducted due diligence review of material agreements re term, renewals, red flags, parties, and payor information. | 004337 | 7.50 hrs. |
| 05/29/25 | B130 | Developed real estate related transaction strategy. | 004640 | .30 hrs. |
| 05/29/25 | B130 | Considered issues re proposed transaction structure. | 004254 | 1.00 hrs. |
| 05/29/25 | B130 | Conducted due diligence analysis and charting of vendor contracts for restrictive provisions. | 004137 | 4.80 hrs. |
| 05/29/25 | B130 | Continued due diligence review and charting of assigned California documents. | 004146 | 10.80 hrs. |
| 05/29/25 | B130 | Conducted due diligence review of seller contracts re material provisions for due diligence disclosures. | 003771 | 10.90 hrs. |
| 05/29/25 | B130 | Conducted legal due diligence review and charting of material vendor agreements re relevant terms and restrictive covenants. | 004402 | 11.50 hrs. |
| 05/29/25 | B130 | Conducted due diligence review of material agreements re term, renewals, red flags, parties, and payor information. | 004337 | 8.20 hrs. |
| 05/30/25 | B130 | Reviewed draft disclosure schedules. | 004640 | .60 hrs. |
| 05/30/25 | B130 | Conducted due diligence analysis and charting of vendor contracts for restrictive provisions. | 004137 | 5.20 hrs. |
| 05/30/25 | B130 | Completed due diligence review and charting of assigned California documents. | 004146 | 2.60 hrs. |
| 05/30/25 | B130 | Conducted due diligence review and charting of seller contracts re material provisions for due diligence disclosures. | 003771 | 12.40 hrs. |
| 05/30/25 | B130 | Conducted legal due diligence review and charting of material vendor agreements re relevant terms and restrictive covenants. | 004402 | 7.00 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405251  PMH BK - California Hospitals Sale
Eric A. Klein

July 23, 2025
Invoice 250190017
Page 21 of 21

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/31/25 | B130 | Conducted due diligence analysis of vendor contracts for restrictive provisions. | 004137 | 9.40 hrs. |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr | Timekeeper | Hours | Average Rate/Hr | Dollars |
|------|-----------|-------|-----------------|---------|
| 004037 | John D. Carroll | 2.60 | $ 1,060.00 | $ 2,756.00 |
| 004661 | Margia Corner | .30 | $ 975.00 | $ 292.50 |
| 004151 | Nioura F. Ghazni | 13.60 | $ 910.00 | $ 12,376.00 |
| 003107 | Jordan E. Grushkin | 11.30 | $ 905.00 | $ 10,226.50 |
| 004640 | Adam R. Marks | 16.90 | $ 880.00 | $ 14,872.00 |
| 004254 | Edward W. Musharbash | 8.60 | $ 795.00 | $ 6,837.00 |
| 004247 | Timothy J. Reimers | 3.20 | $ 1,010.00 | $ 3,232.00 |
| 004376 | Richard K. Rifenbark | 1.70 | $ 910.00 | $ 1,547.00 |
| 004607 | Kanasha S. Herbert | .40 | $ 695.00 | $ 278.00 |
| 004318 | Esperance K. Becton | 77.30 | $ 750.00 | $ 57,975.00 |
| 004268 | Anushna Das | 2.00 | $ 605.00 | $ 1,210.00 |
| 004133 | Jami Fogelhut | 16.00 | $ 605.00 | $ 9,680.00 |
| 004419 | Alexandria M. Foster | 9.10 | $ 780.00 | $ 7,098.00 |
| 004478 | Maximillian Fuery | 18.60 | $ 520.00 | $ 9,672.00 |
| 004116 | Kendall Kohlmeyer | 9.90 | $ 605.00 | $ 5,989.50 |
| 004337 | Taiye Kolawole | 24.40 | $ 520.00 | $ 12,688.00 |
| 004040 | Ryan A. Lee | 4.60 | $ 605.00 | $ 2,783.00 |
| 004356 | Megan Miller | 9.50 | $ 560.00 | $ 5,320.00 |
| 003473 | Gianna E. Segretti | .50 | $ 750.00 | $ 375.00 |
| 004137 | Tiernan Still | 33.20 | $ 605.00 | $ 20,086.00 |
| 004657 | Tracey G. Toll | .40 | $ 750.00 | $ 300.00 |
| 004591 | Jae Yang | 12.00 | $ 710.00 | $ 8,520.00 |
| 004402 | Susan C. Gov | 68.00 | $ 410.00 | $ 27,880.00 |
| 004146 | Erin Hausladen | 38.90 | $ 445.00 | $ 17,310.50 |
| 003771 | Lisa D. Johnson | 51.30 | $ 400.00 | $ 20,520.00 |
| 008583 | Mark Summerhays | 1.40 | $ 450.00 | $ 630.00 |

**Total Fees for Professional Services**      **$ 260,454.00**

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Prospect Medical Holdings                                    SMRH Tax ID 95-1463164
**< This is an e-Billing matter. >**                              July 23, 2025
                                                            Invoice 250190005

Our Matter No.      29HJ-405252
                    PMH BK - Corporate and Healthcare Regulatory Advice
Billing Atty:       Eric A. Klein

<u>**INVOICE SUMMARY**</u>

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2025

Current Fees                                          $  6,762.00

Total Current Activity                                      $  6,762.00

Total Due for This Invoice                                  $  6,762.00

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405252  PMH BK - Corporate and Healthcare Regulatory Advice
Eric A. Klein

July 23, 2025
Invoice 250190005
Page 2 of 3

## FOR PROFESSIONAL SERVICES THROUGH 05/31/25

### FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|

**B130 - Asset Disposition**

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/15/25 | B130 | Participated on weekly Prospect Medical Holdings (PMH) Board meeting. | 004151 | .50 hrs. |
| 05/19/25 | B130 | Reviewed Medicare guidance on issue re unsigned charts of a physician out on a letter(s) of agreement. | 003567 | .50 hrs. |
| 05/22/25 | B130 | Participated on weekly PMH Board meeting. | 004151 | .40 hrs. |
| 05/27/25 | B130 | Developed strategy re supplemental submission re key employee incentive plan (KEIP) motion. | 004039 | .20 hrs. |
| 05/29/25 | B130 | Participated on weekly PMH Board meeting. | 004151 | .40 hrs. |
| 05/29/25 | B130 | Attended to strategy re supplemental declaration re KEIP. | 004151 | 1.20 hrs. |
| 05/29/25 | B130 | Prepared content for supplemental declaration re KEIP motion. | 004039 | .40 hrs. |
| 05/30/25 | B130 | Analyzed Court litigation relating to KEIP and next steps re removal. | 002632 | 1.20 hrs. |
| 05/30/25 | B130 | Prepared for and teleconferenced with Sidley re declaration re KEIP. | 004151 | .30 hrs. |
| 05/30/25 | B130 | Developed strategy re declaration re KEIP. | 004151 | .40 hrs. |
| 05/30/25 | B130 | Revised and commented on proposed content for KEIP supplemental submission. | 004039 | .60 hrs. |
| 05/30/25 | B130 | Conferred with P. Embry re KEIP motion. | 004039 | .50 hrs. |
| 05/30/25 | B130 | Analyzed Unsecured Creditors' Committee's objection to KEIP motion. | 004039 | .20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-405252  PMH BK - Corporate and Healthcare Regulatory Advice
Eric A. Klein

July 23, 2025
Invoice 250190005
Page 3 of 3

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/31/25 | B130 | Analyzed regulatory considerations for expired physician arrangements. | 003404 | .30 hrs. |
| 05/31/25 | B130 | Corresponded with Sidley re declaration re KEIP. | 004151 | .20 hrs. |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr | Timekeeper | Hours | Average Rate/Hr | Dollars |
|------|-----------|-------|-----------------|---------|
| 002632 | Robert S. Friedman | 1.20 | $ 1,125.00 | $ 1,350.00 |
| 004151 | Nioura F. Ghazni | 3.40 | $ 910.00 | $ 3,094.00 |
| 003404 | Erica Kraus | .30 | $ 905.00 | $ 271.50 |
| 004039 | Joshua Schlenger | 1.90 | $ 860.00 | $ 1,634.00 |
| 003567 | Kathleen M. Stratton | .50 | $ 825.00 | $ 412.50 |

**Total Fees for Professional Services**  $ 6,762.00

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Prospect Medical Holdings

SMRH Tax ID 95-1463164

**< This is an e-Billing matter. >**

July 23, 2025

Invoice 250190006

| Our Matter No. | 29HJ-411614 |
| --- | --- |
| | PMH BK – Connecticut Hospitals Sale (HHC) |
| Billing Atty: | Eric A. Klein |

### INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2025

| | |
| --- | --- |
| Current Fees | $ 10,750.50 |
| Total Current Activity | $ 10,750.50 |
| Total Due for This Invoice | $ 10,750.50 |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-411614  PMH BK – Connecticut Hospitals Sale (HHC)                                           July 23, 2025
Eric A. Klein                                                                                Invoice 250190006
                                                                                             Page 2 of 4

## FOR PROFESSIONAL SERVICES THROUGH 05/31/25

### **FEE DETAIL**

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| **B130 - Asset Disposition** | | | | |
| 05/05/25 | B130 | Participated on kick-off call with Hartfor Healthcare's (HHC's) counsel. | 004607 | .50 hrs. |
| 05/05/25 | B130 | Participated on call with counsel to HHC. | 004640 | .50 hrs. |
| 05/05/25 | B130 | Teleconferenced with HHC's counsel re purchase agreement. | 004151 | .50 hrs. |
| 05/05/25 | B130 | Attended to drafting of HHC clean team agreement. | 004151 | .20 hrs. |
| 05/05/25 | B130 | Developed transaction strategy. | 004151 | .70 hrs. |
| 05/06/25 | B130 | Attended to strategy re responses to due diligence requests from HHC's counsel. | 004151 | .70 hrs. |
| 05/13/25 | B130 | Reviewed revised draft of clean team agreement from HHC's counsel. | 004640 | .20 hrs. |
| 05/14/25 | B130 | Participated on call with HHC. | 004640 | .50 hrs. |
| 05/14/25 | B130 | Formulated transaction strategy. | 004640 | .20 hrs. |
| 05/14/25 | B130 | Followed up on requests from HHC's counsel. | 004640 | 1.30 hrs. |
| 05/14/25 | B130 | Teleconferenced with HHC's counsel re transaction strategy. | 004151 | .40 hrs. |
| 05/14/25 | B130 | Analyzed HHC's comments to clean team agreement. | 004151 | .20 hrs. |
| 05/14/25 | B130 | Developed strategy re transaction structure. | 004151 | .80 hrs. |
| 05/14/25 | B130 | Attended to regulatory analysis. | 004151 | .30 hrs. |
| 05/14/25 | B130 | Corresponded with Houlihan re sale process. | 004151 | .20 hrs. |

# Sheppard Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-411614  PMH BK – Connecticut Hospitals Sale (HHC)                               July 23, 2025
Eric A. Klein                                                                  Invoice 250190006
                                                                                    Page 3 of 4

## **FEE DETAIL**

| <u>Date</u> | <u>Phase</u> | <u>Description of Services</u> | <u>Tkpr</u> | <u>Hours</u> |
|------|-------|--------------------------------|------|-------|
| 05/15/25 | B130 | Prepared and circulated revised draft of clean team agreement. | 004640 | .40 hrs. |
| 05/16/25 | B130 | Participated on real estate kickoff call with HHC's counsel. | 004640 | .50 hrs. |
| 05/19/25 | B130 | Participated on meeting with HHC's counsel to discuss open issues in the clean team agreement. | 004640 | .30 hrs. |
| 05/21/25 | B130 | Participated on weekly status call with HHC's counsel. | 004640 | .50 hrs. |
| 05/21/25 | B130 | Participated on teleconference with HHC's counsel re transaction status. | 004151 | .40 hrs. |
| 05/21/25 | B130 | Developed transaction strategy. | 004151 | .50 hrs. |
| 05/23/25 | B130 | Attended to strategy re clean room. | 004151 | .30 hrs. |
| 05/23/25 | B130 | Teleconferenced with Houlihan re clean room strategy. | 004151 | .20 hrs. |
| 05/28/25 | B130 | Participated on weekly status call with HHC's counsel. | 004640 | .50 hrs. |
| 05/28/25 | B130 | Teleconferenced with HHC's counsel re transaction strategy. | 004151 | .30 hrs. |
| 05/29/25 | B130 | Teleconferenced with Sidley re antitrust strategy. | 004151 | .30 hrs. |
| 05/29/25 | B130 | Developed transaction strategy. | 004151 | .20 hrs. |
| 05/30/25 | B130 | Finalized clean team agreement. | 004640 | .20 hrs. |
| 05/30/25 | B130 | Attended to clean room matters. | 004151 | .30 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-411614  PMH BK – Connecticut Hospitals Sale (HHC)                    July 23, 2025
Eric A. Klein                                                             Invoice 250190006
                                                                         Page 4 of 4

### SUMMARY OF TIMEKEEPER FEES

| Tkpr | Timekeeper | Hours | Average Rate/Hr | Dollars |
|------|-----------|-------|-----------------|---------|
| 004151 | Nioura F. Ghazni | 6.50 | $ 910.00 | $ 5,915.00 |
| 004640 | Adam R. Marks | 5.10 | $ 880.00 | $ 4,488.00 |
| 004607 | Kanasha S. Herbert | .50 | $ 695.00 | $ 347.50 |

**Total Fees for Professional Services**                    $ 10,750.50

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

Prospect Medical Holdings                                      SMRH Tax ID 95-1463164
**< This is an e-Billing matter. >**                                    July 23, 2025
                                                              Invoice 250191456

Our Matter No.     29HJ-415871
                   Prospect Medical Holdings - BK PA ASC Sale
Billing Atty:      Eric A. Klein

## INVOICE SUMMARY

FOR PROFESSIONAL SERVICES THROUGH MAY 31, 2025

Current Fees                                    $ 277,845.50

Total Current Activity                                    $ 277,845.50
Total Due for This Invoice                                $ 277,845.50

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 2 of 27

FOR PROFESSIONAL SERVICES THROUGH 05/31/25

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|

**B130 - Asset Disposition**

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/01/25 | B130 | Attended call with advisors' group. | 004719 | .30 hrs. |
| 05/01/25 | B130 | Attended call with prospective bidder's counsel and followed-up re due diligence questions raised. | 004719 | .80 hrs. |
| 05/01/25 | B130 | Communicated re licensure issues. | 004719 | 1.00 hrs. |
| 05/01/25 | B130 | Revised drafts of ancillary agreements re sales of Crozer-Chester hospital assets. | 004607 | 5.30 hrs. |
| 05/01/25 | B130 | Participated on call with bankruptcy counsel and financial advisors re sale transaction status. | 004607 | .40 hrs. |
| 05/01/25 | B130 | Participated on call re communications with Pennsylvania Department of Health (DOH) and transfer of licenses after change of ownership (CHOW). | 004661 | .50 hrs. |
| 05/01/25 | B130 | Analyzed due diligence questions re Medicare billing and hospital outpatient departments for ambulatory surgery center (ASC) and imaging center assets. | 004661 | 1.10 hrs. |
| 05/01/25 | B130 | Communicated re transition services agreement (TSA). | 004719 | .20 hrs. |
| 05/01/25 | B130 | Analyzed open issues for transaction and strategy re same. | 004151 | .90 hrs. |
| 05/01/25 | B130 | Strategized re CHOW process and contact with Pennsylvania regulators re licensure matters. | 004419 | .50 hrs. |
| 05/02/25 | B130 | Commenced review of TSA. | 004719 | 1.00 hrs. |
| 05/02/25 | B130 | Conducted due diligence analysis of facilities for sale pursuant to sale order. | 004607 | .40 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                                   July 23, 2025
Eric A. Klein                                                                            Invoice 250191456
                                                                                         Page 3 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/02/25 | B130 | Revised draft TSA. | 004607 | 1.30 hrs. |
| 05/02/25 | B130 | Participated on call with Prospect. | 004719 | .20 hrs. |
| 05/02/25 | B130 | Corresponded with Prospect regulatory contact re outstanding questions. | 004719 | .30 hrs. |
| 05/02/25 | B130 | Teleconferenced with Sidley and Houlihan re transaction strategy. | 004151 | .20 hrs. |
| 05/02/25 | B130 | Developed transaction strategy. | 004151 | .70 hrs. |
| 05/04/25 | B130 | Reviewed responses re Medicare billing due diligence questions for Haverford Surgery Center. | 004661 | .30 hrs. |
| 05/04/25 | B130 | Revised TSA. | 004719 | .30 hrs. |
| 05/04/25 | B130 | Communicated re due diligence information. | 004719 | .40 hrs. |
| 05/04/25 | B130 | Developed strategy re TSA. | 004151 | .40 hrs. |
| 05/05/25 | B130 | Revised draft of TSA and schedules to asset purchase agreement (APA). | 004607 | 5.90 hrs. |
| 05/05/25 | B130 | Participated on call with Debtors' advisors re transaction process status.. | 004607 | .20 hrs. |
| 05/05/25 | B130 | Coordinated preparation of schedules/exhibits. | 004719 | .40 hrs. |
| 05/05/25 | B130 | Developed transaction strategy. | 004151 | .70 hrs. |
| 05/05/25 | B130 | Strategized drafting of schedules and exhibits to APA for ASCs. | 004133 | .50 hrs. |
| 05/05/25 | B130 | Reviewed joint venture documents re sellers' ownership interest. | 004133 | .90 hrs. |
| 05/06/25 | B130 | Revised draft TSA. | 004607 | 5.80 hrs. |
| 05/06/25 | B130 | Reviewed updates to TSAs. | 004719 | .50 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                    July 23, 2025
Eric A. Klein                                                                                Invoice 250191456
                                                                                              Page 4 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/06/25 | B130 | Responded to regulatory due diligence questions from potential bidder. | 004661 | .80 hrs. |
| 05/06/25 | B130 | Advised on provisions of TSAs re medical staff and governing body hospital and ASC regulations. | 004661 | .70 hrs. |
| 05/06/25 | B130 | Revised TSAs for ASC/imaging and residency transactions. | 004719 | 1.00 hrs. |
| 05/06/25 | B130 | Developed strategy re ASC sale structure. | 004151 | .70 hrs. |
| 05/06/25 | B130 | Gathered responsive information for due diligence requests from interested bidders | 004133 | 3.00 hrs. |
| 05/07/25 | B130 | Revised draft TSA. | 004607 | 3.40 hrs. |
| 05/07/25 | B130 | Analyzed lease hold transfer restrictions in connection with sale transaction. | 004607 | .80 hrs. |
| 05/07/25 | B130 | Teleconferenced with financial and legal advisor teams to debtor re status of Pennsylvania sale matters. | 004607 | .60 hrs. |
| 05/07/25 | B130 | Participated on call with working group. | 004719 | .50 hrs. |
| 05/07/25 | B130 | Responded to regulatory due diligence questions from potential bidder. | 004661 | .50 hrs. |
| 05/07/25 | B130 | Communicated with bidder's counsel. | 004719 | .20 hrs. |
| 05/07/25 | B130 | Revised TSA. | 004719 | 1.10 hrs. |
| 05/07/25 | B130 | Analyzed strategy re sale of assets to prospective buyers. | 004151 | .40 hrs. |
| 05/07/25 | B130 | Analyzed open issues re TSA. | 004151 | .70 hrs. |
| 05/07/25 | B130 | Drafted exhibits and schedules to APA. | 004133 | 6.70 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                     July 23, 2025
Eric A. Klein                                          Invoice 250191456
                                                        Page 5 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/08/25 | B130 | Analyzed assumption of leases in connection with proposed sale transactions. | 004607 | 4.50 hrs. |
| 05/08/25 | B130 | Analyzed revisions to APA. | 004719 | .20 hrs. |
| 05/08/25 | B130 | Reviewed and analyzed open issues for transaction. | 004719 | .50 hrs. |
| 05/08/25 | B130 | Participated on calls with working group. | 004719 | .70 hrs. |
| 05/08/25 | B130 | Analyzed certain provisions of the APA and provided analysis re open issues re same.. | 004247 | .20 hrs. |
| 05/08/25 | B130 | Analyzed strategy re sale of assets to potential buyers. | 004151 | .30 hrs. |
| 05/08/25 | B130 | Analyzed and commented on lease assumption issues. | 004254 | .50 hrs. |
| 05/08/25 | B130 | Reviewed interested bidder version of APA. | 004133 | 1.50 hrs. |
| 05/08/25 | B130 | Drafted exhibits/schedules to bidder versions of APA. | 004133 | 3.00 hrs. |
| 05/09/25 | B130 | Reviewed APAs and related ancillary agreements for the sale of family medicine residency. | 004607 | 2.30 hrs. |
| 05/09/25 | B130 | Reviewed and summarized bid APAs. | 004607 | 3.90 hrs. |
| 05/09/25 | B130 | Reviewed updated drafts of residency program documents. | 004719 | .20 hrs. |
| 05/09/25 | B130 | Responded to regulatory due diligence questions from potential bidders. | 004661 | 1.20 hrs. |
| 05/09/25 | B130 | Revised TSA. | 004719 | .20 hrs. |
| 05/09/25 | B130 | Corresponded re due diligence items. | 004719 | .40 hrs. |
| 05/09/25 | B130 | Reviewed bidder submissions and strategy for next steps. | 004719 | 3.00 hrs. |

# Sheppard**Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                                            July 23, 2025
Eric A. Klein                                                                                 Invoice 250191456
                                                                                                  Page 6 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/09/25 | B130 | Reviewed and responded to questions re Pennsylvania hospital licensing issues. | 004376 | .80 hrs. |
| 05/09/25 | B130 | Analyzed bids for purchase of assets. | 004151 | .20 hrs. |
| 05/09/25 | B130 | Developed transaction strategy. | 004151 | .30 hrs. |
| 05/09/25 | B130 | Strategized preparation of disclosure schedules re governmental approvals. | 004419 | 1.10 hrs. |
| 05/09/25 | B130 | Analyzed and reviewed real property leases. | 004133 | 3.00 hrs. |
| 05/09/25 | B130 | Reviewed and revised a bidder's version of the exhibits/schedules. | 004133 | 3.00 hrs. |
| 05/09/25 | B130 | Analyzed potential bidders' APA comments. | 004478 | .70 hrs. |
| 05/09/25 | B130 | Reviewed and analyzed regulatory requirements for CHOW. | 004478 | 2.80 hrs. |
| 05/10/25 | B130 | Reviewed and summarized draft APAs re material terms. | 004607 | 2.80 hrs. |
| 05/10/25 | B130 | Reviewed and revised APA issues list. | 004719 | 1.20 hrs. |
| 05/10/25 | B130 | Revised disclosure schedules re governmental approvals. | 004419 | 1.00 hrs. |
| 05/10/25 | B130 | Revised exhibits/schedules to the APA. | 004133 | 3.70 hrs. |
| 05/11/25 | B130 | Revised draft high-level bid APA issues list. | 004607 | .30 hrs. |
| 05/11/25 | B130 | Reviewed and revised APA. | 004719 | .70 hrs. |
| 05/11/25 | B130 | Teleconferenced with financial advisor and Prospect re issues list on bid drafts. | 004607 | 1.10 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 7 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/11/25 | B130 | Revised draft APA of Pennsylvania asset bidder to reflect feedback from Prospect and legal and financial advisor teams. | 004607 | 4.20 hrs. |
| 05/11/25 | B130 | Analyzed proposed revisions to APA. | 004719 | .90 hrs. |
| 05/11/25 | B130 | Revised language for updates to bidder APA. | 004719 | .30 hrs. |
| 05/11/25 | B130 | Participated on call with working group re bidder mark-ups of APAs. | 004719 | 1.10 hrs. |
| 05/11/25 | B130 | Reviewed and analyzed leases in the data room. | 004133 | 3.70 hrs. |
| 05/11/25 | B130 | Prepared summary of leases (including assignment provision and term expiration dates). | 004133 | 4.00 hrs. |
| 05/12/25 | B130 | Reviewed and revised transaction documents. | 004719 | 1.90 hrs. |
| 05/12/25 | B130 | Reviewed draft disclosure schedule re required government consents. | 004661 | .30 hrs. |
| 05/12/25 | B130 | Reviewed outstanding regulatory issues raised by bidders. | 004661 | .30 hrs. |
| 05/12/25 | B130 | Reviewed revisions to APA. | 004661 | .20 hrs. |
| 05/12/25 | B130 | Participated on call with potential bidder re open issues on mark-up of APA. | 004607 | .90 hrs. |
| 05/12/25 | B130 | Participated on call with prospective bidder re their bid proposal terms. | 004607 | .50 hrs. |
| 05/12/25 | B130 | Revised draft APA. | 004607 | 1.00 hrs. |
| 05/12/25 | B130 | Participated on call with potential bid purchaser re bid APA. | 004607 | .80 hrs. |
| 05/12/25 | B130 | Teleconferenced with financial and legal advisors re status of transaction process. | 004607 | .50 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                                    July 23, 2025
Eric A. Klein                                                                               Invoice 250191456
                                                                                            Page 8 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/12/25 | B130 | Participated on calls with working group. | 004719 | .80 hrs. |
| 05/12/25 | B130 | Participated on calls re preparation of exhibits. | 004719 | 1.00 hrs. |
| 05/12/25 | B130 | Participated on calls with bidders re the terms of their proposals. | 004719 | 2.70 hrs. |
| 05/12/25 | B130 | Analyzed transaction strategy re sale of assets. | 004151 | .30 hrs. |
| 05/12/25 | B130 | Analyzed additional permits and licenses from Prospect and strategized re updates to regulatory approvals disclosure schedule. | 004419 | .80 hrs. |
| 05/12/25 | B130 | Coordinated preparing exhibits to APA. | 004133 | 2.70 hrs. |
| 05/12/25 | B130 | Coordinated gathering information re leases and permits for exhibits. | 004133 | 1.20 hrs. |
| 05/12/25 | B130 | Teleconferenced with Prospect, Houlihan and Alvarez & Marsal (A&M) re schedules/exhibits. | 004133 | .90 hrs. |
| 05/13/25 | B130 | Participated on call with purchaser's regulatory counsel re Medicare enrollment, billing and transfer of license issues and draft language. | 004661 | .60 hrs. |
| 05/13/25 | B130 | Teleconferenced with Sidley, Houlihan and A&M re regulatory issues and revisions to draft APA. | 004661 | .50 hrs. |
| 05/13/25 | B130 | Revised mark-up of bid purchaser's draft of the transaction agreement. | 004607 | 8.10 hrs. |
| 05/13/25 | B130 | Participated on call with bidder's counsel re transfer of licenses. | 004607 | .60 hrs. |
| 05/13/25 | B130 | Worked on APAs and schedules. | 004719 | 2.50 hrs. |
| 05/13/25 | B130 | Teleconferenced with bidder's counsel re hospital outpatient department (HOPD) representation. | 004719 | .50 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                     July 23, 2025
Eric A. Klein                                                          Invoice 250191456
                                                                          Page 9 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/13/25 | B130 | Reviewed proposed communication to ASC physicians and related requirements under operating agreement/management agreement. | 004719 | .70 hrs. |
| 05/13/25 | B130 | Corresponded re information required for schedules. | 004719 | .30 hrs. |
| 05/13/25 | B130 | Reviewed bidder APA. | 004719 | .50 hrs. |
| 05/13/25 | B130 | Developed strategy re sale of assets. | 004151 | .30 hrs. |
| 05/13/25 | B130 | Reviewed Havertown lease agreement and issues re proposed amendment | 004254 | .30 hrs. |
| 05/13/25 | B130 | Analyzed and provided examples of permitted exceptions language in APAs from similar Section 363 sales. | 003473 | .70 hrs. |
| 05/13/25 | B130 | Strategized re question on customary permitted exceptions language included in APA as part of Section 363 sale. | 003473 | .50 hrs. |
| 05/13/25 | B130 | Drafted exhibits to APA. | 004133 | 3.70 hrs. |
| 05/14/25 | B130 | Participated on call with financial and legal counsel re matters related to bid process. | 004607 | .50 hrs. |
| 05/14/25 | B130 | Advised on revised language from potential purchaser on APA and related disclosure schedules. | 004661 | 1.70 hrs. |
| 05/14/25 | B130 | Reviewed and further revised updated draft of bidder's APA. | 004719 | 2.70 hrs. |
| 05/14/25 | B130 | Corresponded with A&M re ASC tax obligations in order to respond to bidder's due diligence question. | 004719 | .30 hrs. |
| 05/14/25 | B130 | Strategized re addition of assets transferred from Brinton Lake management company to exhibits to the APA. | 004719 | .20 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 10 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/14/25 | B130 | Reviewed asset transfer agreement for Brinton Lake management company assets. | 004719 | .20 hrs. |
| 05/14/25 | B130 | Corresponded with A&M re requirements for Broomall month-to-month lease extension. | 004719 | .30 hrs. |
| 05/14/25 | B130 | Corresponded with bidder counsel re edits to APA. | 004719 | .30 hrs. |
| 05/14/25 | B130 | Reviewed updated bidder comments to APA and composed issues list. | 004719 | .80 hrs. |
| 05/14/25 | B130 | Reviewed updated exhibits to bidder APA. | 004719 | .50 hrs. |
| 05/14/25 | B130 | Revised draft APAs. | 004607 | 8.00 hrs. |
| 05/14/25 | B130 | Analyzed strategy re sale of assets. | 004151 | .30 hrs. |
| 05/14/25 | B130 | Reviewed Havertown lease agreement and draft amendment re the same. | 004254 | 1.00 hrs. |
| 05/14/25 | B130 | Analyzed additional licensing information from Crozer re potential CHOW filings. | 004419 | .80 hrs. |
| 05/14/25 | B130 | Drafted exhibits to APA. | 004133 | 5.80 hrs. |
| 05/15/25 | B130 | Revised draft APAs. | 004607 | 1.50 hrs. |
| 05/15/25 | B130 | Participated on status update call with financial and legal advisors re transaction status. | 004607 | .40 hrs. |
| 05/15/25 | B130 | Participated on call with bidder re transaction related matters. | 004607 | .50 hrs. |
| 05/15/25 | B130 | Responded to regulatory due diligence questions from potential bidders. | 004661 | 1.00 hrs. |
| 05/15/25 | B130 | Participated on call with potential buyer's counsel to discuss Medicare enrollment and billing issues. | 004661 | .50 hrs. |
| 05/15/25 | B130 | Revised exhibits to APA for bidder. | 004719 | .50 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 11 of 27

**FEE DETAIL**

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/15/25 | B130 | Revised draft of APA for bidder. | 004719 | .70 hrs. |
| 05/15/25 | B130 | Worked with A&M to obtain responses to outstanding due diligence requests. | 004719 | .60 hrs. |
| 05/15/25 | B130 | Communicated with bidder counsel and re bidder questions on license transition. | 004719 | .20 hrs. |
| 05/15/25 | B130 | Discussed TSA and regulatory transition on conference call with bidder's counsel and Prospect working group. | 004719 | .50 hrs. |
| 05/15/25 | B130 | Reviewed Havertown lease agreements and matters re extensions of the same. | 004254 | .30 hrs. |
| 05/15/25 | B130 | Strategized exhibits to APA. | 004133 | 1.20 hrs. |
| 05/15/25 | B130 | Reviewed clean team room agreements re competitively sensitive information. | 004402 | 7.00 hrs. |
| 05/15/25 | B130 | Drafted sublease amendment for 30 Lawrence Road, Suite 201. | 004440 | 1.40 hrs. |
| 05/16/25 | B130 | Participated on status update call with financial and legal advisors to Prospect re bid process. | 004607 | .50 hrs. |
| 05/16/25 | B130 | Participated on call with potential bidder re APA material issues. | 004607 | .50 hrs. |
| 05/16/25 | B130 | Participated on call with bidder's financial advisor re executory contracts. | 004607 | .40 hrs. |
| 05/16/25 | B130 | Analyzed and prepared updates to applicable services provided for under the TSA. | 004607 | 2.50 hrs. |
| 05/16/25 | B130 | Responded to regulatory due diligence questions from potential bidders. | 004661 | .30 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                          July 23, 2025
Eric A. Klein                                                      Invoice 250191456
                                                                      Page 12 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/16/25 | B130 | Teleconferenced with bidder representatives to discuss questions re contracts available for assumption and services to be provided under TSA. | 004719 | .40 hrs. |
| 05/16/25 | B130 | Teleconferenced with bidder's team to discuss services desires to receive under the TSA and bidder comments on APA/TSA/exhibits. | 004719 | .50 hrs. |
| 05/16/25 | B130 | Responded to question from Houlihan re contracts to be assumed by purchasers. | 004719 | .30 hrs. |
| 05/16/25 | B130 | Considered issues with lease term consistency aligning with previous amendments, including analysis of follow-up for unanswered lease extension and occupancies inquiries to secure compliance and informed decision-making. | 004247 | .20 hrs. |
| 05/16/25 | B130 | Analyzed transaction sale strategy. | 004151 | .40 hrs. |
| 05/16/25 | B130 | Reviewed Broomall lease agreement and sublease to revise and finalize amendment to the same | 004254 | .90 hrs. |
| 05/16/25 | B130 | Revised exhibits to APA. | 004133 | 3.50 hrs. |
| 05/16/25 | B130 | Participated on call with interested bidder re contracts and cures. | 004133 | .50 hrs. |
| 05/16/25 | B130 | Participated on call with interested bidder counsel re revisions to transaction documents. | 004133 | .50 hrs. |
| 05/16/25 | B130 | Analyzed licenses and revisions of the disclosure schedules. | 004478 | 2.00 hrs. |
| 05/18/25 | B130 | Reviewed and revised drafts of bidder mark-ups of APA and TSA. | 004607 | 6.30 hrs. |
| 05/18/25 | B130 | Teleconferenced with regulatory and transactions counsel representing a potential bidder to discuss applicable regulatory approval processes and comments to APA and regulatory exhibits. | 004661 | .50 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                                    July 23, 2025
Eric A. Klein                                                                      Invoice 250191456
                                                                                          Page 13 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/18/25 | B130 | Analyzed regulatory approval process and requirements for Pennsylvania Department of Environmental Protection (DEP) licenses. | 004661 | .70 hrs. |
| 05/18/25 | B130 | Reviewed updated draft APA and TSA received from bidder's counsel. | 004719 | .30 hrs. |
| 05/18/25 | B130 | Strategized re additional feedback required re permits and leases. | 004719 | .40 hrs. |
| 05/18/25 | B130 | Strategized re addressing latest bidder edits to TSA and related business associate agreement (BAA). | 004719 | .30 hrs. |
| 05/18/25 | B130 | Reviewed proposed revisions to bidder exhibits. | 004719 | .20 hrs. |
| 05/18/25 | B130 | Responded to further bidder due diligence questions. | 004719 | .20 hrs. |
| 05/18/25 | B130 | Reviewed further bidder comments to exhibits to APA. | 004719 | .30 hrs. |
| 05/18/25 | B130 | Teleconferenced with bidder counsel to discuss latest bidder comments to transaction documents. | 004719 | .50 hrs. |
| 05/18/25 | B130 | Corresponded with bidder counsel re representations and warranties in APA. | 004719 | .20 hrs. |
| 05/18/25 | B130 | Reviewed latest bidder mark-ups and correspondence re the mark-ups from advisors. | 004719 | .50 hrs. |
| 05/18/25 | B130 | Participated on call re regulatory approval matters and updates to regulatory approvals exhibit re same. | 004419 | .50 hrs. |
| 05/18/25 | B130 | Analyzed licenses and permits from Crozer and assessed need for updates to regulatory approvals and permits exhibits. | 004419 | 1.20 hrs. |
| 05/18/25 | B130 | Drafted exhibits to APA. | 004133 | 4.00 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 14 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|---|---|---|---|---|
| 05/18/25 | B130 | Coordinated re providing responsive information to due diligence requests from interested bidders. | 004133 | 4.00 hrs. |
| 05/18/25 | B130 | Analyzed recent licenses and attended to revisions of disclosure schedules. | 004478 | 1.60 hrs. |
| 05/19/25 | B130 | Participated on call with Pennsylvania DOH re license transfer process. | 004607 | .40 hrs. |
| 05/19/25 | B130 | Revised draft APA and TSA and analyzed related updates for exhibits and schedules. | 004607 | 4.90 hrs. |
| 05/19/25 | B130 | Participated on daily status update call with Prospect's financial and legal advisors pertaining to transaction schedule. | 004607 | .60 hrs. |
| 05/19/25 | B130 | Responded to follow-up questions related to regulatory approval process for Pennsylvania DEP licenses. | 004661 | .20 hrs. |
| 05/19/25 | B130 | Teleconferenced with Pennsylvania DOH related to regulatory approval process for transfers of ASC licenses. | 004661 | .40 hrs. |
| 05/19/25 | B130 | Coordinated re final edits to APA and TSA prior to distribution to bidder. | 004719 | .20 hrs. |
| 05/19/25 | B130 | Teleconferenced with Alvarez & Marsal to discuss approach to leased property at the ambulatory surgery center. | 004719 | 1.00 hrs. |
| 05/19/25 | B130 | Discussed process for finalizing bidder agreements with D. Martin (Houlihan). | 004719 | .20 hrs. |
| 05/19/25 | B130 | Participated on working group call with Prospect and advisors. | 004719 | .20 hrs. |
| 05/19/25 | B130 | Reviewed BRG's proposed updates to TSA from other Prospect transactions for potential changes to Pennsylvania ambulatory surgery center sale TSA. | 004719 | .20 hrs. |

**Sheppard** Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale

Eric A. Klein

July 23, 2025
Invoice 250191456
Page 15 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/19/25 | B130 | Coordinated re updates to Exhibits to APA. | 004719 | .40 hrs. |
| 05/19/25 | B130 | Participated on call with Pennsylvania DOH to discuss CHOW review/approval timing. | 004719 | .40 hrs. |
| 05/19/25 | B130 | Revised bidder APA to reflect feedback and outcome of conversation with bidder counsel. | 004719 | .30 hrs. |
| 05/19/25 | B130 | Reviewed and updated edits to bidder TSA, including edits based on feedback from Houlihan and A&M. | 004719 | .90 hrs. |
| 05/19/25 | B130 | Reviewed and commented on BAA for Health Insurance Portability and Accountability Act (HIPAA) compliance and protection. | 004490 | .50 hrs. |
| 05/19/25 | B130 | Reviewed TSA. | 004490 | 1.00 hrs. |
| 05/19/25 | B130 | Teleconferenced with investment banker to bidder re bid procedure. | 004151 | .10 hrs. |
| 05/19/25 | B130 | Developed strategy re transaction strategy. | 004151 | .50 hrs. |
| 05/19/25 | B130 | Corresponded with Houlihan re transaction strategy. | 004151 | .20 hrs. |
| 05/19/25 | B130 | Analyzed open issues for  TSA. | 004151 | .20 hrs. |
| 05/19/25 | B130 | Participated on call with Pennsylvania DOH re regulatory matters. | 004419 | .50 hrs. |
| 05/19/25 | B130 | Revised exhibits to APA. | 004133 | 5.00 hrs. |
| 05/20/25 | B130 | Reviewed and revised draft bidder mark-up of APA and TSA. | 004607 | 2.50 hrs. |
| 05/20/25 | B130 | Prepared draft schedule to TSA. | 004607 | 1.40 hrs. |
| 05/20/25 | B130 | Analyzed Medicare provider-based department rules and requested follow-up analysis related to state license requirements under Delaware law. | 004661 | 1.20 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 16 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/20/25 | B130 | Participated on call with counsel to potential bidder related to Medicare billing and payment for acquired ambulatory surgery centers s and imaging facilities. | 004661 | .20 hrs. |
| 05/20/25 | B130 | Strategized re follow-up questions and potential alternatives for Medicare enrollment and billing. | 004661 | .30 hrs. |
| 05/20/25 | B130 | Reviewed updated comments from bidder to APA and TSA. | 004719 | 1.90 hrs. |
| 05/20/25 | B130 | Participated on daily call with working group. | 004719 | .30 hrs. |
| 05/20/25 | B130 | Communicated with bidder counsel re next steps. | 004719 | .20 hrs. |
| 05/20/25 | B130 | Strategized re bidder regulatory model. | 004719 | .30 hrs. |
| 05/20/25 | B130 | Teleconferenced with counsel to bidder re post-Closing transitional issues. | 004719 | .20 hrs. |
| 05/20/25 | B130 | Strategized re APA signature process. | 004719 | .40 hrs. |
| 05/20/25 | B130 | Reviewed and commented on buyer's proposed medical records language in APA. | 004490 | .30 hrs. |
| 05/20/25 | B130 | Developed Closing strategy. | 004151 | .20 hrs. |
| 05/20/25 | B130 | Corresponded with A&M re TSA. | 004151 | .20 hrs. |
| 05/20/25 | B130 | Analyzed correspondence re revisions to TSA proposed by bidder and regulatory matters. | 004419 | .30 hrs. |
| 05/20/25 | B130 | Reviewed interested bidder revisions to APA and exhibits. | 004133 | 2.00 hrs. |
| 05/20/25 | B130 | Strategized revisions to exhibits. | 004133 | 1.00 hrs. |
| 05/20/25 | B130 | Drafted signature packets. | 004478 | .90 hrs. |
| 05/20/25 | B130 | Drafted sellers' certificate. | 004478 | 1.00 hrs. |

**Sheppard****Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

---

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                                July 23, 2025
Eric A. Klein                                                                          Invoice 250191456
                                                                                       Page 17 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/20/25 | B130 | Conducted regulatory analysis for Delaware licensing requirements. | 004478 | 1.10 hrs. |
| 05/21/25 | B130 | Prepared revisions to bidder's draft of APA. | 004607 | .80 hrs. |
| 05/21/25 | B130 | Advised on language related to required governmental approvals for exhibits to APA | 004661 | .80 hrs. |
| 05/21/25 | B130 | Reviewed bidder's latest turn of the APA. | 004719 | .40 hrs. |
| 05/21/25 | B130 | Commented on updated exhibits and accompanying cover email. | 004719 | .30 hrs. |
| 05/21/25 | B130 | Strategized re accuracy of personal property schedule and identification/inclusion of assets not located at the ambulatory surgery centers /imaging centers. | 004719 | 1.30 hrs. |
| 05/21/25 | B130 | Teleconferenced with counterparty and others on outstanding deal issues. | 004719 | 3.20 hrs. |
| 05/21/25 | B130 | Prepared remaining Exhibits to APA. | 004719 | 1.00 hrs. |
| 05/21/25 | B130 | Strategized re bidder's questions and comments on the exhibits to the APA. | 004719 | 1.00 hrs. |
| 05/21/25 | B130 | Teleconferenced with counsel to bidder re status of transaction documents and lease renewal. | 004719 | .50 hrs. |
| 05/21/25 | B130 | Communicated with working group re  lease renewal concerns and implications for APA. | 004719 | .50 hrs. |
| 05/21/25 | B130 | Spoke with counsel to bidder re status of auction process and bidder's bid. | 004719 | .20 hrs. |
| 05/21/25 | B130 | Reviewed Sidley's updates to TSA. | 004719 | .30 hrs. |
| 05/21/25 | B130 | Reviewed updates to TSA. | 004719 | .20 hrs. |
| 05/21/25 | B130 | Reviewed updates to APA and TSA. | 004719 | .50 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 18 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/21/25 | B130 | Reviewed correspondence re APA bid submission. | 004490 | .10 hrs. |
| 05/21/25 | B130 | Attended to transaction strategy. | 004151 | .50 hrs. |
| 05/21/25 | B130 | Reviewed lease documents for 500 Evergreen Suite G6 and issues re the same. | 004254 | .20 hrs. |
| 05/21/25 | B130 | Worked on draft power of attorney (POA) including analysis of revisions from McDermott Will & Emery (MWE) and preparing additional revisions. | 004419 | 2.10 hrs. |
| 05/21/25 | B130 | Analyzed and commented on correspondence re licensing and regulatory approvals matters. | 004419 | 1.00 hrs. |
| 05/21/25 | B130 | Attended to finalizing exhibits with interested bidder. | 004133 | 4.00 hrs. |
| 05/21/25 | B130 | Coordinated preparing responses to interested bidder requests re leases and permits. | 004133 | 3.70 hrs. |
| 05/21/25 | B130 | Attended to revisions to POA, bill of sale, signature packets, and permit schedules. | 004478 | 3.30 hrs. |
| 05/22/25 | B130 | Considered revisions to the Drug Enforcement Administration (DEA) POA draft to ensure compliance with federal requirements. | 004616 | 2.00 hrs. |
| 05/22/25 | B130 | Advised on due diligence questions related to accreditations and Food & Drug Administration (FDA) / Mammography Quality Standards Act (MQSA) certifications. | 004661 | .90 hrs. |
| 05/22/25 | B130 | Discussed finalizing agreements with bidder's counsel. | 004719 | .20 hrs. |
| 05/22/25 | B130 | Participated on group call with Prospect team to discuss current status of transaction documents. | 004719 | .30 hrs. |
| 05/22/25 | B130 | Prepared additional revisions to APA. | 004719 | .20 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 19 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/22/25 | B130 | Revised TSA. | 004719 | .70 hrs. |
| 05/22/25 | B130 | Reviewed further edits from bidder counsel to transaction documents. | 004719 | .30 hrs. |
| 05/22/25 | B130 | Coordinated re additional personal property to list in exhibits. | 004719 | .20 hrs. |
| 05/22/25 | B130 | Revised APA for circulation to bidder. | 004719 | .30 hrs. |
| 05/22/25 | B130 | Corresponded with C. Matthaeus and bidder counsel re scope of transition services. | 004719 | .20 hrs. |
| 05/22/25 | B130 | Reviewed bidder's latest feedback on transaction documents. | 004719 | .40 hrs. |
| 05/22/25 | B130 | Teleconferenced with bidder counsel re approaches to addressing landlord requirement to include Cyberknife suite in lease extension. | 004719 | .50 hrs. |
| 05/22/25 | B130 | Corresponded with D. Martin (Houlihan), C. Matthaeus and other advisors re allocation between Prospect and bidder of costs associated with landlord requirement to include Cyberknife suite in lease extension. | 004719 | .60 hrs. |
| 05/22/25 | B130 | Corresponded with G. Bernz re documents needed from landlord to verify specifics of lease. | 004719 | .30 hrs. |
| 05/22/25 | B130 | Reviewed matters re lease amendments and open issues re the same. | 004254 | .30 hrs. |
| 05/22/25 | B130 | Further revised POA re DEA registrations. | 004419 | .50 hrs. |
| 05/22/25 | B130 | Coordinated gathering responsive information to requests re leases and permits. | 004133 | 1.40 hrs. |
| 05/22/25 | B130 | Teleconferenced with Sidley, Houlihan and A&M re revisions to transaction documents by interested bidder. | 004133 | .50 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                              July 23, 2025
Eric A. Klein                                                                    Invoice 250191456
                                                                                   Page 20 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/22/25 | B130 | Revised exhibits to APA. | 004133 | 2.00 hrs. |
| 05/23/25 | B130 | Finalized transaction document sets for various bidders. | 004719 | .40 hrs. |
| 05/23/25 | B130 | Responded to follow-up questions related to assumed permits, accreditations and regulatory approvals from a potential bidder. | 004661 | 1.60 hrs. |
| 05/23/25 | B130 | Corresponded to Pennsylvania DEP related to transfer of control filings and required information. | 004661 | .40 hrs. |
| 05/23/25 | B130 | Developed transaction strategy. | 004151 | .50 hrs. |
| 05/23/25 | B130 | Analyzed strategy re bidding process. | 004151 | .30 hrs. |
| 05/23/25 | B130 | Prepared bidder versions of transaction documents for sharing with the bidders. | 004133 | 2.00 hrs. |
| 05/25/25 | B130 | Participated on call with counsel for bidder related to regulatory questions and proposed revisions to APA and TSA. | 004661 | .80 hrs. |
| 05/25/25 | B130 | Provided update to bidder re changes to exhibits to APA. | 004719 | .20 hrs. |
| 05/25/25 | B130 | Strategized re follow-up on bidder questions from call. | 004719 | .20 hrs. |
| 05/25/25 | B130 | Teleconferenced with bidder's counsel and Prospect team to discuss bidder questions on ASC/imaging center APA and related exhibits. | 004719 | .70 hrs. |
| 05/25/25 | B130 | Teleconferenced with bidder related to potential transaction and deal terms. | 004419 | .70 hrs. |
| 05/25/25 | B130 | Participated on transaction call with interested bidder. | 004133 | 1.20 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 21 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/26/25 | B130 | Prepared signature page for APA. | 004133 | .70 hrs. |
| 05/27/25 | B130 | Advised on outstanding questions and information needed to finalize assumed permits and governmental consent exhibits to APA. | 004661 | .80 hrs. |
| 05/27/25 | B130 | Analyzed correspondence and requirements for transfer of Pennsylvania DEP licenses. | 004661 | .40 hrs. |
| 05/27/25 | B130 | Participated on bankruptcy auction for Pennsylvania ambulatory surgical center and imaging centers. | 004607 | 5.00 hrs. |
| 05/27/25 | B130 | Reviewed bid APA draft from potential bidder. | 004607 | .90 hrs. |
| 05/27/25 | B130 | Responded to question from F. Saidara re Closing timing. | 004719 | .20 hrs. |
| 05/27/25 | B130 | Teleconferenced with S. Nuernberger and D. Martin re next steps on documentation. | 004719 | .30 hrs. |
| 05/27/25 | B130 | Strategized re changes required to create an APA with University of Pennsylvania and to update bidder APA to reflect auction results. | 004719 | .50 hrs. |
| 05/27/25 | B130 | Participated on bankruptcy auction for Pennsylvania ambulatory surgical centers  and imaging centers. | 004719 | 4.20 hrs. |
| 05/27/25 | B130 | Teleconferenced with advisors re bidder's proposed edits. | 004719 | .40 hrs. |
| 05/27/25 | B130 | Reviewed bidder's updated comments to APA and related exhibits. | 004719 | .30 hrs. |
| 05/27/25 | B130 | Teleconferenced with counsel to bidder re timing of bidder's bid. | 004719 | .20 hrs. |
| 05/27/25 | B130 | Participated on call with D. Martin (Houlihan) re status of competing bids. | 004719 | .20 hrs. |
| 05/27/25 | B130 | Participated on sale auction for hospital assets. | 004151 | 4.50 hrs. |

# Sheppard**Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                              July 23, 2025
Eric A. Klein                                                                    Invoice 250191456
                                                                                  Page 22 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/27/25 | B130 | Developed strategy re sale auction for hospital assets. | 004151 | .40 hrs. |
| 05/27/25 | B130 | Coordinated re status of bid and regulatory workstream. | 004419 | .40 hrs. |
| 05/27/25 | B130 | Prepared comparison report of purchase agreement and services agreement. | 004268 | .30 hrs. |
| 05/27/25 | B130 | Participated on auction sale for ambulatory surgical centers facilities. | 004133 | 4.50 hrs. |
| 05/27/25 | B130 | Drafted exhibits for winning bidder. | 004133 | 2.30 hrs. |
| 05/27/25 | B130 | Teleconferenced with Sidley, Houlihan and A&M re auction. | 004133 | .20 hrs. |
| 05/28/25 | B130 | Reviewed and provided feedback to G. Williams (Prospect) on bidder press release. | 004719 | .20 hrs. |
| 05/28/25 | B130 | Prepared execution version of bidder APA. | 004719 | .90 hrs. |
| 05/28/25 | B130 | Responded to question re extension of sublease. | 004719 | .20 hrs. |
| 05/28/25 | B130 | Teleconferenced with Pennsylvania DOH re CHOW approval process. | 004719 | .20 hrs. |
| 05/28/25 | B130 | Coordinated re regulatory approvals. | 004719 | .20 hrs. |
| 05/28/25 | B130 | Analyzed responses to supplemental regulatory due diligence questions re imaging facilities. | 004661 | .80 hrs. |
| 05/28/25 | B130 | Participated on call with Pennsylvania DOH to share outcome of sale process and discuss next steps for regulatory filings. | 004661 | .40 hrs. |
| 05/28/25 | B130 | Reviewed correspondence and open issues re US Oncology sublease amendment. | 004254 | .30 hrs. |
| 05/28/25 | B130 | Attended Pennsylvania DOH call. | 004419 | .40 hrs. |

**Sheppard****Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 23 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/28/25 | B130 | Drafted exhibits for winning bidder. | 004133 | 3.50 hrs. |
| 05/28/25 | B130 | Attended call with Pennsylvania DOH re ambulatory surgical centers licenses. | 004133 | .40 hrs. |
| 05/28/25 | B130 | Corresponded with Sidley re equipment liens. | 004133 | .20 hrs. |
| 05/28/25 | B130 | Attended to gathering winning bidder notice information. | 004133 | .20 hrs. |
| 05/28/25 | B130 | Strategized drafting transaction documents for winning bidder and back-bidders. | 004133 | 1.00 hrs. |
| 05/29/25 | B130 | Participated on call with bidder to understand potential executory contracts. | 004719 | .50 hrs. |
| 05/29/25 | B130 | Coordinated re Centers for Medicare and Medicaid Services (CMS) position that Prospect received an overpayment. | 004719 | .50 hrs. |
| 05/29/25 | B130 | Strategized re sharing of information re CMS position with counterparties. | 004719 | .50 hrs. |
| 05/29/25 | B130 | Corresponded with F. Saidara re sharing CMS position with counterparties. | 004719 | .70 hrs. |
| 05/29/25 | B130 | Coordinated with A&M re lease amendment. | 004719 | .20 hrs. |
| 05/29/25 | B130 | Corresponded with K. Klele and S. Nuernberger re updates to bidder APA. | 004719 | .30 hrs. |
| 05/29/25 | B130 | Communicated with regulators at Pennsylvania DEP. | 004661 | .40 hrs. |
| 05/29/25 | B130 | Analyzed implications of Medicare enrollment and billing issue for APA. | 004661 | .30 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                                           July 23, 2025
Eric A. Klein                                                                                     Invoice 250191456
                                                                                                 Page 24 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/29/25 | B130 | Participated on call with U.S. Department of Justice (DOJ) and attorneys for CMS to discuss Medicare enrollment and billing for Crosser Chester Medical Center hospital outpatient facilities. | 004661 | .50 hrs. |
| 05/29/25 | B130 | Briefed F. Saidara on issues raised during call with DOJ and CMS. | 004661 | .30 hrs. |
| 05/29/25 | B130 | Responded to regulatory due diligence questions related to required licenses and registrations from Pennsylvania DEP. | 004661 | .60 hrs. |
| 05/29/25 | B130 | Participated on daily check-in call with A&M, Houlihan, Sidley, and Prospect to discuss Medicare enrollment and billing issue. | 004661 | .40 hrs. |
| 05/29/25 | B130 | Considered correspondence from opposing counsel re timing and status of draft lease and conveyance documents for real property transfer and next steps to expedite preparation and delivery of same. | 004247 | .30 hrs. |
| 05/29/25 | B130 | Developed regulatory strategy. | 004151 | .80 hrs. |
| 05/29/25 | B130 | Teleconferenced with F. Saidara (Prospect) and Sidley re regulatory strategy. | 004151 | .20 hrs. |
| 05/29/25 | B130 | Corresponded re comments on analysis of existing lease and sublease agreement and draft license agreement. | 004254 | .50 hrs. |
| 05/29/25 | B130 | Strategized re regulatory filing matters related to CHOW. | 004419 | .40 hrs. |
| 05/29/25 | B130 | Participated on call with counsel to winning bidder re contracts. | 004133 | .50 hrs. |
| 05/29/25 | B130 | Strategized revisions to APA. | 004133 | .20 hrs. |
| 05/29/25 | B130 | Revised exhibits to APA. | 004133 | 1.00 hrs. |

**Sheppard**Mullin

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

---

29HJ-415871 Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 25 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/29/25 | B130 | Teleconferenced with Sidley, Houlihan and A&M. | 004133 | .20 hrs. |
| 05/29/25 | B130 | Coordinated responses to winning bidder's requests re permits. | 004133 | 1.00 hrs. |
| 05/29/25 | B130 | Analyzed licensing and permit schedule questions from potential purchasers. | 004478 | 3.00 hrs. |
| 05/30/25 | B130 | Participated on call with S. Nuernberger re bidder proposed edits and CMS issue. | 004719 | .30 hrs. |
| 05/30/25 | B130 | Updated working group on conversation with K. Klele. | 004719 | .70 hrs. |
| 05/30/25 | B130 | Reviewed data re ambulatory surgical center claims for May services in connection with CMS position on Medicare provider number. | 004719 | .30 hrs. |
| 05/30/25 | B130 | Coordinated re CMS issue. | 004719 | .50 hrs. |
| 05/30/25 | B130 | Participated on call with S. Nuernberger re ChristianaCare proposed edits and CMS issue. | 004719 | .30 hrs. |
| 05/30/25 | B130 | Considered hospital outpatient department Medicare billing issue. | 004662 | .20 hrs. |
| 05/30/25 | B130 | Worked on proposed settlement to response to DOJ and CMS related to Medicare enrollment and billing issue. | 004661 | 2.30 hrs. |
| 05/30/25 | B130 | Recommended holding all Medicare and Medicaid fee-for-service claims for outpatient facilities pending resolution with DOJ and CMS. | 004661 | .50 hrs. |
| 05/30/25 | B130 | Developed and wrote proposed settlement to response to DOJ and CMS related to Medicare enrollment and billing issue. | 004661 | 2.30 hrs. |
| 05/30/25 | B130 | Participated on transactions status update call with Sidley, Houlihan and A&M teams. | 004607 | .40 hrs. |

**SheppardMullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale                July 23, 2025
Eric A. Klein                                                      Invoice 250191456
                                                                     Page 26 of 27

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|------------------------|------|-------|
| 05/30/25 | B130 | Analyzed False Claims Act (FCA) public disclosure bar issues related to hospital outpatient department Medicare billing issue. | 004662 | .50 hrs. |
| 05/30/25 | B130 | Analyzed notice of successful bidder for Pennsylvania ambulatory surgery center/imaging centers. | 004039 | .20 hrs. |
| 05/30/25 | B130 | Reviewed correspondence and open issues re US Oncology lease amendment. | 004254 | .20 hrs. |
| 05/30/25 | B130 | Revised exhibits to the APA. | 004133 | 2.00 hrs. |
| 05/30/25 | B130 | Participated on transaction call with Sidley, Houlihan and A&M. | 004133 | .20 hrs. |
| 05/31/25 | B130 | Prepared draft back-up bid APAs reflecting bifurcated back-up purchase structure. | 004607 | 2.10 hrs. |
| 05/31/25 | B130 | Analyzed and commented on Medicare billing for hospital outpatient departments issues. | 004662 | 1.40 hrs. |
| 05/31/25 | B130 | Responded to follow-up questions related to proposed settlement communication with DOJ and CMS. | 004661 | .20 hrs. |
| 05/31/25 | B130 | Developed regulatory strategy. | 004151 | .30 hrs. |

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

29HJ-415871  Prospect Medical Holdings - BK PA ASC Sale
Eric A. Klein

July 23, 2025
Invoice 250191456
Page 27 of 27

### SUMMARY OF TIMEKEEPER FEES

| Tkpr | Timekeeper | Hours | Average Rate/Hr | Dollars |
|------|-----------|-------|-----------------|---------|
| 004661 | Margia Corner | 28.70 | $ 975.00 | $ 27,982.50 |
| 004151 | Nioura F. Ghazni | 15.70 | $ 910.00 | $ 14,287.00 |
| 004490 | Carolyn V. Metnick | 1.90 | $ 945.00 | $ 1,795.50 |
| 004254 | Edward W. Musharbash | 4.50 | $ 795.00 | $ 3,577.50 |
| 004247 | Timothy J. Reimers | .70 | $ 1,010.00 | $ 707.00 |
| 004376 | Richard K. Rifenbark | .80 | $ 910.00 | $ 728.00 |
| 004719 | Todd D. Rosenberg | 75.40 | $ 985.00 | $ 74,269.00 |
| 004662 | Hoyt Y. Sze | 2.10 | $ 925.00 | $ 1,942.50 |
| 004607 | Kanasha S. Herbert | 95.70 | $ 695.00 | $ 66,511.50 |
| 004039 | Joshua Schlenger | .20 | $ 860.00 | $ 172.00 |
| 004616 | Madhav Y. Bhatt | 2.00 | $ 750.00 | $ 1,500.00 |
| 004268 | Anushna Das | .30 | $ 605.00 | $ 181.50 |
| 004133 | Jami Fogelhut | 101.90 | $ 605.00 | $ 61,649.50 |
| 004419 | Alexandria M. Foster | 12.20 | $ 780.00 | $ 9,516.00 |
| 004478 | Maximillian Fuery | 16.40 | $ 520.00 | $ 8,528.00 |
| 004440 | Kennedy Kline | 1.40 | $ 520.00 | $ 728.00 |
| 003473 | Gianna E. Segretti | 1.20 | $ 750.00 | $ 900.00 |
| 004402 | Susan C. Gov | 7.00 | $ 410.00 | $ 2,870.00 |

**Total Fees for Professional Services**          **$ 277,845.50**

## Exhibit D

**Detailed Statement of the Expenses Incurred During the Fee Period**

**Sheppard Mullin**

Sheppard Mullin Richter & Hampton LLP
350 S. Grand Avenue, 40th Floor
Los Angeles, CA 90071-3460
213-620-1780 main
213-620-1398 main fax

---

29HJ-405232  PMH BK - Connecticut Hospitals Litigation
Robert S. Friedman

July 23, 2025
Invoice 340104504
Page 3 of 3

## FEE DETAIL

| Date | Phase | Description of Services | Tkpr | Hours |
|------|-------|-------------------------|------|-------|
| 05/30/25 | B190 | Reviewed and revised summary of Connecticut assets related to litigation. | 003416 | .40 hrs. |
| 05/31/25 | B190 | Reviewed and revised draft analysis of Connecticut assets. | 003416 | .30 hrs. |

## SUMMARY OF TIMEKEEPER FEES

| Tkpr | Timekeeper | Hours | Average Rate/Hr | Dollars |
|------|-----------|-------|-----------------|---------|
| 002632 | Robert S. Friedman | 1.30 | $ 1,125.00 | $ 1,462.50 |
| 004151 | Nioura F. Ghazni | .80 | $ 910.00 | $ 728.00 |
| 000548 | Alan H. Martin | 1.30 | $ 985.00 | $ 1,280.50 |
| 003416 | Danielle Vrabie | 1.30 | $ 965.00 | $ 1,254.50 |
| 004039 | Joshua Schlenger | 1.30 | $ 860.00 | $ 1,118.00 |

**Total Fees for Professional Services** | **$ 5,843.50**

## SUMMARY OF DISBURSEMENTS

**B190 - Other Contested Matters (excluding assumption/rejection motions)**

| | | |
|------|-------------|--------|
| 05/29/25 | Electronic discovery data hosting fee (3053.99 GB) | 61,079.82 |
| 05/29/25 | Electronic discovery data hosting fee (29.48 GB) | 589.59 |
| 05/14/25 | Federal Express on 05/14/25 | 33.40 |
| 05/14/25 | Federal Express on 05/14/25 | 33.40 |
| 05/14/25 | Federal Express on 05/14/25 | 38.31 |
| 04/30/25 | PACER (Public Access to Court Electronic Records). Customer Number: SMRHFirmUser2. Statement Date: 4/30/2025 | 77.70 |

**Total Disbursements** | **$ 61,852.22**