# Exhibit B

## Deferred Decision Contracts Schedule

## Exhibit B-1

## Deferred Decision Contracts Schedule – Enterprise Agreements

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1 | 24 HOUR FITNESS | Vendor Service Agreement Dated: 06/01/2020 | $0.00 |
| 2 | 24/7 SECURITY AGENCY | Vendor Service Agreement Dated: 03/19/2024 | $0.00 |
| 3 | 36TH STREET CAPITAL PARTNERS, LLC | Equipment Lease Dated: 05/01/2020 | $296,192.51 |
| 4 | 36TH STREET CAPITAL PARTNERS, LLC | Equipment Lease Dated: 05/01/2020 | ^ |
| 5 | A-1 MEDICAL CARE, PC, (Guarantor on file) | Lease (Non-Physician Related; Property) Agreement Dated: 11/18/2024 | $0.00 |
| 6 | ABBOTT ID NOW | Vendor Pricing Agreements Dated: 12/02/2020 | $0.00 |
| 7 | ABBOTT LABORATORIES | Vendor Supplies Dated: 05/01/2023 | $484,055.15 |
| 8 | ABBOTT LABORATORIES | Vendor Supplies Dated: 06/01/2023 | ^ |
| 9 | ABBOTT LABORATORIES DBA ST. JUDE MEDICAL, LLC | Vendor Supplies Dated: 01/01/2022 | ^ |
| 10 | ABBOTT LABORATORIES INC. | Vendor Supplies Dated: 05/01/2023 | ^ |
| 11 | ABBOTT RAPID DXN NORTH AMERICA, LLC | Vendor Pricing Agreements Dated: 09/14/2021 | $81,483.98 |
| 12 | ABBOTT RAPID DXN NORTH AMERICA, LLC | Vendor Pricing Agreements Dated: 03/18/2021 | ^ |
| 13 | ABBOTT RAPID DXN NORTH AMERICA, LLC | Vendor Pricing Agreements Dated: 07/12/2021 | ^ |
| 14 | ABBOTT RAPID DXN NORTH AMERICA, LLC | Vendor Pricing Agreements Dated: 01/04/2021 | ^ |
| 15 | ABBOTT RAPID DXN NORTH AMERICA, LLC | Vendor Pricing Agreements Dated: 09/14/2020 | ^ |
| 16 | ACCESSONE MEDCARD, INC. | Legal BAA Dated: 02/15/2018 | $233,925.00 |
| 17 | ACCLARA SOLUTIONS, LLC | Legal BAA Dated: 11/15/2017 | $919,705.24 |
| 18 | ACCLARA SOLUTIONS, LLC | Vendor Service Agreement Dated: 08/01/2018 | ^ |
| 19 | ACCLARA SOLUTIONS, LLC | Vendor Revenue Cycle Dated: 11/15/2018 | ^ |
| 20 | ACCORD CAPX | Equipment Purchase Dated: 07/18/2022 | $0.00 |
| 21 | ACCORD CAPX | Equipment Purchase Dated: 07/18/2022 | ^ |
| 22 | ACCORD CAPX | Equipment Lease Dated: 04/16/2020 | ^ |
| 23 | ACCORD CAPX | Equipment Lease Dated: 09/30/2023 | ^ |
| 24 | ACCORD CAPX | Equipment Lease Dated: 10/15/2023 | ^ |
| 25 | ACCUITY DELIVERY SYSTEMS | Vendor Billing and/or Coding Dated: 03/15/2022 | $747,936.00 |
| 26 | ACCUITY DELIVERY SYSTEMS | Vendor Billing and/or Coding Dated: 11/01/2022 | ^ |
| 27 | ACTIVE HEALTH | Human Resources Employee Benefits Dated: 01/01/2021 | $0.00 |
| 28 | ACUMED LLC | Vendor Supplies Dated: 05/01/2022 | $120,927.51 |
| 29 | ACUMED LLC | Vendor Supplies Dated: 05/01/2023 | ^ |
| 30 | ACUMED LLC | Vendor Supplies Dated: 04/01/2019 | ^ |
| 31 | ADAGE | Vendor Advertising and Marketing Dated: 10/25/2018 | $77,758.41 |
| 32 | ADAGE TECHNOLOGIES | Vendor Service Agreement Dated: 08/01/2024 | ^ |
| 33 | ADAGE TECHNOLOGIES | IT Scope of Work / Order Form / Addendum Dated: 06/14/2021 | ^ |
| 34 | ADAGE TECHNOLOGIES | IT Software Dated: 07/01/2024 | ^ |
| 35 | ADO PROFESSIONAL SOLUTIONS, INC. | Human Resources Consulting Agreement Dated: 02/01/2022 | $5,550.00 |
| 36 | ADP | Vendor Service Agreement Dated: 12/21/2020 | $0.00 |
| 37 | AE & ASSOCIATES, LLC | IT Scope of Work / Order Form / Addendum Dated: 08/11/2022 | $81,837.50 |
| 38 | AETNA HEALTH INC | Managed Care Plan to Hospital Dated: 09/15/2021 | $0.00 |
| 39 | AHTX PROPERTIES | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2020 | $0.00 |
| 40 | AHTX PROPERTIES | Lease (Non-Physician Related; Property) Agreement Dated: 10/15/2020 | ^ |
| 41 | ALAMO HEIGHTS ASSOCIATES, LLC | Real Estate Agreement Dated: 01/00/1900 | $0.00 |
| 42 | ALAMO HEIGHTS ASSOCIATES, LLC | Vendor  Dated: 01/04/2016 | ^ |
| 43 | ALCON VISION | Vendor Supplies Dated: 10/01/2024 | $0.00 |
| 44 | ALCON VISION | Vendor Supplies Dated: 10/01/2021 | ^ |
| 45 | ALCOR SCIENTIFIC INC. | Equipment Service and Maintenance Dated: 03/31/2024 | $37,018.32 |
| 46 | ALCOR SCIENTIFIC INC. | Equipment Service and Maintenance Dated: 04/17/2024 | ^ |
| 47 | ALERE INFORMATICS INC. | Vendor Service Agreement Dated: 12/12/2018 | $0.00 |
| 48 | ALKU TECHNOLOGIES LLC | IT Consulting Agreement Dated: 01/03/2020 | $79,980.64 |
| 49 | AMAZON BUSINESS PRIME | Human Resources Employee Benefits Dated: 03/01/2021 | $0.00 |
| 50 | AMERICAN RED CROSS | Vendor Pricing Agreements Dated: 01/01/2022 | $1,159,801.99 |
| 51 | AMERICAN RED CROSS | Vendor Pricing Agreements Dated: 01/01/2022 | ^ |
| 52 | AMERICAN RED CROSS | Vendor Supplies Dated: 01/01/2025 | ^ |
| 53 | AMERICAN REGISTRY OF INTERNET NUMBETS, LTD | IT Service and Maintenance Dated: 03/31/2017 | $500.00 |
| 54 | AMERIHEALTH ADMINISTRATORS | Human Resources  Dated: 01/01/2017 | $392,758.53 |
| 55 | AMEX | Vendor Other Dated: 02/20/2018 | $0.00 |
| 56 | ANCHOR HEALTHCARE MANAGEMENT, LLC | Vendor Service Agreement Dated: 03/06/2023 | $295,224.78 |
| 57 | ANODYNE SECURITY INCORPORATED | IT Other Dated: 12/07/2023 | $266,240.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 58 | AORN, INC. | IT Software Dated: 02/18/2021 | $3,735.00 |
| 59 | API HEALTHCARE CORP. (SYMPLR) | Vendor Service Agreement Dated: 04/10/2023 | $319,543.97 |
| 60 | API HEALTHCARE CORPORATION | IT Other Dated: 06/02/2021 | ^ |
| 61 | API HEALTHCARE CORPORATION | IT Scope of Work / Order Form / Addendum Dated: 09/27/2019 | ^ |
| 62 | API HEALTHCARE CORPORATION | IT Software Dated: 06/24/2019 | ^ |
| 63 | API Healthcare Corporation | IT Agreement dated 07/31/2025 | ^ |
| 64 | API Healthcare Corporation | IT Agreement dated 07/28/2025 | ^ |
| 65 | API HEALTHCARE CORPORATION | IT Scope of Work / Order Form / Addendum Dated: 10/16/2020 | ^ |
| 66 | API HEALTHCARE CORPORATION | IT Software Dated: 03/10/2021 | ^ |
| 67 | API HEALTHCARE CORPORATION | IT Scope of Work / Order Form / Addendum Dated: 08/05/2020 | ^ |
| 68 | API HEALTHCARE CORPORATION | IT Software Dated: 08/24/2020 | ^ |
| 69 | APTTUS | Vendor Other Dated: 12/30/2024 | $0.00 |
| 70 | APTTUS | Vendor Other Dated: 07/30/2018 | ^ |
| 71 | APTTUS | Vendor Other Dated: 11/01/2016 | ^ |
| 72 | APTTUS | Vendor Other Dated: 11/01/2016 | ^ |
| 73 | APTTUS | Vendor Other Dated: 03/22/2017 | ^ |
| 74 | APTTUS | Vendor Other Dated: 10/13/2017 | ^ |
| 75 | APTTUS | Vendor Other Dated: 12/31/2017 | ^ |
| 76 | APTTUS | Vendor Other Dated: 12/31/2019 | ^ |
| 77 | APTTUS | Vendor Other Dated: 12/31/2020 | ^ |
| 78 | APTTUS | Vendor Other Dated: 12/30/2021 | ^ |
| 79 | APTTUS | Vendor Other Dated: 12/30/2022 | ^ |
| 80 | APTTUS | Vendor Other Dated: 12/30/2023 | ^ |
| 81 | ARMADACARE ADMINISTRATORS | Human Resources Employee Benefits Dated: 01/01/2025 | $0.00 |
| 82 | ARMANINO, LLP | Vendor  Dated: 02/29/2016 | $0.00 |
| 83 | ARROW PHARMACY HOLDINGS, LLC | Ancillary Home Health Dated: 10/01/2019 | $0.00 |
| 84 | ASSOCIATED FIRE PROTECTION | Vendor Service Agreement Dated: 05/01/2024 | $0.00 |
| 85 | ASSURE NEUROMONITORING, LLC | Vendor Supplies Dated: 04/01/2021 | $0.00 |
| 86 | ATHENA HEALTH, INC. | IT Other Dated: 02/24/2022 | $0.00 |
| 87 | ATHENA HEALTH, INC. | IT Other Dated: 12/01/2024 | ^ |
| 88 | ATRICURE | Vendor Supplies Dated: 01/01/2024 | $69,917.61 |
| 89 | ATRICURE | Vendor Supplies Dated: 01/01/2022 | ^ |
| 90 | Auvik US Inc | IT Agreement dated 07/01/2025 | $0.00 |
| 91 | AXIA WOMEN'S HEALTH | Legal Letter of Intent (LOI) Dated: 01/25/2024 | $0.00 |
| 92 | B BRAUN | Vendor General Purchase Agreements Dated: 09/28/2022 | $0.00 |
| 93 | B Braun Medical, Inc. | Supplies dated 01/01/2025 | $0.00 |
| 94 | B BRAUN MEDICAL, INC. | Vendor Supplies Dated: 10/01/2023 | ^ |
| 95 | B BRAUN MEDICAL, INC. | Vendor Supplies Dated: 03/29/2022 | ^ |
| 96 | B BRAUN MEDICAL, INC. | Vendor Supplies Dated: 01/01/2025 | ^ |
| 97 | B. BRAUN MEDICAL INC. | Vendor Supplies Dated: 03/01/2021 | ^ |
| 98 | B. BRAUN MEDICAL INC. | Vendor Supplies Dated: 07/19/2022 | ^ |
| 99 | B.BRAUN MEDICAL INC. | Vendor General Purchase Agreements Dated: 06/13/2024 | ^ |
| 100 | B.BRAUN MEDICAL INC. | Vendor General Purchase Agreements Dated: 06/12/2024 | ^ |
| 101 | B.BRAUN MEDICAL INC. | Vendor General Purchase Agreements Dated: 06/13/2024 | ^ |
| 102 | B.BRAUN MEDICAL INC. | Vendor General Purchase Agreements Dated: 06/13/2024 | ^ |
| 103 | B.BRAUN MEDICAL INC. | Vendor General Purchase Agreements Dated: 06/12/2024 | ^ |
| 104 | B.E. SMITH, INC. | Human Resources Staffing Agreement Dated: 11/17/2020 | $101,071.98 |
| 105 | BANK OF AMERICA | Vendor Other Dated: 05/01/2018 | $0.00 |
| 106 | BAXTER HEALTHCARE CORPORATION | IT Software Dated: 04/16/2020 | $282,034.91 |
| 107 | BAXTER HEALTHCARE CORPORATION | IT Software Dated: 08/29/2023 | ^ |
| 108 | BDO | Service Agreement dated 03/05/2025 | $0.00 |
| 109 | BDO | Tax Consulting Agreement dated 04/09/2025 | ^ |
| 110 | BDO | Tax Consulting Agreement dated 04/09/2025 | ^ |
| 111 | BDO | Vendor  Dated: 01/09/2017 | $0.00 |
| 112 | BDO | Vendor Service Agreement Dated: 04/10/2024 | ^ |
| 113 | BDO | Vendor  Dated: 11/04/2015 | ^ |
| 114 | BDO | Vendor Service Agreement Dated: 11/07/2023 | ^ |
| 115 | BDO | Vendor Consulting Agreement Dated: 05/02/2018 | ^ |
| 116 | BDO | Vendor  Dated: 09/08/2016 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|------------------------|--------------|
| 117 | BDO | Vendor Service Agreement Dated: 11/28/2023 | ^ |
| 118 | BDO | Vendor Service Agreement Dated: 09/12/2022 | ^ |
| 119 | BDO | Vendor Consulting Agreement Dated: 05/29/2018 | ^ |
| 120 | BDO | Vendor Service Agreement Dated: 05/31/2024 | ^ |
| 121 | BDO | Vendor Service Agreement Dated: 01/02/2024 | ^ |
| 122 | BDO | Vendor Service Agreement Dated: 11/15/2024 | ^ |
| 123 | BDO | Vendor Service Agreement Dated: 10/25/2024 | ^ |
| 124 | BDO | Vendor Service Agreement Dated: 12/01/2024 | ^ |
| 125 | BDO TAX | Vendor  Dated: 10/07/2015 | $0.00 |
| 126 | BDO USA, LLP | Vendor Service Agreement Dated: 09/30/2017 | ^ |
| 127 | BDO USA, LLP | Vendor Service Agreement Dated: 09/25/2017 | ^ |
| 128 | BDO USA, LLP | Vendor Service Agreement Dated: 05/04/2021 | ^ |
| 129 | BDO USA, LLP | Vendor Other Dated: 07/26/2018 | ^ |
| 130 | BDO USA, LLP | Vendor Other Dated: 06/27/2018 | ^ |
| 131 | BDO USA, LLP | Vendor Service Agreement Dated: 01/28/2020 | ^ |
| 132 | BDO USA, LLP | Legal BAA Dated: 11/21/2018 | ^ |
| 133 | BDO USA, LLP | Vendor Service Agreement Dated: 03/17/2017 | ^ |
| 134 | BDO USA, LLP | Vendor Service Agreement Dated: 05/02/2017 | ^ |
| 135 | BDO USA, LLP | Vendor Service Agreement Dated: 05/09/2017 | ^ |
| 136 | BDO USA, LLP | Vendor Service Agreement Dated: 04/14/2017 | ^ |
| 137 | BDO USA, LLP | Vendor Other Dated: 09/04/2018 | ^ |
| 138 | BDO USA, LLP | Vendor Service Agreement Dated: 07/29/2022 | ^ |
| 139 | BDO USA, LLP | Vendor Service Agreement Dated: 07/24/2020 | ^ |
| 140 | BDO USA, LLP | Vendor Service Agreement Dated: 08/01/2021 | ^ |
| 141 | BDO USA, LLP | Vendor Service Agreement Dated: 07/29/2022 | ^ |
| 142 | BDO USA, LLP | Vendor Service Agreement Dated: 01/24/2018 | ^ |
| 143 | BDO USA, LLP | Vendor Service Agreement Dated: 01/24/2018 | ^ |
| 144 | BDO USA, LLP | Vendor Service Agreement Dated: 05/19/2022 | ^ |
| 145 | BDO USA, LLP | Vendor Service Agreement Dated: 05/23/2022 | ^ |
| 146 | BDO USA, LLP | Vendor Service Agreement Dated: 02/21/2022 | ^ |
| 147 | BDO USA, LLP | Vendor Other Dated: 10/10/2019 | ^ |
| 148 | BDO USA, LLP | Vendor Service Agreement Dated: 07/01/2000 | ^ |
| 149 | BDO USA, LLP | Vendor Service Agreement Dated: 02/01/2021 | ^ |
| 150 | BDO USA, LLP | Vendor Consulting Agreement Dated: 10/29/2018 | ^ |
| 151 | BDO USA, LLP | Vendor  Dated: 02/02/2016 | ^ |
| 152 | BDO USA, LLP | Vendor Other Dated: 11/21/2018 | ^ |
| 153 | BDO USA, LLP | Vendor Other Dated: 06/06/2019 | ^ |
| 154 | BDO USA, LLP | Vendor Other Dated: 03/24/2022 | ^ |
| 155 | BDO USA, LLP | Vendor Other Dated: 04/06/2022 | ^ |
| 156 | BEACON RESOURCES | Human Resources Staffing Agreement Dated: 11/23/2020 | $0.00 |
| 157 | BEACON RESOURCES | Human Resources Staffing Agreement Dated: 03/20/2020 | ^ |
| 158 | BEACON RESOURCES | Vendor Consulting Agreement Dated: 03/21/2022 | ^ |
| 159 | BECKMAN COULTER | Vendor Supplies Dated: 03/24/2023 | * |
| 160 | BECKMAN COULTER, INC | Vendor Supplies Dated: 12/23/2021 | * |
| 161 | BECKMAN COULTER, INC | Vendor Pricing Agreements Dated: 07/01/2019 | * |
| 162 | BECKMAN COULTER, INC | Vendor Pricing Agreements Dated: 01/21/2020 | * |
| 163 | BECKMAN COULTER, INC. | Equipment Service and Maintenance Dated: 04/10/2024 | * |
| 164 | BECKMAN COULTER, INC. | Equipment Service and Maintenance Dated: 07/01/2024 | * |
| 165 | BENEFIT RECOVERY | Vendor Revenue Cycle Dated: 02/08/2021 | $0.00 |
| 166 | BILL CASKEY+ASSOCIATES | Facilities Construction Agreement Dated: 02/02/2021 | $0.00 |
| 167 | BIOFIRE DIAGNOSTICS, LLC | Vendor Pricing Agreements Dated: 07/06/2021 | $0.00 |
| 168 | BIOFIRE DIAGNOSTICS, LLC | Vendor Pricing Agreements Dated: 07/06/2021 | ^ |
| 169 | BIOFIRE DIAGNOSTICS, LLC | Equipment Service and Maintenance Dated: 09/20/2023 | ^ |
| 170 | BIOFIRE DIAGNOSTICS, LLC | Vendor Supplies Dated: 07/01/2020 | ^ |
| 171 | BIOFIRE DIAGNOSTICS, LLC | Vendor Supplies Dated: 08/01/2020 | ^ |
| 172 | BIOMERIEUX, INC | Equipment Service and Maintenance Dated: 03/19/2024 | $0.00 |
| 173 | BIO-RAD LABORATORIES INC. DIAGNOSTICS GROUP | Equipment Service and Maintenance Dated: 07/29/2024 | $255,779.09 |
| 174 | BIO-RAD LABORATORIES INC. DIAGNOSTICS GROUP | Equipment Service and Maintenance Dated: 09/29/2024 | ^ |
| 175 | BLACKLINE | IT Scope of Work / Order Form / Addendum Dated: 06/21/2021 | $19,782.84 |
| 176 | BLACKTREE HEALTHCARE CONSULTING | Legal BAA Dated: 08/27/2018 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|------------------------|--------------|
| 177 | BLOOMBERG INDUSTRY GROUP | Vendor Service Agreement Dated: 07/22/2024 | $0.00 |
| 178 | BLOOMBERG INDUSTRY GROUP | Vendor Service Agreement Dated: 12/21/2023 | ^ |
| 179 | BLOOMBERG INDUSTRY GROUP | Vendor Service Agreement Dated: 01/25/2024 | ^ |
| 180 | BLOOMBERG INDUSTRY GROUP | Vendor Service Agreement Dated: 07/01/2021 | ^ |
| 181 | BLOOMBERG INDUSTRY GROUP | Vendor Service Agreement Dated: 09/16/2024 | ^ |
| 182 | BLUE SHIELD OF CALIFORNIA | Human Resources Employee Benefits Dated: 01/01/2024 | $0.00 |
| 183 | BLUE SHIELD OF CALIFORNIA | Legal BAA Dated: 07/01/2021 | ^ |
| 184 | BLUE SHIELD OF CALIFORNIA | Human Resources Employee Benefits Dated: 01/01/2022 | ^ |
| 185 | BLUE SHIELD OF CALIFORNIA | Human Resources Employee Benefits Dated: 07/01/2021 | ^ |
| 186 | BNA SOFTWARE | IT Service and Maintenance Dated: 04/06/2021 | $0.00 |
| 187 | BOEHRINGER LABORATORIES, LLC | Vendor Supplies Dated: 01/01/2022 | $23,143.29 |
| 188 | BOSTON CONSULTING GROUP | Vendor  Dated: 07/20/2015 | $0.00 |
| 189 | BOSTON SCIENTIFIC CORPORATION | Vendor Supplies Dated: 05/01/2024 | $1,067,366.69 |
| 190 | BOSTON SCIENTIFIC CORPORATION | Vendor Supplies Dated: 01/29/2021 | ^ |
| 191 | BOSTON SCIENTIFIC CORPORATION | Vendor Supplies Dated: 10/15/2018 | ^ |
| 192 | BOSTON SCIENTIFIC CORPORATION | Vendor Supplies Dated: 01/29/2021 | ^ |
| 193 | BOSTON SCIENTIFIC CORPORATION | Vendor Supplies Dated: 05/14/2020 | ^ |
| 194 | BOSTON SCIENTIFIC CORPORATION | Vendor Supplies Dated: 04/11/2019 | ^ |
| 195 | BOSTON SCIENTIFIC CORPORATION | Vendor Supplies Dated: 08/07/2019 | ^ |
| 196 | BOSTON SCIENTIFIC CORPORATION | Vendor Supplies Dated: 01/01/2020 | ^ |
| 197 | BOTTOMLINE TECHNOLOGIES | IT Service and Maintenance Dated: 08/01/2018 | $17,461.41 |
| 198 | On File | Employement Agreement: Severance Dated: 07/21/2021 | $0.00 |
| 199 | On File | Employement Agreement: Severance Dated: 08/12/2022 | $0.00 |
| 200 | C.R. BARD INC. | Vendor Supplies Dated: 06/01/2020 | $0.00 |
| 201 | CACTUS SOFTWARE LLC (SYMPLR) | IT Consulting Agreement Dated: 09/30/2020 | $566,032.93 |
| 202 | CACTUS SOFTWARE LLC (SYMPLR) | IT Software Dated: 06/10/2021 | ^ |
| 203 | CACTUS SOFTWARE LLC (SYMPLR) | IT Scope of Work / Order Form / Addendum Dated: 06/16/2021 | ^ |
| 204 | CANOPY BY HILTON SAN ANTONIO RIVERWALK | Vendor Pricing Agreements Dated: 01/01/2024 | $0.00 |
| 205 | CANTATA HEALTH | IT Scope of Work / Order Form / Addendum Dated: 08/31/2023 | $110,266.99 |
| 206 | CAPS-CENTRAL ADMIXTURE PHARMACY SERVICES, INC. | Vendor Pricing Agreements Dated: 07/01/2019 | $352,587.47 |
| 207 | CARDINAL HEALTH | Vendor Supplies Dated: 04/12/2019 | * |
| 208 | CARDINAL HEALTH | Vendor Supplies Dated: 04/12/2019 | * |
| 209 | CARDINAL HEALTH PHARMACY SERVICES, LLC | Vendor Service Agreement Dated: 04/01/2022 | * |
| 210 | CARDINAL HEALTH PHARMACY SERVICES, LLC | Vendor Service Agreement Dated: 07/01/2024 | * |
| 211 | CARDINAL HEALTH PHARMACY SERVICES, LLC | Vendor Service Agreement Dated: 02/01/2019 | * |
| 212 | CAREBRIDGE CORPORATION | Human Resources Other Dated: 01/01/2017 | $0.00 |
| 213 | CAREBRIDGE CORPORATION | Human Resources Other Dated: 11/01/2017 | ^ |
| 214 | CAREER MATCH PRO | Vendor Service Agreement Dated: 09/18/2017 | $0.00 |
| 215 | CAREPARTNERS OF CT INC | Managed Care Other Dated: 01/01/2025 | $0.00 |
| 216 | CARRIER CORPORATION | Vendor Pricing Agreements Dated: 04/01/2024 | $17,648.63 |
| 217 | CATILIZE HEALTH | Human Resources Employee Benefits Dated: 01/01/2021 | $0.00 |
| 218 | CBRE INC. | Vendor Service Agreement Dated: 03/15/2022 | $93,349.29 |
| 219 | CBRE INC. | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 220 | CBRE INC. | Vendor Service Agreement Dated: 08/05/2022 | ^ |
| 221 | CBRE INC. | Vendor Service Agreement Dated: 11/01/2024 | ^ |
| 222 | CENTER FOR CASE MANGEMENT | Human Resources Staffing Agreement Dated: 01/21/2021 | $118,945.44 |
| 223 | CERIDIAN | IT Software Dated: 05/23/2019 | $0.00 |
| 224 | CERIDIAN | IT Software Dated: 03/01/2019 | ^ |
| 225 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 08/07/2018 | * |
| 226 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 09/05/2019 | * |
| 227 | CERNER | IT Hardware Dated: 09/15/2020 | * |
| 228 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 10/11/2018 | * |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 229 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 06/04/2019 | * |
| 230 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 08/27/2019 | * |
| 231 | CERNER | IT Managed Services Dated: 10/11/2018 | * |
| 232 | CERNER | IT Managed Services Dated: 11/02/2018 | * |
| 233 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 10/17/2018 | * |
| 234 | CERNER | IT Other Dated: 10/24/2018 | * |
| 235 | CERNER | IT Software Dated: 01/08/2018 | * |
| 236 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 12/03/2018 | * |
| 237 | CERNER | IT Service and Maintenance Dated: 01/01/2020 | * |
| 238 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 09/01/2024 | * |
| 239 | CERNER | IT Hardware Dated: 08/13/2020 | * |
| 240 | CERNER | IT Other Dated: 02/10/2021 | * |
| 241 | CERNER | IT Managed Services Dated: 01/09/2019 | * |
| 242 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 12/22/2022 | * |
| 243 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 04/18/2019 | * |
| 244 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 04/15/2021 | * |
| 245 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 01/08/2019 | * |
| 246 | CERNER | IT Software Dated: 03/04/2021 | * |
| 247 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 03/29/2019 | * |
| 248 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 10/05/2021 | * |
| 249 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 09/06/2023 | * |
| 250 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 12/27/2018 | * |
| 251 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 05/17/2021 | * |
| 252 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 09/13/2021 | * |
| 253 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 06/29/2022 | * |
| 254 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 12/02/2022 | * |
| 255 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 05/06/2019 | * |
| 256 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 09/03/2019 | * |
| 257 | CERNER | IT Software Dated: 09/27/2018 | * |
| 258 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 08/09/2021 | * |
| 259 | CERNER | IT Software Dated: 03/19/2018 | * |
| 260 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 07/06/2020 | * |
| 261 | CERNER | IT Software Dated: 06/20/2017 | * |
| 262 | CERNER | Vendor Service Agreement Dated: 01/22/2018 | * |
| 263 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 08/01/2024 | * |
| 264 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 06/22/2021 | * |
| 265 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 02/08/2021 | * |
| 266 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 11/15/2019 | * |
| 267 | CERNER | IT Other Dated: 12/15/2018 | * |
| 268 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 02/20/2020 | * |
| 269 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 05/27/2020 | * |
| 270 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 05/23/2021 | * |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 271 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 02/03/2021 | * |
| 272 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 01/04/2021 | * |
| 273 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 06/18/2021 | * |
| 274 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 07/07/2021 | * |
| 275 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 04/28/2020 | * |
| 276 | CERNER | Legal BAA Dated: 07/26/2017 | * |
| 277 | CERNER | IT Other Dated: 05/03/2021 | * |
| 278 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 02/06/2020 | * |
| 279 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 12/19/2019 | * |
| 280 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 10/18/2019 | * |
| 281 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 05/13/2021 | * |
| 282 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 05/10/2021 | * |
| 283 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 05/19/2021 | * |
| 284 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 10/08/2021 | * |
| 285 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 10/08/2021 | * |
| 286 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 06/17/2022 | * |
| 287 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 02/17/2022 | * |
| 288 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 03/09/2022 | * |
| 289 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 03/21/2022 | * |
| 290 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 08/31/2022 | * |
| 291 | CERNER | IT Other Dated: 07/15/2020 | * |
| 292 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 09/22/2020 | * |
| 293 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 11/25/2019 | * |
| 294 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 05/02/2023 | * |
| 295 | CERNER | IT Scope of Work / Order Form / Addendum Dated: 07/11/2023 | * |
| 296 | CERNER CORPORATION | IT Hardware Dated: 03/03/2021 | * |
| 297 | CERNER CORPORATION | IT Software Dated: 01/03/2018 | * |
| 298 | CERNER CORPORATION | Vendor Service Agreement Dated: 05/25/2018 | * |
| 299 | CERNER CORPORATION | Vendor Service Agreement Dated: 06/14/2018 | * |
| 300 | CERNER CORPORATION | IT Scope of Work / Order Form / Addendum Dated: 06/17/2019 | * |
| 301 | CERNER CORPORATION | IT Service and Maintenance Dated: 06/05/2018 | * |
| 302 | CERNER CORPORATION | IT Software Dated: 01/01/2018 | * |
| 303 | CERNER CORPORATION | Vendor Service Agreement Dated: 09/27/2017 | * |
| 304 | CERNER CORPORATION | IT Service and Maintenance Dated: 01/27/2017 | * |
| 305 | CERNER CORPORATION | Vendor Consulting Agreement Dated: 02/01/2018 | * |
| 306 | CERNER CORPORATION | IT Scope of Work / Order Form / Addendum Dated: 10/09/2019 | * |
| 307 | CERNER CORPORATION | IT Scope of Work / Order Form / Addendum Dated: 02/11/2020 | * |
| 308 | CERNER CORPORATION | IT Software Dated: 04/01/2017 | * |
| 309 | CGGL CITY PARKWAY LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2023 | $0.00 |
| 310 | CGGL CITY PARKWAY LLC | Lease (Non-Physician Related; Property) Agreement Dated: 02/15/2021 | ^ |
| 311 | CHANGE HEALTHCARE INC | IT Scope of Work / Order Form / Addendum Dated: 06/15/2023 | * |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 312 | CHANGE HEALTHCARE INC | IT Scope of Work / Order Form / Addendum Dated: 06/15/2023 | * |
| 313 | CHANGE HEALTHCARE INC | IT Scope of Work / Order Form / Addendum Dated: 06/15/2023 | * |
| 314 | CHANGE HEALTHCARE INC | IT Scope of Work / Order Form / Addendum Dated: 06/15/2023 | * |
| 315 | CHANGE HEALTHCARE INC | IT Scope of Work / Order Form / Addendum Dated: 07/02/2024 | * |
| 316 | CHPSO PATIENT SAFETY ORGANIZATION | Vendor Service Agreement Dated: 10/01/2021 | $0.00 |
| 317 | On File | Employement Agreement: Severance Dated: 08/15/2022 | $0.00 |
| 318 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | Vendor Other Dated: 01/01/2018 | * |
| 319 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | Vendor Service Agreement Dated: 01/01/2017 | * |
| 320 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | Human Resources Other Dated: 10/01/2016 | * |
| 321 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | Vendor Service Agreement Dated: 01/01/2020 | * |
| 322 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | Human Resources Employee Benefits Dated: 01/01/2021 | * |
| 323 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | Vendor Service Agreement Dated: 01/01/2015 | * |
| 324 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | Vendor Service Agreement Dated: 01/01/2016 | * |
| 325 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | Vendor  Dated: 01/01/2014 | * |
| 326 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | Vendor Service Agreement Dated: 01/01/2017 | * |
| 327 | CIGNA HEALTH LIFE INSURANCE COMPANY | Vendor  Dated: 01/01/2014 | * |
| 328 | CIGNA HEALTH LIFE INSURANCE COMPANY | Vendor  Dated: 01/01/2013 | * |
| 329 | CIGNA HEALTHCARE OF CALIFORNIA | Vendor Service Agreement Dated: 01/01/2017 | * |
| 330 | CIGNA HEALTHCARE OF CALIFORNIA | Vendor Service Agreement Dated: 01/01/2018 | * |
| 331 | CIGNA HEALTHCARE OF CALIFORNIA | Human Resources Employee Benefits Dated: 01/01/2019 | * |
| 332 | CIGNA HEALTHCARE OF CALIFORNIA | Human Resources Employee Benefits Dated: 01/01/2020 | * |
| 333 | CIGNA HEALTHCARE OF CALIFORNIA | Vendor Service Agreement Dated: 01/01/2017 | * |
| 334 | CIGNA HEALTHCARE OF CALIFORNIA | Vendor Service Agreement Dated: 01/01/2018 | * |
| 335 | CIGNA HEALTHCARE OF CALIFORNIA | Vendor  Dated: 01/01/2015 | * |
| 336 | CIGNA HEALTHCARE OF CALIFORNIA | Vendor  Dated: 01/01/2015 | * |
| 337 | CIGNA HEALTHCARE OF CONNECTICUT | Managed Care Plan to Group Dated: 12/01/2020 | * |
| 338 | CIOX | Vendor Service Agreement Dated: 06/19/2023 | $110,114.84 |
| 339 | CIOX | Vendor Service Agreement Dated: 07/20/2021 | ^ |
| 340 | CISCO SYSTEMS, INC. | IT Software Dated: 04/26/2023 | $0.00 |
| 341 | Cision | Scope of Work / Order Form / Addendum dated 09/01/2024 | $13,084.97 |
| 342 | CITY NATIONAL BANK | Vendor  Dated: 05/02/2016 | $0.00 |
| 343 | CITY NATIONAL BANK | Vendor  Dated: 06/14/2016 | ^ |
| 344 | CITY NATIONAL BANK | Vendor  Dated: 06/22/2016 | ^ |
| 345 | CLEANING WORLD | Vendor Service Agreement Dated: 03/25/2024 | $0.00 |
| 346 | CLOUDMED SOLUTIONS LLC | Vendor Revenue Cycle Dated: 06/02/2021 | $84,861.54 |
| 347 | CLOUDMED SOLUTIONS LLC | Vendor Revenue Cycle Dated: 07/09/2024 | ^ |
| 348 | CNM LLP | Vendor Service Agreement Dated: 10/05/2022 | $0.00 |
| 349 | COLLECTO INC DBA EOS HEALTHCARE | Vendor Revenue Cycle Dated: 03/06/2019 | $0.00 |
| 350 | COMCAST BUSINESS | Vendor Pricing Agreements Dated: 07/01/2024 | $40,248.36 |
| 351 | COMMERCE BANK | Vendor Pricing Agreements Dated: 01/01/2018 | $0.00 |
| 352 | COMMERCE BANK | Vendor Service Agreement Dated: 02/17/2017 | ^ |
| 353 | COMMLINK GLOBAL, INC. | Vendor Service Agreement Dated: 01/18/2021 | $616,854.83 |
| 354 | COMMLINK GLOBAL, INC. | Vendor Service Agreement Dated: 09/30/2020 | ^ |
| 355 | COMMLINK GLOBAL, INC. | Vendor Service Agreement Dated: 09/10/2019 | ^ |
| 356 | COMMLINK GLOBAL, INC. | Vendor Service Agreement Dated: 09/21/2018 | ^ |
| 357 | COMMLINK GLOBAL, INC. | Vendor Service Agreement Dated: 03/23/2022 | ^ |
| 358 | COMMLINK GLOBAL, INC. | Vendor Service Agreement Dated: 12/13/2018 | ^ |
| 359 | COMPASS GROUP | Equipment Service and Maintenance Dated: 04/01/2020 | $0.00 |
| 360 | COMPASS GROUP USA | Equipment Service and Maintenance Dated: 12/01/2017 | $0.00 |
| 361 | COMPASS GROUP USA | Vendor Service Agreement Dated: 04/17/2017 | ^ |
| 362 | COMPASS GROUP USA | Vendor  Dated: 01/06/2017 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 363 | COMPASS GROUP USA , INC. (SUBSIDIARY CROTHALL FACILITIES MANAGEMENT) | Vendor Service Agreement Dated: 04/01/2020 | $640,840.74 |
| 364 | COMPASS GROUP USA , INC. (SUBSIDIARY CROTHALL FACILITIES MANAGEMENT) | Vendor Service Agreement Dated: 01/01/2022 | ^ |
| 365 | COMPASS GROUP USA , INC. (SUBSIDIARY CROTHALL FACILITIES MANAGEMENT) | Vendor Service Agreement Dated: 03/01/2022 | ^ |
| 366 | COMPHEALTH | Human Resources Recruitment Agreement Dated: 03/30/2020 | $802,000.71 |
| 367 | COMPHEALTH | Human Resources Recruitment Agreement Dated: 06/15/2021 | ^ |
| 368 | COMPHEALTH | Human Resources Recruitment Agreement Dated: 11/02/2021 | ^ |
| 369 | COMPHEALTH | Human Resources Recruitment Agreement Dated: 06/30/2022 | ^ |
| 370 | COMPHEALTH | Human Resources Recruitment Agreement Dated: 06/30/2023 | ^ |
| 371 | COMPHEALTH | Human Resources Recruitment Agreement Dated: 06/19/2020 | ^ |
| 372 | COMPLIANCE CONCEPTS INC. | Vendor Service Agreement Dated: 06/13/2022 | $0.00 |
| 373 | COMPLIANCELINE | Vendor Service Agreement Dated: 11/08/2017 | $0.00 |
| 374 | CONCUR TECHNOLOGIES INC. | Vendor Pricing Agreements Dated: 01/01/2025 | $7,330.49 |
| 375 | CONCUR TECHNOLOGIES INC. | Vendor Pricing Agreements Dated: 01/01/2024 | ^ |
| 376 | CONCUR TECHNOLOGIES INC. | Vendor  Dated: 12/08/2016 | ^ |
| 377 | CONCUR TECHNOLOGIES INC. | Vendor Consulting Agreement Dated: 10/04/2017 | ^ |
| 378 | CONCUR TECHNOLOGIES INC. | Vendor Pricing Agreements Dated: 01/01/2018 | ^ |
| 379 | CONCUR TECHNOLOGIES INC. | Vendor Pricing Agreements Dated: 01/01/2021 | ^ |
| 380 | CONCUR TECHNOLOGIES INC. | Vendor Pricing Agreements Dated: 01/01/2023 | ^ |
| 381 | CONCUR TECHNOLOGIES INC. | Vendor Pricing Agreements Dated: 07/20/2018 | ^ |
| 382 | CONCUR TECHNOLOGIES INC. | Vendor Pricing Agreements Dated: 01/01/2017 | ^ |
| 383 | CONNECTICUT HEALTHCARE INSURANCE CO. | Insurance Policy #: CHIC-2024-UMB-001 | $0.00 |
| 384 | CONVERGENT HEALTHCARE RECOVERIES, INC. | Vendor Other Dated: 08/21/2018 | $0.00 |
| 385 | CONVERGENT HEALTHCARE RECOVERIES, INC. | Vendor Revenue Cycle Dated: 12/13/2021 | ^ |
| 386 | CONVERGENT REVENUE CYCLE MANAGEMENT, INC. | Legal BAA Dated: 02/19/2018 | $1,589,856.84 |
| 387 | CONVERGENT REVENUE CYCLE MANAGEMENT, INC. | Vendor Service Agreement Dated: 06/13/2018 | ^ |
| 388 | CONVERGENT REVENUE CYCLE MANAGEMENT, INC. | Vendor Service Agreement Dated: 08/01/2018 | ^ |
| 389 | CONVERGENT REVENUE CYCLE MANAGEMENT, INC. | Vendor Service Agreement Dated: 06/13/2018 | ^ |
| 390 | CONVERGENT REVENUE CYCLE MANAGEMENT, INC. | Vendor Revenue Cycle Dated: 09/01/2023 | ^ |
| 391 | CONVERGENT REVENUE CYCLE MANAGEMENT, INC. | Vendor Revenue Cycle Dated: 12/22/2023 | ^ |
| 392 | COOPER SURGICAL | Vendor Supplies Dated: 04/01/2024 | $28,503.79 |
| 393 | COORDINATED REGIONAL CARE GROUP, INC. (CRCG) | Managed Care Other Dated: 10/01/2021 | $0.00 |
| 394 | CORCORAN SAWYER SMITH | Vendor Service Agreement Dated: 04/01/2024 | $0.00 |
| 395 | CORCORAN SAWYER SMITH | Lease (Non-Physician Related; Property) Agreement Dated: 05/07/2024 | ^ |
| 396 | CORE CULVER, LLC D/B/A FOUR POINTS LA WESTSIDE | Vendor Pricing Agreements Dated: 01/01/2018 | $0.00 |
| 397 | CorVel Enterprise Comp, Inc. ("CorVel") | Service Agreement dated 02/01/2025 | $0.00 |
| 398 | CORVEL ENTERPRISE COMP, INC. ("CORVEL") | Vendor Service Agreement Dated: 10/01/2023 | ^ |
| 399 | CORVEL ENTERPRISE COMP, INC. ("CORVEL") | Vendor Service Agreement Dated: 02/20/2024 | ^ |
| 400 | CORVEL ENTERPRISE COMP, INC. ("CORVEL") | Human Resources Employee Benefits Dated: 10/01/2020 | ^ |
| 401 | CORVEL ENTERPRISE COMP, INC. ("CORVEL") | Vendor Service Agreement Dated: 10/01/2017 | ^ |
| 402 | COSTFLEX SYSTEMS INC. | Vendor Pricing Agreements Dated: 03/08/2017 | $0.00 |
| 403 | COVEWARE INC. | Legal Agreement Dated: 08/05/2023 | $0.00 |
| 404 | COVIDIEN SALES LLC | Vendor Pricing Agreements Dated: 09/16/2019 | $1,175,317.03 |
| 405 | COVIDIEN SALES LLC | Vendor Supplies Dated: 02/01/2022 | ^ |
| 406 | CRESCENT STAFFING INC., DBA CRESCENT SOLUTIONS | IT Other Dated: 06/12/2023 | $191,090.30 |
| 407 | CRITERIA CORP | IT Software Dated: 08/01/2024 | $0.00 |
| 408 | CROWE LLP | Vendor Consulting Agreement Dated: 04/14/2021 | $85,000.00 |
| 409 | CROWE LLP | Vendor Consulting Agreement Dated: 04/05/2019 | ^ |
| 410 | CROWN CASTLE | IT Other Dated: 07/22/2022 | $29,344.58 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 411 | CROZER-KEYSTONE HEALTH SYSTEM | Ground Lease at (CBRE Property ID: US114R17) Dated: Unkown | $0.00 |
| 412 | CTI SYSTEMS LLC DBA RCXRULES | IT Other Dated: 01/01/2023 | $152,355.81 |
| 413 | DALE MEDICAL PRODUCTS, LLC. | Vendor Pricing Agreements Dated: 10/01/2020 | $0.00 |
| 414 | DATABANK HOLDINGS (FORMERLY ZAYO) | IT Scope of Work / Order Form / Addendum Dated: 11/02/2020 | $0.00 |
| 415 | DATABANK HOLDINGS (FORMERLY ZAYO) | Vendor Dated: 08/04/2015 | ^ |
| 416 | DATABANK HOLDINGS (FORMERLY ZAYO) | Vendor Other Dated: 09/15/2015 | ^ |
| 417 | DATABANK HOLDINGS (FORMERLY ZAYO) | Vendor Other Dated: 03/16/2016 | ^ |
| 418 | DAVITA DIALYSIS, LLC | Vendor Supplies Dated: 12/12/2023 | $280,913.48 |
| 419 | DAVITA_DVA RENAL HEALTHCARE | Ancillary Hospital Services Dated: 11/13/2024 | ^ |
| 420 | On File | Employement Agreement: Severance Dated: 08/19/2021 | $0.00 |
| 421 | DELAMAR WEST HARTFORD | Vendor Pricing Agreements Dated: 01/01/2024 | $0.00 |
| 422 | DELTA DENTAL OF CALIFORNIA | Legal  Dated: 06/01/2016 | $0.00 |
| 423 | DELTA DENTAL OF CALIFORNIA | Human Resources Employee Benefits Dated: 01/01/2021 | ^ |
| 424 | DELTA DENTAL OF CALIFORNIA | Vendor  Dated: 01/01/2015 | ^ |
| 425 | DELTA DENTAL OF CALIFORNIA | Vendor  Dated: 01/01/2015 | ^ |
| 426 | DELTA DENTAL OF CALIFORNIA | Vendor  Dated: 01/01/2015 | ^ |
| 427 | DELTA DENTAL OF CALIFORNIA | Vendor Service Agreement Dated: 01/01/2017 | ^ |
| 428 | DELTA DENTAL OF CALIFORNIA | Human Resources Employee Benefits Dated: 01/01/2020 | ^ |
| 429 | DEPUY SYNTHES | Vendor Supplies Dated: 05/25/2022 | $0.00 |
| 430 | DIVERSIFIED SEARCH | Human Resources Staffing Agreement Dated: 04/02/2019 | $0.00 |
| 431 | DOCUSIGN, INC | Vendor Service Agreement Dated: 01/31/2024 | $4,085.58 |
| 432 | DOCUSIGN, INC | Vendor Service Agreement Dated: 01/01/2023 | ^ |
| 433 | DOCUSIGN, INC | Vendor Service Agreement Dated: 01/01/2020 | ^ |
| 434 | DOLL AMIR & ELY LLP | Legal  Dated: 01/28/2016 | $26,442.40 |
| 435 | On File | Vendor Consulting Agreement Dated: 05/15/2018 | $0.00 |
| 436 | EASTERN DOOR SERVICE | Vendor Pricing Agreements Dated: 04/10/2024 | $0.00 |
| 437 | EASTERN DOOR SERVICE | Vendor Service Agreement Dated: 10/25/2024 | ^ |
| 438 | eClinicalWorks | Server and Interface Support & Maintenance Agreement dated 06/01/2025 | $0.00 |
| 439 | eClinicalWorks | Server and Interface Support & Maintenance Agreement dated 07/01/2025 | ^ |
| 440 | eClinicalWorks | Server and Interface Support & Maintenance Agreement dated 08/01/2025 | ^ |
| 441 | ECRI | Legal BAA Dated: 03/31/2020 | $0.00 |
| 442 | EDWARDS LIFE SCIENCES, LLC | Vendor Supplies Dated: 05/14/2023 | * |
| 443 | EDWARDS LIFE SCIENCES, LLC | Vendor Supplies Dated: 09/01/2024 | * |
| 444 | EDWARDS LIFESCIENCES CORP | Vendor Supplies Dated: 03/30/2021 | * |
| 445 | On File | Employement Agreement: Retention Bonus Dated: 07/01/2024 | $0.00 |
| 446 | ELEVATE PATIENT FINANCIAL SOLUTIONS, LLC (FKA MED-DATA) | Vendor Revenue Cycle Dated: 07/11/2022 | $438,474.76 |
| 447 | EMC CORPORATION | IT Software Dated: 09/17/2018 | $0.00 |
| 448 | EMPIRE CONSULTING, LLC | Human Resources Other Dated: 07/17/2024 | $250.00 |
| 449 | EMPLOY, INC. | Human Resources Recruitment Agreement Dated: 04/01/2024 | $20,845.92 |
| 450 | ENDOLOGIX, INC. | Vendor Supplies Dated: 05/01/2024 | $0.00 |
| 451 | ENDOLOGIX, INC. | Vendor Supplies Dated: 05/23/2022 | ^ |
| 452 | ENTERPRISE CORPORATE FLEET | Vendor Other Dated: 02/01/2018 | $0.00 |
| 453 | ENTERPRISE CORPORATE FLEET | Vendor Other Dated: 01/03/2018 | ^ |
| 454 | ENTERPRISE CORPORATE FLEET | Vendor Other Dated: 05/12/2020 | ^ |
| 455 | ENTERPRISE CORPORATE FLEET | Vendor Other Dated: 01/16/2020 | ^ |
| 456 | ENTERPRISE FLEET MANAGEMENT | Vendor Service Agreement Dated: 03/20/2023 | ^ |
| 457 | ENTERPRISE FM TRUST | Vendor Other Dated: 03/15/2023 | $0.00 |
| 458 | ENTERPRISE FM TRUST | Vendor Service Agreement Dated: 03/20/2023 | ^ |
| 459 | ENTERPRISE FM TRUST | Vendor Service Agreement Dated: 03/15/2023 | ^ |
| 460 | ENV SERVICES INC. | Equipment Service and Maintenance Dated: 06/01/2024 | $19,186.89 |
| 461 | EPIQ EDISCOVERY SOLUTIONS, INC. | Legal Agreement Dated: 11/01/2019 | $0.00 |
| 462 | EPISERVER | IT Other Dated: 07/24/2018 | $0.00 |
| 463 | EPM (OTRICORP) | IT Managed Services Dated: 08/01/2021 | $2,127,234.39 |
| 464 | EQUIFAX | IT Scope of Work / Order Form / Addendum Dated: 10/23/2020 | $11,457.30 |
| 465 | EQUIFAX | IT Scope of Work / Order Form / Addendum Dated: 07/09/2015 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 466 | EQUIFAX | IT Scope of Work / Order Form / Addendum Dated: 11/01/2015 | ^ |
| 467 | EQUIFAX | IT Scope of Work / Order Form / Addendum Dated: 03/31/2015 | ^ |
| 468 | ERNST & YOUNG | Vendor Consulting Agreement Dated: 09/06/2018 | $0.00 |
| 469 | ERNST & YOUNG LLP | Vendor Service Agreement Dated: 09/13/2018 | $0.00 |
| 470 | ERNST & YOUNG LLP | Vendor Service Agreement Dated: 03/13/2019 | ^ |
| 471 | ERNST & YOUNG LLP | Vendor Service Agreement Dated: 11/26/2018 | ^ |
| 472 | ERNST & YOUNG LLP | Vendor Consulting Agreement Dated: 05/07/2018 | ^ |
| 473 | ERNST & YOUNG LLP | Vendor Service Agreement Dated: 02/06/2018 | ^ |
| 474 | ERNST & YOUNG LLP | Vendor Service Agreement Dated: 02/07/2018 | ^ |
| 475 | ESTANCIA DEL NORTE BY HILTON | Vendor Pricing Agreements Dated: 01/01/2024 | $0.00 |
| 476 | EVERBRIDGE | Vendor Service Agreement Dated: 01/31/2021 | $0.00 |
| 477 | EVERBRIDGE | Vendor Service Agreement Dated: 01/01/2018 | ^ |
| 478 | EXACTECH, INC | Vendor Supplies Dated: 09/01/2021 | $96,098.50 |
| 479 | EXACTECH, INC | Vendor Supplies Dated: 08/31/2018 | ^ |
| 480 | EXACTECH, INC | Vendor Supplies Dated: 11/15/2023 | ^ |
| 481 | EXACTECH, INC | Vendor Supplies Dated: 08/31/2018 | ^ |
| 482 | EXACTECH, INC | Vendor Supplies Dated: 08/31/2018 | ^ |
| 483 | EXECUTIVE STAFFING SOLUTIONS | Human Resources Staffing Agreement Dated: 07/27/2020 | $0.00 |
| 484 | EXECUTIVE STAFFING SOLUTIONS | Human Resources Staffing Agreement Dated: 08/19/2020 | ^ |
| 485 | EXPERIAN HEALTH INC. | IT Scope of Work / Order Form / Addendum Dated: 07/21/2022 | $165,164.09 |
| 486 | EXPERIAN HEALTH INC. | Vendor Revenue Cycle Dated: 06/24/2021 | ^ |
| 487 | EXPERIAN HEALTH INC. | IT Service and Maintenance Dated: 07/31/2018 | ^ |
| 488 | EXPERIAN HEALTH INC. | IT Scope of Work / Order Form / Addendum Dated: 08/17/2021 | ^ |
| 489 | EXPERIAN HEALTH INC. | Legal BAA Dated: 03/20/2018 | ^ |
| 490 | EXPERIAN HEALTH INC. | IT Scope of Work / Order Form / Addendum Dated: 12/29/2022 | ^ |
| 491 | EXPERIAN HEALTH INC. | IT Service and Maintenance Dated: 07/31/2018 | ^ |
| 492 | EXPERIAN HEALTH INC. | IT Service and Maintenance Dated: 07/31/2018 | ^ |
| 493 | EXPERIAN HEALTH INC. | IT Software Dated: 04/01/2021 | ^ |
| 494 | EXPRESS BADGING | IT Other Dated: 02/17/2021 | $0.00 |
| 495 | EXPRESS SCRIPTS INC | Human Resources Employee Benefits Dated: 01/01/2020 | $0.00 |
| 496 | EXPRESS SCRIPTS INC | Managed Care Health Plan Dated: 07/01/2021 | ^ |
| 497 | EXTENDED STAY AMERICA | Vendor Pricing Agreements Dated: 02/17/2017 | $0.00 |
| 498 | FAIRFIELD INN & SUITES MANCHESTER | Vendor Pricing Agreements Dated: 01/01/2018 | $0.00 |
| 499 | FENIX24 GROUP, LLC | Legal Agreement Dated: 08/04/2023 | $0.00 |
| 500 | FIND GREAT PEOPLE | Vendor Service Agreement Dated: 05/01/2018 | $0.00 |
| 501 | FINTHRIVE HEALTHCARE, INC. (FKA TRANSUNION HEALTHCARE) RUBIXIS | Vendor Revenue Cycle Dated: 09/01/2022 | $0.00 |
| 502 | FINTHRIVE REVENUE SYSTEMS, LLC | Vendor Revenue Cycle Dated: 03/31/2023 | $1,422,155.66 |
| 503 | FINTHRIVE REVENUE SYSTEMS, LLC | Vendor Revenue Cycle Dated: 05/04/2023 | ^ |
| 504 | FINTHRIVE REVENUE SYSTEMS, LLC | Vendor Revenue Cycle Dated: 06/03/2024 | ^ |
| 505 | FINTHRIVE REVENUE SYSTEMS, LLC | Vendor Revenue Cycle Dated: 03/27/2023 | ^ |
| 506 | FIRST FINANCIAL PORTFOLIO SERVICES, LLC | Legal BAA Dated: 11/15/2017 | $0.00 |
| 507 | FIRST INSURANCE FUNDING | Vendor Service Agreement Dated: 11/01/2022 | $0.00 |
| 508 | FIRST INSURANCE FUNDING | Vendor Service Agreement Dated: 11/01/2023 | ^ |
| 509 | FIRST INSURANCE FUNDING | Vendor Service Agreement Dated: 10/01/2024 | ^ |
| 510 | FIRST INSURANCE FUNDING | Vendor Service Agreement Dated: 07/01/2022 | ^ |
| 511 | FIRST INSURANCE FUNDING | Vendor Service Agreement Dated: 11/01/2021 | ^ |
| 512 | FIRST INSURANCE FUNDING | Vendor Service Agreement Dated: 11/01/2019 | ^ |
| 513 | FIRST INSURANCE FUNDING | Vendor Service Agreement Dated: 11/01/2019 | ^ |
| 514 | FIRST INSURANCE FUNDING | Vendor Service Agreement Dated: 12/01/2024 | ^ |
| 515 | FISHER HEALTHCARE | Vendor Supplies Dated: 02/15/2022 | $412,003.45 |
| 516 | FM COST CONTAINMENT | Vendor Revenue Cycle Dated: 11/03/2022 | $0.00 |
| 517 | FORMFAST, INC. | IT Scope of Work / Order Form / Addendum Dated: 01/01/2019 | $0.00 |
| 518 | FORMFAST, INC. | IT Software Dated: 03/27/2019 | ^ |
| 519 | FORMFAST, INC. | IT Scope of Work / Order Form / Addendum Dated: 11/09/2021 | ^ |
| 520 | FORMFAST, INC. | IT Scope of Work / Order Form / Addendum Dated: 04/11/2023 | ^ |
| 521 | FORTIVA FINANCIAL, LLC | Legal BAA Dated: 11/15/2017 | $0.00 |
| 522 | FOUR POINTS BY SHERATON | Vendor Pricing Agreements Dated: 01/01/2024 | $0.00 |
| 523 | GALLAGHER BASSETT SERVCES | Vendor Service Agreement Dated: 10/01/2023 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 524 | GARFUNKLE WILD, P.C. | Legal BAA Dated: 12/01/2019 | $1,691.43 |
| 525 | GE HFS, LLC. | Legal Agreement Dated: 05/28/2020 | $80,789.47 |
| 526 | GEIS REALTY GROUP, INC. | Legal Agreement Dated: 07/19/2021 | $0.00 |
| 527 | GLASSDOOR | Human Resources Recruitment Agreement Dated: 03/29/2024 | $16,000.00 |
| 528 | GLOBAL HEALTHCARE EXCHANGE, LLC (GHX) | IT Software Dated: 11/07/2022 | $666,780.29 |
| 529 | GLOBAL HEALTHCARE EXCHANGE, LLC (GHX) | Vendor Other Dated: 12/20/2019 | ^ |
| 530 | GLOBAL HEALTHCARE EXCHANGE, LLC (GHX) | Vendor Other Dated: 07/20/2020 | ^ |
| 531 | GLOBAL HEALTHCARE EXCHANGE, LLC (GHX) | IT Scope of Work / Order Form / Addendum Dated: 06/20/2022 | ^ |
| 532 | GLOBAL HEALTHCARE EXCHANGE, LLC (GHX) | Vendor Other Dated: 06/19/2023 | ^ |
| 533 | GLOBAL HEALTHCARE EXCHANGE, LLC (GHX) | IT Scope of Work / Order Form / Addendum Dated: 04/01/2022 | ^ |
| 534 | GLOBAL NEUROSCIENCES INSTITUTE, LLC | Physician/Clinical Physician: Group Services Dated: 05/25/2023 | $62,585.32 |
| 535 | GLOBALSCAPE, INC. | IT Other Dated: 03/19/2019 | $0.00 |
| 536 | GLOBALSCAPE, INC. | IT Other Dated: 03/19/2021 | ^ |
| 537 | GLOBALVIEW ADVISORS LLC | Vendor Consulting Agreement Dated: 10/20/2017 | $0.00 |
| 538 | GLOBUS MEDICAL, INC. | Vendor Supplies Dated: 12/22/2020 | $2,006,270.05 |
| 539 | GLOBUS MEDICAL, INC. | Vendor Supplies Dated: 07/01/2021 | ^ |
| 540 | GLOBUS MEDICAL, INC. | Vendor Supplies Dated: 02/24/2022 | ^ |
| 541 | GLOBUS MEDICAL, INC. | Vendor Supplies Dated: 07/07/2022 | ^ |
| 542 | GLOBUS MEDICAL, INC. | Vendor Supplies Dated: 08/02/2023 | ^ |
| 543 | GLOBUS MEDICAL, INC. | Vendor Supplies Dated: 08/20/2024 | ^ |
| 544 | GLOBUS MEDICAL, INC. | Vendor Supplies Dated: 04/22/2019 | ^ |
| 545 | GOLDEN STATE WATER CO | Facilities Construction Agreement Dated: 10/14/2024 | $0.00 |
| 546 | GRAYSTONE CONSULTING | Vendor Consulting Agreement Dated: 10/19/2021 | $0.00 |
| 547 | GREENLAW MANAGEMENT | Vendor  Dated: 11/09/2015 | $0.00 |
| 548 | GUY CARPENTER | Vendor Service Agreement Dated: 01/01/2016 | $0.00 |
| 549 | GUY CARPENTER | Human Resources Employee Benefits Dated: 01/01/2020 | ^ |
| 550 | GUY CARPENTER | Human Resources Employee Benefits Dated: 01/01/2021 | ^ |
| 551 | GZA | Vendor  Dated: 07/22/2015 | $9,859.70 |
| 552 | HAYES LOCUMS LCC | Human Resources Staffing Agreement Dated: 08/18/2021 | $0.00 |
| 553 | HEALTH ECAREERS | Human Resources Recruitment Agreement Dated: 06/07/2023 | $65,850.00 |
| 554 | HEALTH ECAREERS | Human Resources Other Dated: 03/17/2020 | ^ |
| 555 | HEALTH ECAREERS | Human Resources Recruitment Agreement Dated: 07/30/2024 | ^ |
| 556 | HEALTH ECAREERS | Human Resources Recruitment Agreement Dated: 07/25/2024 | ^ |
| 557 | HEALTH NET, INC. | Legal  Dated: 06/07/2016 | $0.00 |
| 558 | HEALTH QLIX INCOROPRATED | IT Software Dated: 06/14/2018 | $30,400.00 |
| 559 | HEALTHCARE APPRAISERS, INC. | Vendor Service Agreement Dated: 05/01/2021 | $59,210.00 |
| 560 | HEALTHCARE APPRAISERS, INC. | Vendor Service Agreement Dated: 11/27/2023 | ^ |
| 561 | HEALTHCARE APPRAISERS, INC. | Vendor Service Agreement Dated: 12/18/2017 | ^ |
| 562 | HEALTHCARE APPRAISERS, INC. | Vendor Service Agreement Dated: 04/05/2019 | ^ |
| 563 | HEALTHCARE TRUST OF AMERICA, INC. | Lease (Non-Physician Related; Property) Agreement Dated: 05/13/2020 | $714,052.13 |
| 564 | HEALTHCARESOURCE HR, INC | Human Resources Other Dated: 04/04/2018 | $633,157.50 |
| 565 | HEALTHCARESOURCE HR, INC | Human Resources Other Dated: 10/01/2017 | ^ |
| 566 | HEALTHCARESOURCE HR, INC | Human Resources Other Dated: 04/30/2018 | ^ |
| 567 | HEALTHCARESOURCE HR, INC | Human Resources Other Dated: 08/28/2019 | ^ |
| 568 | HEALTHCARESOURCE HR, INC | Human Resources Staffing Agreement Dated: 08/26/2019 | ^ |
| 569 | HEALTHCARESOURCE HR, INC | Human Resources  Dated: 09/29/2023 | ^ |
| 570 | HEALTHCARESOURCE HR, INC | Human Resources Other Dated: 09/30/2019 | ^ |
| 571 | HEALTHCARESOURCE HR, INC | Human Resources Other Dated: 04/01/2021 | ^ |
| 572 | HEALTHCARESOURCE HR, INC | Human Resources Service Agreement Dated: 02/01/2018 | ^ |
| 573 | HEALTHCOMP | Human Resources Employee Benefits Dated: 07/01/2021 | $0.00 |
| 574 | HEALTHGRADES MARKETPLACE, LLC | Vendor Advertising and Marketing Dated: 08/31/2022 | $0.00 |
| 575 | HEALTHGRADES MARKETPLACE, LLC | Vendor Advertising and Marketing Dated: 08/31/2021 | ^ |
| 576 | HEALTHGRADES OPERATING COMPANY, INC | Vendor Other Dated: 06/29/2018 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 577 | HEALTHGRADES OPERATING COMPANY, INC | Vendor Other Dated: 10/20/2020 | ^ |
| 578 | HEALTHGRADES OPERATING COMPANY, INC | Vendor Other Dated: 10/20/2020 | ^ |
| 579 | HEALTHSTREAM | IT Scope of Work / Order Form / Addendum Dated: 02/26/2021 | $100,446.03 |
| 580 | HEALTHSTREAM | Legal BAA Dated: 05/23/2017 | ^ |
| 581 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 11/09/2020 | ^ |
| 582 | HEALTHSTREAM INC. | Vendor Service Agreement Dated: 03/13/2019 | ^ |
| 583 | HEALTHSTREAM INC. | Vendor Service Agreement Dated: 01/02/2020 | ^ |
| 584 | HEALTHSTREAM INC. | IT Software Dated: 10/01/2019 | ^ |
| 585 | HEALTHSTREAM INC. | IT Software Dated: 08/25/2020 | ^ |
| 586 | HEALTHSTREAM INC. | IT Software Dated: 08/25/2020 | ^ |
| 587 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 09/29/2020 | ^ |
| 588 | HEALTHSTREAM INC. | IT Software Dated: 05/25/2021 | ^ |
| 589 | HEALTHSTREAM INC. | IT Software Dated: 09/28/2020 | ^ |
| 590 | HEALTHSTREAM INC. | IT Software Dated: 02/24/2021 | ^ |
| 591 | HEALTHSTREAM INC. | IT Software Dated: 08/10/2021 | ^ |
| 592 | HEALTHSTREAM INC. | IT Software Dated: 07/30/2020 | ^ |
| 593 | HEALTHSTREAM INC. | IT Software Dated: 06/24/2021 | ^ |
| 594 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 07/01/2023 | ^ |
| 595 | HEALTHSTREAM INC. | IT Software Dated: 11/30/2020 | ^ |
| 596 | HEALTHSTREAM INC. | IT Software Dated: 01/29/2020 | ^ |
| 597 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 11/24/2021 | ^ |
| 598 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 12/28/2021 | ^ |
| 599 | HEALTHSTREAM INC. | IT Software Dated: 01/29/2020 | ^ |
| 600 | HEALTHSTREAM INC. | Vendor Service Agreement Dated: 01/01/2020 | ^ |
| 601 | HEALTHSTREAM INC. | Vendor Service Agreement Dated: 01/01/2019 | ^ |
| 602 | HEALTHSTREAM INC. | IT Software Dated: 01/01/2019 | ^ |
| 603 | HEALTHSTREAM INC. | IT Software Dated: 12/21/2018 | ^ |
| 604 | HEALTHSTREAM INC. | IT Software Dated: 06/14/2024 | ^ |
| 605 | HEALTHSTREAM INC. | Vendor Service Agreement Dated: 01/01/2018 | ^ |
| 606 | HEALTHSTREAM INC. | IT Software Dated: 11/30/2018 | ^ |
| 607 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 07/01/2024 | ^ |
| 608 | HEALTHSTREAM INC. | IT Software Dated: 05/30/2022 | ^ |
| 609 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 09/11/2019 | ^ |
| 610 | HEALTHSTREAM INC. | IT Software Dated: 08/01/2019 | ^ |
| 611 | HEALTHSTREAM INC. | IT Software Dated: 07/09/2021 | ^ |
| 612 | HEALTHSTREAM INC. | IT Software Dated: 09/30/2019 | ^ |
| 613 | HEALTHSTREAM INC. | IT Software Dated: 09/30/2019 | ^ |
| 614 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 08/24/2021 | ^ |
| 615 | HEALTHSTREAM INC. | Vendor Scope of Work / Order Form / Addendum Dated: 01/24/2023 | ^ |
| 616 | HEALTHSTREAM INC. | Vendor Service Agreement Dated: 09/01/2020 | ^ |
| 617 | HEALTHSTREAM INC. | IT Software Dated: 01/29/2020 | ^ |
| 618 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 11/24/2021 | ^ |
| 619 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 11/24/2021 | ^ |
| 620 | HEALTHSTREAM INC. | IT Scope of Work / Order Form / Addendum Dated: 05/01/2019 | ^ |
| 621 | HEALTHSTREAM INC. | IT Other Dated: 06/14/2023 | ^ |
| 622 | HEALTHSTREAM, INC | Human Resources Other Dated: 09/09/2024 | ^ |
| 623 | HEALTHSTREAM, INC | IT Scope of Work / Order Form / Addendum Dated: 07/01/2023 | ^ |
| 624 | HEALTHSTREAM, INC | Human Resources Other Dated: 06/26/2024 | ^ |
| 625 | HEALTHSTREAM, INC. | Vendor Service Agreement Dated: 09/01/2020 | ^ |
| 626 | HEALTHSTREAM, INC. | IT Software Dated: 09/13/2018 | ^ |
| 627 | HEALTHSTREAM, INC. | IT Software Dated: 02/01/2018 | ^ |
| 628 | HEALTHSTREAM, INC. | IT Software Dated: 03/20/2018 | ^ |
| 629 | HEALTHSTREAM, INC. | IT Scope of Work / Order Form / Addendum Dated: 01/05/2018 | ^ |
| 630 | HEALTHSTREAM, INC. | Vendor Service Agreement Dated: 07/17/2018 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 631 | HEALTHSTREAM, INC. | IT Scope of Work / Order Form / Addendum Dated: 12/30/2022 | ^ |
| 632 | HEALTHSTREAM, INC. | IT Software Dated: 06/14/2022 | ^ |
| 633 | HEALTHSTREAM, INC. | Vendor Service Agreement Dated: 05/01/2020 | ^ |
| 634 | HEALTHSTREAM, INC. | Vendor Service Agreement Dated: 06/15/2017 | ^ |
| 635 | HEALTHSTREAM,INC. | Vendor Other Dated: 04/01/2017 | ^ |
| 636 | HEALTHSTREAM,INC. | Vendor Other Dated: 04/01/2017 | ^ |
| 637 | HEALTHWEST REALTY ADVISORS | IT Software Dated: 02/01/2023 | $31,500.00 |
| 638 | HEALTHWEST REALTY ADVISORS | Vendor Consulting Agreement Dated: 10/15/2017 | ^ |
| 639 | HERAEUS MEDICAL LLC | Vendor Supplies Dated: 10/04/2021 | $0.00 |
| 640 | HHS ENVIRONMENTAL SERVICES, LLC | Legal Agreement Dated: 08/13/2018 | $0.00 |
| 641 | HILTON LOS ANGELES CULVER CITY | Vendor Pricing Agreements Dated: 01/01/2024 | $0.00 |
| 642 | HILTON LOS ANGELES CULVER CITY | Vendor Pricing Agreements Dated: 01/01/2025 | ^ |
| 643 | HOWMEDICA OSTEONICS CORPORATION, STRYKER SPINE | Vendor Supplies Dated: 01/01/2023 | $227,881.01 |
| 644 | HOWMEDICA OSTEONICS CORPORATION, STRYKER SPINE | Vendor Supplies Dated: 07/30/2021 | ^ |
| 645 | HOWMEDICA OSTEONICS CORPORATION, STRYKER SPINE | Vendor Supplies Dated: 10/17/2018 | ^ |
| 646 | HOWMEDICA OSTEONICS CORPORATION, STRYKER SPINE | Vendor Supplies Dated: 10/17/2018 | ^ |
| 647 | HUMAN SYSTEMS DEVELOPMENT LLC | Vendor  Dated: 06/22/2015 | $0.00 |
| 648 | HURON CONSULTING SERVICES LLC | Vendor Revenue Cycle Dated: 08/30/2023 | $0.00 |
| 649 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 05/10/2019 | $23,464.63 |
| 650 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 12/30/2019 | ^ |
| 651 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 11/05/2018 | ^ |
| 652 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 12/03/2018 | ^ |
| 653 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 11/20/2018 | ^ |
| 654 | IATRIC SYSTEMS | IT Managed Services Dated: 09/24/2018 | ^ |
| 655 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 11/29/2018 | ^ |
| 656 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 01/14/2019 | ^ |
| 657 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 06/24/2019 | ^ |
| 658 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 06/13/2019 | ^ |
| 659 | IATRIC SYSTEMS | IT Software Dated: 08/01/2018 | ^ |
| 660 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 11/20/2018 | ^ |
| 661 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 05/29/2019 | ^ |
| 662 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 12/01/2020 | ^ |
| 663 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 07/22/2020 | ^ |
| 664 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 09/18/2020 | ^ |
| 665 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 03/04/2020 | ^ |
| 666 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 04/29/2020 | ^ |
| 667 | IATRIC SYSTEMS | IT Scope of Work / Order Form / Addendum Dated: 03/11/2021 | ^ |
| 668 | IBM | Legal BAA Dated: 12/08/2018 | $8,841.58 |
| 669 | ICIMS | Human Resources Recruitment Agreement Dated: 08/01/2023 | $0.00 |
| 670 | ICIMS | Human Resources Recruitment Agreement Dated: 03/27/2021 | ^ |
| 671 | ID EXPERTS | Vendor Service Agreement Dated: 08/20/2021 | $0.00 |
| 672 | ID EXPERTS | Vendor Service Agreement Dated: 10/06/2020 | ^ |
| 673 | ID EXPERTS | Vendor Service Agreement Dated: 08/25/2020 | ^ |
| 674 | ID EXPERTS | Vendor Service Agreement Dated: 07/01/2020 | ^ |
| 675 | IDX ZEROFOX | Legal Agreement Dated: 08/18/2023 | $0.00 |
| 676 | IMA CONSULTING | Vendor Service Agreement Dated: 07/25/2017 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 677 | IMETHODS | IT Other Dated: 11/12/2021 | $363,274.24 |
| 678 | IMPRIVATA INC | IT Software Dated: 09/23/2023 | $0.00 |
| 679 | INARI MEDICAL | Vendor Supplies Dated: 07/19/2021 | $150,357.96 |
| 680 | INFOR, INC. | IT Other Dated: 10/01/2023 | $25,066.51 |
| 681 | INMAR | IT Other Dated: 02/09/2021 | $0.00 |
| 682 | INNERVISION TECHNOLOGY | Legal Dated: 04/04/2016 | $0.00 |
| 683 | INSPIRE MEDICAL SYSTEMS | Vendor Supplies Dated: 05/26/2022 | $343,305.65 |
| 684 | INTEGRA LIFESCIENCES CORP | Vendor Supplies Dated: 09/13/2021 | $176,854.46 |
| 685 | INTEGRA REALTY RESOURCES | Vendor  Dated: 05/13/2016 | $0.00 |
| 686 | INTERCARE HOLDINGS INSURANCE SERVICES, INC. | Legal BAA Dated: 10/21/2019 | $0.00 |
| 687 | INTERSECT ENT, INC. | Vendor Pricing Agreements Dated: 06/18/2019 | $1.20 |
| 688 | INTERSECT ENT, INC. | Vendor Pricing Agreements Dated: 01/01/2022 | ^ |
| 689 | INTERSECT ENT, INC. | Vendor Pricing Agreements Dated: 06/28/2021 | ^ |
| 690 | INTERSTATE LANDSCAPING CONTRACTORS | Vendor Service Agreement Dated: 11/01/2024 | $0.00 |
| 691 | INTERSTATE WASTE SERVICES, INC. | Vendor Service Agreement Dated: 04/15/2024 | $0.00 |
| 692 | INTERVIEWSTREAM | Human Resources Recruitment Agreement Dated: 03/28/2020 | $0.00 |
| 693 | Intralinks, Inc. | Service Agreement dated 12/26/2024 | $308,427.31 |
| 694 | INTRALINKS, INC. | Vendor Other Dated: 01/09/2021 | ^ |
| 695 | INTRALINKS, INC. | Vendor Other Dated: 01/09/2021 | ^ |
| 696 | INTRALINKS, INC. | Vendor  Dated: 03/31/2016 | ^ |
| 697 | INTUITIVE SURGICAL | Equipment Rental (Lease) Dated: 11/01/2021 | $812,166.22 |
| 698 | IRON MOUNTAIN | Vendor Service Agreement Dated: 04/01/2021 | $0.00 |
| 699 | IRON MOUNTAIN | Legal BAA Dated: 12/20/2018 | ^ |
| 700 | IRON MOUNTAIN | Vendor Service Agreement Dated: 08/01/2020 | ^ |
| 701 | IRON MOUNTAIN | Vendor Service Agreement Dated: 04/01/2022 | ^ |
| 702 | IRON MOUNTAIN | Vendor Dated: 09/03/2020 | ^ |
| 703 | IRVINE TECHNOLOGY CORPORATION | Human Resources Staffing Agreement Dated: 04/01/2018 | $46,080.00 |
| 704 | On File | Employement Agreement: Severance Dated: 08/15/2022 | $0.00 |
| 705 | JAY'S EXTERMINATING SERVICE | Vendor Pricing Agreements Dated: 05/07/2024 | $0.00 |
| 706 | JERSEY ELEVATOR | Vendor Pricing Agreements Dated: 03/21/2024 | $0.00 |
| 707 | JOBVITE, INC | IT Software Dated: 10/01/2023 | $0.00 |
| 708 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS, INC. | Vendor Supplies Dated: 07/01/2022 | $321,969.53 |
| 709 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS, INC. | Vendor Supplies Dated: 08/10/2021 | ^ |
| 710 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS, INC. | Vendor Supplies Dated: 07/09/2021 | ^ |
| 711 | JOHNSON & JOHNSON HEALTH CARE SYSTEMS, INC. | Vendor Supplies Dated: 07/01/2021 | ^ |
| 712 | K2 GENERAL CONTRACTORS, INC. | Vendor  Dated: 01/26/2016 | $0.00 |
| 713 | KAUFMAN HALL | Legal BAA Dated: 05/12/2021 | $0.00 |
| 714 | KEENAN | Vendor  Dated: 05/24/2015 | $0.00 |
| 715 | KEENAN & ASSOCIATES | Human Resources Other Dated: 08/15/2018 | ^ |
| 716 | KINSEL FORENSIC ACCOUNTING, LLP | Legal BAA Dated: 02/06/2017 | $0.00 |
| 717 | KJ MANCHESTER,LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/01/2020 | $46,315.20 |
| 718 | KJ MANCHESTER,LLC | Lease (Non-Physician Related; Property) Agreement Dated: 03/31/2022 | ^ |
| 719 | KJ MANCHESTER,LLC | Lease (Non-Physician Related; Property) Agreement Dated: 03/03/2023 | ^ |
| 720 | KNOWN2U LLC | Vendor Service Agreement Dated: 08/07/2019 | $0.00 |
| 721 | KNOWN2U LLC | IT Other Dated: 02/18/2019 | ^ |
| 722 | KOHA HEALTH, LLC | Legal Agreement Dated: 10/01/2023 | $0.00 |
| 723 | KPMG, LLP | Service Agreement dated 02/14/2025 | $0.00 |
| 724 | Kroll Associates, Inc. | Scope of Work / Order Form / Addendum dated 05/17/2025 | $0.00 |
| 725 | KROLL ASSOCIATES, INC. | IT Consulting Agreement Dated: 11/17/2024 | $0.00 |
| 726 | KROLL ASSOCIATES, INC. | Legal Agreement Dated: 08/03/2023 | ^ |
| 727 | L.A. CARE HEALTH PLAN | Vendor Service Agreement Dated: 01/11/2024 | * |
| 728 | LANGAN CT, INC. | Vendor  Dated: 06/24/2016 | $0.00 |
| 729 | LEE EXECUTIVE SEARCH | Human Resources Recruitment Agreement Dated: 02/06/2018 | $0.00 |
| 730 | LIBERTY COMMERCIAL FINANCE | Equipment Lease Dated: 12/09/2021 | $30,289.20 |
| 731 | LIBERTY COMMERCIAL FINANCE | Equipment Lease Dated: 12/09/2021 | ^ |
| 732 | LIBERTY COMMERCIAL FINANCE | Equipment Lease Dated: 12/09/2021 | ^ |
| 733 | LIBERTY COMMERCIAL FINANCE | Equipment Lease Dated: 12/09/2021 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 734 | LIBERTY COMMERCIAL FINANCE | Equipment Lease Dated: 09/15/2020 | ^ |
| 735 | LIBERTY COMMERCIAL FINANCE | Equipment Lease Dated: 09/14/2020 | ^ |
| 736 | LIBERTY COMMERCIAL FINANCE | Equipment Lease Dated: 02/13/2020 | ^ |
| 737 | LINKEDIN | Human Resources Recruitment Agreement Dated: 10/01/2019 | $33,550.00 |
| 738 | LINKEDIN | Human Resources Recruitment Agreement Dated: 04/01/2022 | ^ |
| 739 | LINKEDIN | Human Resources Recruitment Agreement Dated: 04/18/2024 | ^ |
| 740 | On File | Employement Agreement: Severance Dated: 10/15/2021 | $0.00 |
| 741 | LOCKTON | Human Resources Employee Benefits Dated: 01/01/2021 | $0.00 |
| 742 | LOCKTON | Human Resources Employee Benefits Dated: 01/01/2024 | ^ |
| 743 | LOCKTON INSURANCE BROKERS, LLC | Vendor Service Agreement Dated: 10/01/2018 | $0.00 |
| 744 | LOCUMTENENS.COM LLC | Human Resources Staffing Agreement Dated: 03/08/2022 | $100,381.51 |
| 745 | LOGIS | Human Resources Recruitment Agreement Dated: 10/24/2022 | $0.00 |
| 746 | MAGENIC TECHNOLOGIES, INC. | Legal BAA Dated: 07/01/2017 | $0.00 |
| 747 | MAGENIC TECHNOLOGIES, INC. | Legal BAA Dated: 11/29/2017 | ^ |
| 748 | MARSH | Legal BAA Dated: 05/15/2019 | $75,000.00 |
| 749 | MARSH | Vendor Service Agreement Dated: 12/08/2017 | ^ |
| 750 | MASIMO | Equipment Purchase Dated: 02/06/2018 | $356,126.35 |
| 751 | MASIMO | Equipment Other Dated: 09/28/2018 | ^ |
| 752 | MATRIXCARE | Vendor Revenue Cycle Dated: 10/01/2024 | $463.02 |
| 753 | MATURA FARRINGTON STAFFING SERVICES | Human Resources Staffing Agreement Dated: 10/04/2021 | $0.00 |
| 754 | MCBEE ASSOCIATES, INC. | Vendor Service Agreement Dated: 11/30/2020 | $0.00 |
| 755 | MCBEE ASSOCIATES, INC. | Vendor Service Agreement Dated: 07/17/2017 | ^ |
| 756 | MCBEE ASSOCIATES, INC. | Legal BAA Dated: 08/27/2018 | ^ |
| 757 | MCKESSON CORPORATION | Vendor Service Agreement Dated: 09/10/2020 | * |
| 758 | MCKESSON EIS | IT Software Dated: 01/01/2018 | * |
| 759 | MCKESSON PLASMA AND BIOLOGICS | Vendor Service Agreement Dated: 06/01/2021 | * |
| 760 | MED-DATA INC. | Vendor Service Agreement Dated: 01/07/2021 | $0.00 |
| 761 | MED-DATA INC. | Vendor Revenue Cycle Dated: 04/01/2021 | ^ |
| 762 | MED-DATA INC. | Vendor Service Agreement Dated: 04/26/2022 | ^ |
| 763 | MED-DATA INC. | Vendor Service Agreement Dated: 04/14/2022 | ^ |
| 764 | MED-DATA INC. | Vendor Service Agreement Dated: 05/11/2022 | ^ |
| 765 | MED-DATA INC. | Vendor Service Agreement Dated: 02/15/2018 | ^ |
| 766 | MEDICAL PRACTICE PARTNERS | IT Other Dated: 12/17/2018 | $0.00 |
| 767 | MEDIMPACT | Legal BAA Dated: 10/21/2022 | $0.00 |
| 768 | MEDIMPACT | Human Resources Employee Benefits Dated: 01/01/2025 | ^ |
| 769 | MEDIX STAFFING SOLUTIONS, INC. | Human Resources Staffing Agreement Dated: 02/05/2019 | $37,723.42 |
| 770 | MEDLINE | Vendor General Purchase Agreements Dated: 09/01/2021 | $0.00 |
| 771 | MEDLINE INDUSTRIES HOLDING LP | Vendor Supplies Dated: 01/14/2023 | ^ |
| 772 | MEDLINE INDUSTRIES, INC. | Vendor Supplies Dated: 08/11/2022 | ^ |
| 773 | MEDLINE INDUSTRIES, INC. | Vendor Supplies Dated: 10/20/2020 | ^ |
| 774 | MEDLINE INDUSTRIES, INC. | Vendor Supplies Dated: 09/01/2023 | ^ |
| 775 | MEDLINE INDUSTRIES, INC. | Vendor Supplies Dated: 02/21/2019 | ^ |
| 776 | MEDLINE INDUSTRIES, INC. | Vendor Supplies Dated: 12/01/2021 | ^ |
| 777 | MEDLINE INDUSTRIES, INC. | Vendor Supplies Dated: 04/09/2024 | ^ |
| 778 | MEDLINE INDUSTRIES, INC. | Vendor Service Agreement Dated: 11/01/2019 | ^ |
| 779 | MED-METRIX LLC | Legal BAA Dated: 03/16/2018 | $0.00 |
| 780 | MED-METRIX LLC | Vendor Revenue Cycle Dated: 04/04/2023 | ^ |
| 781 | MED-METRIX LLC | IT Consulting Agreement Dated: 01/01/2019 | ^ |
| 782 | MED-METRIX LLC | Vendor Revenue Cycle Dated: 01/01/2024 | ^ |
| 783 | MEDPRO SYSTEMS LLC | Vendor Service Agreement Dated: 05/13/2019 | $0.00 |
| 784 | MEDSURANT MONITORING LLC | Vendor Supplies Dated: 02/17/2021 | $32,970.00 |
| 785 | MEDSURANT MONITORING LLC | Vendor Service Agreement Dated: 06/01/2023 | ^ |
| 786 | MEDTRONIC | Vendor Supplies Dated: 09/01/2021 | $1,260,065.97 |
| 787 | MEDTRONIC | Vendor Supplies Dated: 06/15/2023 | ^ |
| 788 | MEDTRONIC | Vendor Supplies Dated: 10/17/2023 | ^ |
| 789 | MEDTRONIC | Vendor Supplies Dated: 12/18/2020 | ^ |
| 790 | MEDTRONIC USA, INC. | Vendor Pricing Agreements Dated: 03/02/2021 | ^ |
| 791 | MEDTRONIC USA, INC. | Vendor Supplies Dated: 07/12/2019 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 792 | MEDTRONIC USA_CARDIOLOGY | Vendor Supplies Dated: 10/12/2021 | $0.00 |
| 793 | MEDUIT GROUP LLC | IT Other Dated: 11/04/2018 | $12,933.01 |
| 794 | MEDUIT GROUP LLC | Vendor Revenue Cycle Dated: 01/15/2019 | ^ |
| 795 | MENTOR WORLDWIDE LLC | Vendor Supplies Dated: 06/14/2023 | $283,955.02 |
| 796 | MGA HEALTHCARE, INC. | Human Resources Staffing Agreement Dated: 03/21/2018 | $0.00 |
| 797 | Microsoft Corporation | Scope of Work / Order Form / Addendum dated 04/01/2021 | $5,444,536.10 |
| 798 | MIDDLEBURY EDGE, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 09/01/2020 | $133,405.57 |
| 799 | MIDDLEBURY EDGE, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 08/01/2019 | ^ |
| 800 | MIDDLEBURY EDGE, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 11/01/2019 | ^ |
| 801 | MILESTONE HEALTHCARE | Legal Letter of Agreement (LOA) Dated: 03/27/2023 | $50,000.00 |
| 802 | MILLIMAN | Vendor Service Agreement Dated: 04/01/2022 | $0.00 |
| 803 | MILLIMAN | Vendor Consulting Agreement Dated: 10/23/2019 | ^ |
| 804 | MILLIMAN | Vendor Consulting Agreement Dated: 06/13/2022 | ^ |
| 805 | MILLIMAN, INC. | Vendor Service Agreement Dated: 06/30/2018 | ^ |
| 806 | MILLIMAN, INC. | Vendor Service Agreement Dated: 10/10/2024 | ^ |
| 807 | MILLIMAN, INC. | Vendor Service Agreement Dated: 05/08/2024 | ^ |
| 808 | MILLIMAN, INC. | Legal  Dated: 10/19/2015 | ^ |
| 809 | MILLIMAN, INC. | Vendor Consulting Agreement Dated: 07/20/2021 | ^ |
| 810 | MINDRAY | Vendor General Purchase Agreements Dated: 10/13/2022 | $667,033.31 |
| 811 | MINGLE HEALTHCARE SOLUTIONS, INC. | IT Other Dated: 01/31/2022 | $7,943.95 |
| 812 | MORGAN STANLEY, LLC | Vendor Consulting Agreement Dated: 09/25/2020 | $0.00 |
| 813 | MORGAN STANLEY, LLC | Vendor Service Agreement Dated: 09/01/2019 | ^ |
| 814 | MORGAN STANLEY, LLC | Vendor Service Agreement Dated: 08/06/2019 | ^ |
| 815 | MTF BIOLOGICS | Vendor Supplies Dated: 01/01/2022 | $0.00 |
| 816 | MULTIPLAN | Managed Care Plan to Hospital Dated: 03/27/2019 | $0.00 |
| 817 | MUSTANG EXPEDITING | Vendor Service Agreement Dated: 11/18/2024 | $0.00 |
| 818 | NAPHCARE | Managed Care Letter of Agreement (LOA) Dated: 01/10/2024 | $0.00 |
| 819 | NAPHCARE | Managed Care Letter of Agreement (LOA) Dated: 10/15/2021 | ^ |
| 820 | NATIONAL DECISION SUPPORT COMPANY | IT Service and Maintenance Dated: 01/01/2020 | * |
| 821 | NAVEX GLOBAL, INC. | Vendor Service Agreement Dated: 04/05/2018 | $0.00 |
| 822 | NAVEX GLOBAL, INC. | Vendor Service Agreement Dated: 06/04/2021 | ^ |
| 823 | NAVEX GLOBAL, INC. | Vendor Service Agreement Dated: 06/15/2020 | ^ |
| 824 | NEOSPINE | Vendor Supplies Dated: 11/06/2023 | $0.00 |
| 825 | NETSMART TECHNOLOGIES, INC. | IT Software Dated: 07/19/2018 | $1,358,508.04 |
| 826 | NETSMART TECHNOLOGIES, INC. | IT Software Dated: 06/29/2018 | ^ |
| 827 | NETSMART TECHNOLOGIES, INC. | IT Other Dated: 04/09/2021 | ^ |
| 828 | NETSMART TECHNOLOGIES, INC. | IT Scope of Work / Order Form / Addendum Dated: 01/24/2020 | ^ |
| 829 | NETSMART TECHNOLOGIES, INC. | IT Scope of Work / Order Form / Addendum Dated: 11/05/2020 | ^ |
| 830 | NETSMART TECHNOLOGIES, INC. | IT Scope of Work / Order Form / Addendum Dated: 06/02/2021 | ^ |
| 831 | NETSMART TECHNOLOGIES, INC. | IT Scope of Work / Order Form / Addendum Dated: 06/02/2021 | ^ |
| 832 | NETSMART TECHNOLOGIES, INC. | IT Scope of Work / Order Form / Addendum Dated: 05/20/2021 | ^ |
| 833 | NEUROMONITORING ASSOCIATES | Vendor Supplies Dated: 06/15/2021 | $78,300.00 |
| 834 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 04/01/2024 | $2,363,879.32 |
| 835 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 03/01/2023 | ^ |
| 836 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 10/01/2022 | ^ |
| 837 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 04/01/2024 | ^ |
| 838 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 04/01/2024 | ^ |
| 839 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 03/01/2023 | ^ |
| 840 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 03/01/2023 | ^ |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 841 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 10/01/2022 | ^ |
| 842 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 10/01/2022 | ^ |
| 843 | NORTHPOINT GROUP | IT Other Dated: 06/01/2019 | ^ |
| 844 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 12/26/2023 | ^ |
| 845 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 04/01/2024 | ^ |
| 846 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 04/01/2024 | ^ |
| 847 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 04/01/2024 | ^ |
| 848 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 04/01/2024 | ^ |
| 849 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 03/01/2023 | ^ |
| 850 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 03/01/2023 | ^ |
| 851 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 03/01/2023 | ^ |
| 852 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 03/01/2023 | ^ |
| 853 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 10/01/2022 | ^ |
| 854 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 10/01/2022 | ^ |
| 855 | NORTHPOINT GROUP | IT Scope of Work / Order Form / Addendum Dated: 10/01/2022 | ^ |
| 856 | NOVA BIOMEDICAL | Vendor Supplies Dated: 01/04/2021 | $1,200.00 |
| 857 | NUANCE | IT Scope of Work / Order Form / Addendum Dated: 06/10/2019 | $591,995.61 |
| 858 | Nuance | Healthcare Master Agreement dated for PowerScribe 360 and Addon Products License Agreement dated 08/01/2026 | ^ |
| 859 | NUANCE COMMUNICATIONS | IT Scope of Work / Order Form / Addendum Dated: 04/30/2021 | ^ |
| 860 | NUANCE COMMUNICATIONS | IT Software Dated: 10/01/2021 | ^ |
| 861 | NUANCE COMMUNICATIONS | IT Other Dated: 02/01/2021 | ^ |
| 862 | NUANCE COMMUNICATIONS | IT Software Dated: 08/01/2016 | ^ |
| 863 | NUANCE COMMUNICATIONS | IT Scope of Work / Order Form / Addendum Dated: 06/17/2019 | ^ |
| 864 | NUANCE COMMUNICATIONS | IT Software Dated: 08/01/2016 | ^ |
| 865 | OFFICE DEPOT | Vendor Pricing Agreements Dated: 05/01/2022 | $0.00 |
| 866 | OMADA HEALTH | Human Resources Employee Benefits Dated: 01/01/2021 | $0.00 |
| 867 | OMADA HEALTH | Human Resources Employee Benefits Dated: 01/01/2021 | ^ |
| 868 | OMNI HOTELS TEXAS | Vendor Pricing Agreements Dated: 01/01/2024 | $0.00 |
| 869 | OMNICELL INC | Vendor Service Agreement Dated: 10/01/2022 | $3,322.38 |
| 870 | OMNICELL INC | Vendor Service Agreement Dated: 10/01/2022 | ^ |
| 871 | OMNICELL INC | Vendor Service Agreement Dated: 03/01/2022 | ^ |
| 872 | OMNICELL INC | Vendor Service Agreement Dated: 10/01/2023 | ^ |
| 873 | OMNICELL INC | Vendor Service Agreement Dated: 10/01/2024 | ^ |
| 874 | OMNICELL, INC. | Vendor Service Agreement Dated: 10/01/2023 | ^ |
| 875 | Ontargetjobs, Inc d/b/a HealthECareers | Recruitment Agreement dated 03/18/2025 | $0.00 |
| 876 | OPTUMCARE | Managed Care Memorandum of Understanding (MOU) Dated: 07/01/2020 | * |
| 877 | OPTUMINSIGHT | Vendor Revenue Cycle Dated: 01/25/2021 | * |
| 878 | Oracle America | Scope of Work / Order Form / Addendum dated 04/21/2025 | $0.00 |
| 879 | Oracle America | Scope of Work / Order Form / Addendum dated 06/01/2025 | ^ |
| 880 | Oracle America | Scope of Work / Order Form / Addendum dated 12/01/2024 | ^ |
| 881 | ORACLE AMERICA | IT Scope of Work / Order Form / Addendum Dated: 02/07/2024 | ^ |
| 882 | ORACLE AMERICA | IT Scope of Work / Order Form / Addendum Dated: 09/14/2022 | ^ |
| 883 | ORACLE AMERICA | IT Service and Maintenance Dated: 03/06/2018 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 884 | ORACLE AMERICA | IT Scope of Work / Order Form / Addendum Dated: 08/27/2018 | ^ |
| 885 | ORACLE AMERICA | IT Scope of Work / Order Form / Addendum Dated: 10/06/2021 | ^ |
| 886 | ORTHOFIX | Vendor Supplies Dated: 09/05/2021 | $15,945.87 |
| 887 | ORTHOFIX | Vendor Supplies Dated: 03/11/2022 | ^ |
| 888 | OWENS & MINOR, INC. | Legal  Dated: 01/28/2016 | $0.00 |
| 889 | PACHULSKI STANG ZIEHL & JONES, LLP | Legal  Dated: 10/09/2015 | $0.00 |
| 890 | PACHULSKI STANG ZIEHL & JONES, LLP | Legal  Dated: 11/05/2015 | ^ |
| 891 | PANTHEON SYSTEMS, INC. | Vendor Other Dated: 09/14/2018 | $0.00 |
| 892 | PATIENTPOINT | Vendor Service Agreement Dated: 01/01/2018 | $0.00 |
| 893 | PENSION BENEFIT GUARANTY CORPORATION | Legal  Dated: 04/05/2016 | $0.00 |
| 894 | PERSANTE SLEEP CARE, INC. | Vendor Service Agreement Dated: 02/01/2022 | $98,510.64 |
| 895 | PMA MANAGEMENT CORP OF NEW ENGLAND | Vendor Service Agreement Dated: 12/01/2019 | $0.00 |
| 896 | PODIUM | IT Software Dated: 11/03/2021 | $56,619.00 |
| 897 | POWER RESOURCES, INC | Equipment Service and Maintenance Dated: 08/01/2024 | $9,514.19 |
| 898 | PRESIDIO NETWORKED SOLUTIONS GROUP, LLC | IT Other Dated: 09/03/2021 | $539,754.62 |
| 899 | PRESIDIO NETWORKED SOLUTIONS GROUP, LLC | IT Hardware Dated: 07/22/2021 | ^ |
| 900 | PRESIDIO NETWORKED SOLUTIONS GROUP, LLC | IT Consulting Agreement Dated: 04/28/2020 | ^ |
| 901 | PRESS GANEY ASSOCIATES, INC | Vendor Other Dated: 01/01/2019 | $255,302.35 |
| 902 | PRESS GANEY ASSOCIATES, INC | Vendor Service Agreement Dated: 10/19/2019 | ^ |
| 903 | PRESS GANEY ASSOCIATES, INC | Vendor Service Agreement Dated: 03/01/2020 | ^ |
| 904 | PRESS GANEY ASSOCIATES, INC | Vendor Consulting Agreement Dated: 10/01/2018 | ^ |
| 905 | PRESS GANEY ASSOCIATES, LLC. | Vendor Service Agreement Dated: 09/01/2023 | ^ |
| 906 | PRESS GANEY ASSOCIATES, LLC. | IT Scope of Work / Order Form / Addendum Dated: 10/01/2022 | ^ |
| 907 | PRESS GANEY ASSOCIATES, LLC. | IT Scope of Work / Order Form / Addendum Dated: 09/01/2023 | ^ |
| 908 | PRESS GANEY ASSOCIATES, LLC. | Vendor Service Agreement Dated: 12/01/2021 | ^ |
| 909 | PRESS GANEY ASSOCIATES, LLC. | Vendor Service Agreement Dated: 03/01/2024 | ^ |
| 910 | PRESS GANEY ASSOCIATES, LLC. | Vendor Service Agreement Dated: 09/01/2021 | ^ |
| 911 | PRICEWATERHOUSECOOPERS LLP | Vendor Other Dated: 02/28/2022 | $0.00 |
| 912 | PRICEWATERHOUSECOOPERS LLP | Vendor Consulting Agreement Dated: 06/02/2022 | ^ |
| 913 | PRICEWATERHOUSECOOPERS LLP | Vendor Other Dated: 08/09/2021 | ^ |
| 914 | PRICEWATERHOUSECOOPERS LLP | Vendor Consulting Agreement Dated: 07/19/2022 | ^ |
| 915 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 11/19/2021 | ^ |
| 916 | PRICEWATERHOUSECOOPERS LLP | Vendor Consulting Agreement Dated: 01/23/2019 | ^ |
| 917 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 03/01/2018 | ^ |
| 918 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 03/07/2018 | ^ |
| 919 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 03/13/2020 | ^ |
| 920 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 03/17/2022 | ^ |
| 921 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 03/22/2018 | ^ |
| 922 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 05/01/2018 | ^ |
| 923 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 07/08/2019 | ^ |
| 924 | PRICEWATERHOUSECOOPERS LLP | Vendor Other Dated: 08/13/2018 | ^ |
| 925 | PRICEWATERHOUSECOOPERS LLP | Vendor Other Dated: 08/19/2020 | ^ |
| 926 | PRICEWATERHOUSECOOPERS LLP | Vendor Consulting Agreement Dated: 09/18/2018 | ^ |
| 927 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 10/03/2019 | ^ |
| 928 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 07/26/2018 | ^ |
| 929 | PRICEWATERHOUSECOOPERS LLP | Vendor Service Agreement Dated: 02/01/2018 | ^ |
| 930 | PRIME HEALTH SERVICES | Managed Care Plan to Hospital Dated: 10/01/2019 | $0.00 |
| 931 | PRIME HEALTH SERVICES | Managed Care Plan to Hospital Dated: 01/01/2019 | ^ |
| 932 | PRINCIPAL FINANCIAL GROUP | Vendor Consulting Agreement Dated: 04/02/2020 | $148,185.99 |
| 933 | PRINCIPAL FINANCIAL GROUP | Vendor Service Agreement Dated: 04/01/2020 | ^ |
| 934 | PRINCIPAL FINANCIAL GROUP | Human Resources Employee Benefits Dated: 01/01/2023 | ^ |
| 935 | PRINCIPAL FINANCIAL GROUP | Human Resources Employee Benefits Dated: 07/01/2023 | ^ |
| 936 | PRINCIPAL FINANCIAL GROUP | Human Resources Employee Benefits Dated: 12/01/2021 | ^ |
| 937 | PRINCIPAL FINANCIAL GROUP | Human Resources Employee Benefits Dated: 01/01/2023 | ^ |
| 938 | PRINCIPAL FINANCIAL GROUP | Human Resources Employee Benefits Dated: 01/01/2023 | ^ |
| 939 | PRINCIPAL LIFE INSURANCE COMPANY | Vendor Service Agreement Dated: 01/01/2019 | $0.00 |
| 940 | PRINCIPAL LIFE INSURANCE COMPANY | Vendor Service Agreement Dated: 01/01/2019 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 941 | PRINCIPAL LIFE INSURANCE COMPANY | Vendor Service Agreement Dated: 01/01/2020 | ^ |
| 942 | PRINCIPAL LIFE INSURANCE COMPANY | Human Resources Employee Benefits Dated: 01/01/2019 | ^ |
| 943 | PRINCIPAL LIFE INSURANCE COMPANY | Human Resources Other Dated: 10/07/2016 | ^ |
| 944 | PRINCIPAL LIFE INSURANCE COMPANY | Human Resources  Dated: 10/07/2016 | ^ |
| 945 | PRINCIPAL LIFE INSURANCE COMPANY | Human Resources Employee Benefits Dated: 09/07/2023 | ^ |
| 946 | PRINCIPAL LIFE INSURANCE COMPANY | Human Resources Employee Benefits Dated: 10/21/2019 | ^ |
| 947 | PRINCIPAL LIFE INSURANCE COMPANY | Human Resources Employee Benefits Dated: 01/01/2022 | ^ |
| 948 | PRINCIPAL LIFE INSURANCE COMPANY | Vendor Service Agreement Dated: 01/01/2019 | ^ |
| 949 | PROCURE AMERICA | Vendor Consulting Agreement Dated: 07/01/2019 | $0.00 |
| 950 | PROSPECT CT MANAGEMENT SERVICES | Vendor Billing and/or Coding Dated: 04/01/2022 | $38,507.25 |
| 951 | PROSPECT ECHN RGH | Vendor Service Agreement Dated: 01/01/2019 | $28,774.50 |
| 952 | PROSPECT HEALTH SERVICES CT, INC. | Managed Care Plan to Hospital Dated: 06/07/2018 | ^ |
| 953 | PROSPECT HEALTH SERVICES CT, INC. | Managed Care Plan to Hospital Dated: 06/07/2018 | ^ |
| 954 | PROSPECT HEALTH SERVICES CT, INC. | Managed Care Plan to Hospital Dated: 06/07/2018 | ^ |
| 955 | PROSPECT MEDICAL SYSTEMS, INC. | Lease (Non-Physician Related; Property) Agreement Dated: 12/01/2018 | $0.00 |
| 956 | PROSPECT WATERBURY, INC. | Human Resources Consulting Agreement Dated: 06/03/2019 | $0.00 |
| 957 | PROSPECT WATERBURY, INC. | Vendor Service Agreement Dated: 03/15/2018 | ^ |
| 958 | PROSPECT WATERBURY, INC. | Medical Services Hospital Related Services Dated: 02/01/2019 | ^ |
| 959 | PROTIVITI,INC | Human Resources Other Dated: 06/30/2022 | $121,315.00 |
| 960 | PROTIVITI,INC | Human Resources Staffing Agreement Dated: 07/01/2018 | ^ |
| 961 | PROTIVITI,INC | Human Resources Other Dated: 06/10/2019 | ^ |
| 962 | PROVATION MEDICAL, INC. | IT Software Dated: 12/19/2017 | $0.00 |
| 963 | PROVATION MEDICAL, INC. | IT Scope of Work / Order Form / Addendum Dated: 09/01/2019 | ^ |
| 964 | PROVATION MEDICAL, INC. | IT Software Dated: 08/26/2019 | ^ |
| 965 | PROVATION MEDICAL, INC. | IT Software Dated: 11/11/2019 | ^ |
| 966 | PROVATION MEDICAL, INC. | IT Service and Maintenance Dated: 07/06/2018 | ^ |
| 967 | PROVATION MEDICAL, INC. | IT Scope of Work / Order Form / Addendum Dated: 03/26/2024 | ^ |
| 968 | PROVIDERTRUST | Vendor Service Agreement Dated: 05/01/2021 | $80,881.75 |
| 969 | PROVIDERTRUST | Vendor Service Agreement Dated: 03/13/2020 | ^ |
| 970 | PROVIDERTRUST | Vendor Service Agreement Dated: 10/26/2020 | ^ |
| 971 | PROVIDERTRUST | Vendor Service Agreement Dated: 09/04/2019 | ^ |
| 972 | PROVIDERTRUST, INC. | Human Resources Other Dated: 04/01/2021 | ^ |
| 973 | PROVIDERTRUST, INC. | Human Resources Other Dated: 04/01/2021 | ^ |
| 974 | PROVIDERTRUST, INC. | Vendor Service Agreement Dated: 01/01/2021 | ^ |
| 975 | PROVIDERTRUST, INC. | Vendor Service Agreement Dated: 07/15/2020 | ^ |
| 976 | PROVIDERTRUST, INC. | Vendor Service Agreement Dated: 11/18/2021 | ^ |
| 977 | QUANTROS, INC. | IT Scope of Work / Order Form / Addendum Dated: 01/31/2019 | $0.00 |
| 978 | QUANTROS, INC. | Vendor General Purchase Agreements Dated: 02/13/2018 | ^ |
| 979 | QUANTROS, INC. | Vendor Service Agreement Dated: 12/01/2017 | ^ |
| 980 | QUANTUM HEALTH | Human Resources Employee Benefits Dated: 01/01/2024 | $0.00 |
| 981 | QUANTUM HEALTH | Human Resources Employee Benefits Dated: 01/01/2024 | ^ |
| 982 | R. SMITH INTERNATIONAL, LLC | Vendor Service Agreement Dated: 02/01/2019 | $0.00 |
| 983 | R4 SOLUTIONS, INC. | IT Scope of Work / Order Form / Addendum Dated: 02/27/2024 | $0.00 |
| 984 | R4 SOLUTIONS, INC. | Legal BAA Dated: 08/03/2017 | ^ |
| 985 | RECEIVABLE RECOVERY SOLUTIONS, INC. | Legal BAA Dated: 02/11/2020 | $33,178.24 |
| 986 | RECRUITING DASH, LLC | Human Resources Recruitment Agreement Dated: 08/19/2019 | $964.00 |
| 987 | RECRUITING DASH, LLC | Human Resources Recruitment Agreement Dated: 10/01/2019 | ^ |
| 988 | RECRUITING DASH, LLC | Human Resources Consulting Agreement Dated: 11/15/2020 | ^ |
| 989 | RECRUITING DASH, LLC | Human Resources Consulting Agreement Dated: 07/01/2020 | ^ |
| 990 | RECRUITING DASH, LLC | Human Resources Recruitment Agreement Dated: 07/01/2020 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 991 | RECRUITING DASH, LLC | Human Resources Other Dated: 02/01/2020 | ^ |
| 992 | RECRUITING DASH, LLC | Human Resources Consulting Agreement Dated: 02/01/2019 | ^ |
| 993 | RECRUITING DASH, LLC | Human Resources Recruitment Agreement Dated: 10/30/2020 | ^ |
| 994 | REDAPTIVE | Vendor  Dated: 08/19/2016 | $0.00 |
| 995 | REDAPTIVE | Vendor Service Agreement Dated: 08/07/2017 | ^ |
| 996 | REDAPTIVE | Vendor  Dated: 10/25/2016 | ^ |
| 997 | REDAPTIVE SUSTAINABILITY SERVICES, LLC | Vendor Other Dated: 09/18/2024 | $703,780.14 |
| 998 | REDAPTIVE SUSTAINABILITY SERVICES, LLC | Vendor Other Dated: 09/17/2024 | ^ |
| 999 | REDAPTIVE SUSTAINABILITY SERVICES, LLC | Vendor Other Dated: 09/18/2024 | ^ |
| 1000 | REGENTS OF THE UNIVERSITY OF CALIFORNIA-RONALD REAGAN MEDICAL CENTER (UCLA) | Provider  Dated: 01/01/2015 | $0.00 |
| 1001 | REGENTS OF UNIVERSITY OF CALIFORNIA-UCLA STEMI RECEIVING CENTER | Provider  Dated: 01/01/2015 | $0.00 |
| 1002 | REIBER AND ASSOCIATES | Human Resources Recruitment Agreement Dated: 03/01/2018 | $0.00 |
| 1003 | REMEDY PARTNERS | Vendor Other Dated: 07/12/2018 | $0.00 |
| 1004 | REMEDY PARTNERS | Vendor Service Agreement Dated: 02/23/2018 | ^ |
| 1005 | REPUTATION DEFENDER | Vendor Service Agreement Dated: 10/25/2022 | $0.00 |
| 1006 | RESTORIX HEALTH | Vendor Service Agreement Dated: 09/14/2017 | $1,575,265.78 |
| 1007 | RESTORIX HEALTH | Vendor Service Agreement Dated: 05/04/2020 | ^ |
| 1008 | RESTORIX HEALTH | Legal Letter of Intent (LOI) Dated: 06/05/2017 | ^ |
| 1009 | REVCARE, INC. | Legal BAA Dated: 01/08/2018 | $0.00 |
| 1010 | REVINT SOLUTIONS | Legal BAA Dated: 01/25/2018 | $0.00 |
| 1011 | REVINT SOLUTIONS | Vendor Service Agreement Dated: 07/23/2018 | ^ |
| 1012 | RICOH U.S.A., INC | Vendor Pricing Agreements Dated: 12/01/2018 | $375,904.37 |
| 1013 | RISESMART | Human Resources Employee Benefits Dated: 06/19/2019 | $0.00 |
| 1014 | RISESMART | Human Resources Employee Benefits Dated: 06/19/2019 | ^ |
| 1015 | RIVS.COM, INC. | Human Resources Staffing Agreement Dated: 05/01/2017 | $0.00 |
| 1016 | RL DATIX NORTH AMERICA | IT Software Dated: 08/01/2017 | $0.00 |
| 1017 | RL DATIX NORTH AMERICA | IT Software Dated: 12/01/2020 | ^ |
| 1018 | RL DATIX NORTH AMERICA | IT Scope of Work / Order Form / Addendum Dated: 12/05/2019 | ^ |
| 1019 | RL DATIX NORTH AMERICA | IT Scope of Work / Order Form / Addendum Dated: 09/17/2019 | ^ |
| 1020 | RL DATIX NORTH AMERICA | IT Scope of Work / Order Form / Addendum Dated: 01/29/2024 | ^ |
| 1021 | RL DATIX NORTH AMERICA | IT Scope of Work / Order Form / Addendum Dated: 12/05/2019 | ^ |
| 1022 | RLDATIX | IT Scope of Work / Order Form / Addendum Dated: 02/15/2022 | $513,903.82 |
| 1023 | ROCHE DIAGNOSTICS CORPORATION | Vendor Pricing Agreements Dated: 07/01/2020 | $336,375.41 |
| 1024 | ROCHE DIAGNOSTICS CORPORATION | Vendor Pricing Agreements Dated: 07/01/2024 | ^ |
| 1025 | RQI PARTNERS, LLC | Vendor Service Agreement Dated: 05/01/2024 | $601,044.41 |
| 1026 | RQI PARTNERS, LLC | IT Scope of Work / Order Form / Addendum Dated: 12/01/2021 | ^ |
| 1027 | RQI PARTNERS, LLC | IT Scope of Work / Order Form / Addendum Dated: 04/08/2024 | ^ |
| 1028 | RSOURCE HEALTHCARE MANAGEMENT | Vendor Service Agreement Dated: 04/01/2018 | $0.00 |
| 1029 | RUBIXIS | Vendor Pricing Agreements Dated: 11/01/2020 | $0.00 |
| 1030 | RUBIXIS | Vendor Other Dated: 07/01/2018 | ^ |
| 1031 | RUBIXIS | Vendor Revenue Cycle Dated: 01/01/2019 | ^ |
| 1032 | RUBIXIS | Vendor Revenue Cycle Dated: 07/01/2019 | ^ |
| 1033 | RUBIXIS | Vendor  Dated: 08/03/2016 | ^ |
| 1034 | RUBIXIS | Vendor  Dated: 09/01/2016 | ^ |
| 1035 | RUBIXIS | Vendor Revenue Cycle Dated: 11/01/2018 | ^ |
| 1036 | RYAN, LLC | Legal Agreement Dated: 02/19/2021 | $8,040.15 |
| 1037 | RYAN, LLC | Vendor  Dated: 04/01/2016 | ^ |
| 1038 | RYAN, LLC | Vendor Service Agreement Dated: 02/14/2020 | ^ |
| 1039 | SALARY.COM | Human Resources Recruitment Agreement Dated: 11/01/2021 | $24,610.00 |
| 1040 | SAN ANTONIO MARRIOTT RIVERWALK | Vendor Pricing Agreements Dated: 01/01/2024 | $0.00 |
| 1041 | On File | Settlement Agreement Dated: 1/14/2025 | $0.00 |
| 1042 | SASLOW, LUFKIN, & BUGGY, LLP | Vendor  Dated: 08/14/2015 | $0.00 |
| 1043 | SAVISTA, LLC | Vendor Revenue Cycle Dated: 04/04/2022 | $186,610.94 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1044 | SCHNEIDER ELECTRIC | Vendor Service Agreement Dated: 03/28/2024 | $0.00 |
| 1045 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | Legal BAA Dated: 10/21/2019 | $0.00 |
| 1046 | ServiceNow | Scope of Work / Order Form / Addendum dated 12/01/2024 | $0.00 |
| 1047 | SHELLY GABAY DBA PATERNITY PROS | Lease (Non-Physician Related; Property) Agreement Dated: 10/28/2024 | $0.00 |
| 1048 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLC | Legal  Dated: 02/03/2016 | $0.00 |
| 1049 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLC | Legal  Dated: 02/10/2016 | ^ |
| 1050 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLC | Legal  Dated: 05/19/2016 | ^ |
| 1051 | On File | Employement Agreement: Severance Dated: 08/12/2022 | $0.00 |
| 1052 | SIEMENS FINANCIAL SERVICES, INC. | Equipment Lease Dated: 09/01/2020 | $148,142.29 |
| 1053 | SIEMENS FINANCIAL SERVICES, INC. | Equipment Lease Dated: 08/30/2020 | ^ |
| 1054 | SIEMENS FINANCIAL SERVICES, INC. | Equipment Lease Dated: 07/20/2020 | ^ |
| 1055 | SIEMENS FINANCIAL SERVICES, INC. | Equipment Lease Dated: 07/20/2020 | ^ |
| 1056 | SIEMENS HEALTHCARE DIAGNOSTICS INC | Vendor Pricing Agreements Dated: 03/01/2019 | $196.10 |
| 1057 | SIEMENS HEALTHCARE DIAGNOSTICS INC | Vendor Pricing Agreements Dated: 05/22/2020 | ^ |
| 1058 | SIENTRA, INC | Vendor Supplies Dated: 02/25/2021 | $50,707.51 |
| 1059 | SIRIUS COMPUTER SOLUTIONS, LLC | Legal BAA Dated: 12/05/2022 | $503,997.20 |
| 1060 | SIRIUS COMPUTER SOLUTIONS, LLC | IT Other Dated: 11/16/2023 | ^ |
| 1061 | SMIII SEPULVEDA CENTER, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/01/2015 | $79,270.00 |
| 1062 | SMITH AND NEPHEW | Vendor Supplies Dated: 09/07/2018 | $921,153.97 |
| 1063 | SMITH AND NEPHEW | Vendor Supplies Dated: 01/24/2022 | ^ |
| 1064 | SMITH AND NEPHEW | Vendor Supplies Dated: 07/01/2022 | ^ |
| 1065 | SMITH AND NEPHEW | Vendor Pricing Agreements Dated: 06/06/2023 | ^ |
| 1066 | SOFTTECH HEALTH, LLC | IT Software Dated: 03/16/2022 | $0.00 |
| 1067 | SOUTHERN CALIFORNIA HEALTHCARE SYSTEM, INC DBA SCH CULVER CITY, SCH VAN NUYS, SCH HOLLYWOOD (PROV) | Ancillary Hospital Services Dated: 10/12/2018 | $0.00 |
| 1068 | SPARK CHANGE LLC | Vendor Revenue Cycle Dated: 01/15/2022 | $286,450.00 |
| 1069 | SPECIALTY CARE | Vendor Service Agreement Dated: 06/01/2021 | $0.00 |
| 1070 | SPECTRUM | IT Other Dated: 01/13/2020 | $62.92 |
| 1071 | SPECTRUM ENTERPRISE | IT Managed Services Dated: 07/06/2023 | $0.00 |
| 1072 | SPECTRUM ENTERPRISE | IT Managed Services Dated: 07/06/2023 | ^ |
| 1073 | SPECTRUM ENTERPRISE | IT Managed Services Dated: 12/18/2019 | ^ |
| 1074 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 12/18/2020 | ^ |
| 1075 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 10/19/2021 | ^ |
| 1076 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 11/25/2019 | ^ |
| 1077 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 12/29/2020 | ^ |
| 1078 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 06/11/2020 | ^ |
| 1079 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 10/27/2020 | ^ |
| 1080 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 11/11/2021 | ^ |
| 1081 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 08/17/2022 | ^ |
| 1082 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 12/10/2020 | ^ |
| 1083 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 07/08/2022 | ^ |
| 1084 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 05/01/2020 | ^ |
| 1085 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 02/02/2021 | ^ |
| 1086 | SPECTRUM ENTERPRISE | IT Managed Services Dated: 07/06/2023 | ^ |
| 1087 | SPECTRUM ENTERPRISE | IT Managed Services Dated: 07/06/2023 | ^ |
| 1088 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 05/19/2023 | ^ |
| 1089 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 06/09/2021 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1090 | SPECTRUM ENTERPRISE | IT Software Dated: 01/01/2023 | ^ |
| 1091 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 07/19/2024 | ^ |
| 1092 | SPECTRUM ENTERPRISE | IT Scope of Work / Order Form / Addendum Dated: 07/19/2024 | ^ |
| 1093 | STAFFING AS A MISSION | Human Resources Staffing Agreement Dated: 09/06/2022 | $113,531.00 |
| 1094 | STERICYCLE INC. | Vendor Service Agreement Dated: 06/01/2019 | $1,869,679.50 |
| 1095 | STERICYCLE INC. | Vendor Service Agreement Dated: 01/21/2020 | ^ |
| 1096 | STERICYCLE, INC. | Vendor Service Agreement Dated: 03/17/2021 | ^ |
| 1097 | STERICYCLE, INC. | Vendor Service Agreement Dated: 11/21/2019 | ^ |
| 1098 | STERICYCLE, INC. | Vendor Service Agreement Dated: 04/01/2020 | ^ |
| 1099 | STERICYCLE, INC. | Vendor Service Agreement Dated: 03/23/2020 | ^ |
| 1100 | STERICYCLE, INC. | Vendor Service Agreement Dated: 06/01/2019 | ^ |
| 1101 | STERLING INFOSYSTEMS INC | Human Resources Other Dated: 09/30/2019 | $110,793.80 |
| 1102 | STERLING INFOSYSTEMS INC | Human Resources Other Dated: 09/30/2019 | ^ |
| 1103 | STERLING INFOSYSTEMS INC | Human Resources Other Dated: 08/09/2021 | ^ |
| 1104 | STERLING INFOSYSTEMS INC | Human Resources Other Dated: 07/01/2020 | ^ |
| 1105 | STERLING INFOSYSTEMS INC | Human Resources Other Dated: 04/30/2018 | ^ |
| 1106 | STERLING INFOSYSTEMS INC | Human Resources Other Dated: 04/30/2018 | ^ |
| 1107 | STERLING INFOSYSTEMS INC | Human Resources Other Dated: 08/30/2021 | ^ |
| 1108 | STERLING INFOSYSTEMS INC | Human Resources Other Dated: 03/24/2019 | ^ |
| 1109 | STERLING INFOSYSTEMS INC | Human Resources Other Dated: 07/11/2023 | ^ |
| 1110 | STEVEN HIRSCH & ASSOCIATES | Legal  Dated: 02/22/2016 | $0.00 |
| 1111 | STEVEN HIRSCH & ASSOCIATES | Legal  Dated: 02/26/2016 | ^ |
| 1112 | STEVENS & LEE | Legal  Dated: 01/22/2016 | $393,520.03 |
| 1113 | STEVENS & LEE | Legal  Dated: 01/20/2016 | ^ |
| 1114 | STRIA, LLC | Human Resources Other Dated: 11/16/2018 | $0.00 |
| 1115 | STRYKER | Vendor Supplies Dated: 09/01/2022 | $1,247,980.41 |
| 1116 | STRYKER FLEX FINANCIAL | Equipment Purchase Dated: 10/21/2019 | $437,810.12 |
| 1117 | STRYKER ORTHOPAEDICS | Vendor Supplies Dated: 10/17/2018 | $6,765,238.04 |
| 1118 | STRYKER ORTHOPAEDICS | Vendor Supplies Dated: 12/01/2018 | ^ |
| 1119 | SUNBELT BILLINGS INTERNATIONAL LLC | Vendor Service Agreement Dated: 10/01/2017 | $22,223.86 |
| 1120 | SUPERSYSTEMS HEALTH | Human Resources Recruitment Agreement Dated: 07/08/2022 | $20,000.00 |
| 1121 | On File | Employement Agreement: Severance Dated: 08/15/2022 | $0.00 |
| 1122 | SWAN LEGAL SEARCH | Legal  Dated: 08/29/2016 | $0.00 |
| 1123 | Symplr Software LLC | IT Agreement dated 05/01/2024 | $0.00 |
| 1124 | SYMPLR SOFTWARE LLC | IT Scope of Work / Order Form / Addendum Dated: 04/17/2024 | ^ |
| 1125 | SYMPLR SOFTWARE LLC | IT Scope of Work / Order Form / Addendum Dated: 06/28/2021 | ^ |
| 1126 | SYMPLR SOFTWARE LLC | IT Scope of Work / Order Form / Addendum Dated: 07/12/2022 | ^ |
| 1127 | SYMPLR SOFTWARE LLC | IT Scope of Work / Order Form / Addendum Dated: 06/26/2023 | ^ |
| 1128 | SYMPLR SOFTWARE LLC | IT Scope of Work / Order Form / Addendum Dated: 06/22/2023 | ^ |
| 1129 | SYMPLR SOFTWARE LLC | IT Scope of Work / Order Form / Addendum Dated: 06/22/2023 | ^ |
| 1130 | SYMPLR SOFTWARE LLC | IT Scope of Work / Order Form / Addendum Dated: 12/29/2023 | ^ |
| 1131 | SYMPLR SOFTWARE LLC | IT Scope of Work / Order Form / Addendum Dated: 03/07/2023 | ^ |
| 1132 | SYMPLR SOFTWARE LLC | IT Consulting Agreement Dated: 09/09/2020 | ^ |
| 1133 | Synergi Partners, Inc. | Service Agreement dated 12/10/2024 | $0.00 |
| 1134 | Synoptek, LLC | IT Agreement dated 12/01/2024 | $0.00 |
| 1135 | SYSTEM DESIGN ASSOCIATES | Vendor Pricing Agreements Dated: 04/10/2024 | $0.00 |
| 1136 | TABLEAU | IT Software Dated: 02/09/2021 | $3,780.00 |
| 1137 | TALX CORPORATION | Vendor Other Dated: 08/23/2019 | $0.00 |
| 1138 | TALX CORPORATION | Vendor Other Dated: 09/01/2016 | ^ |
| 1139 | TALX CORPORATION | Vendor Service Agreement Dated: 09/01/2017 | ^ |
| 1140 | TALX CORPORATION | Vendor Service Agreement Dated: 03/01/2020 | ^ |
| 1141 | TALX CORPORATION | Vendor Service Agreement Dated: 02/23/2020 | ^ |
| 1142 | TCORS | Vendor Revenue Cycle Dated: 01/05/2021 | $81,893.42 |
| 1143 | TEAMHEALTH | Managed Care Other Dated: 05/01/2020 | $0.00 |
| 1144 | TEK SYSTEMS | Human Resources Staffing Agreement Dated: 03/06/2018 | $81,506.82 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1145 | TELADOC | Human Resources Employee Benefits Dated: 04/17/2020 | $101,260.28 |
| 1146 | TELCOR | IT Software Dated: 05/01/2024 | $62,853.20 |
| 1147 | TELCOR | Legal BAA Dated: 12/28/2021 | ^ |
| 1148 | TELCOR | IT Software Dated: 12/21/2021 | ^ |
| 1149 | TELCOR | IT Software Dated: 05/01/2024 | ^ |
| 1150 | THE ASHTON GROUP HEALTHCARE | Human Resources Recruitment Agreement Dated: 01/01/2020 | $0.00 |
| 1151 | THE CONNECTION FUND, INC. | Vendor Service Agreement Dated: 09/25/2024 | $21,500.00 |
| 1152 | THE HUTTON GROUP | Human Resources Recruitment Agreement Dated: 03/01/2018 | $0.00 |
| 1153 | THE PATIENT SAFETY GROUP, LLC | Vendor Service Agreement Dated: 02/08/2021 | $0.00 |
| 1154 | THE PRINCIPAL FINANCIAL GROUP | Vendor Consulting Agreement Dated: 07/07/2017 | ^ |
| 1155 | THE PRINCIPAL FINANCIAL GROUP | Vendor Consulting Agreement Dated: 01/26/2018 | ^ |
| 1156 | THE STANDARD | Human Resources Employee Benefits Dated: 01/01/2022 | $0.00 |
| 1157 | THE STANDARD | Human Resources Employee Benefits Dated: 02/01/2023 | ^ |
| 1158 | THE TAX CREDIT CO. | Vendor Service Agreement Dated: 04/03/2017 | $0.00 |
| 1159 | THE VESTED GROUP | IT Software Dated: 10/01/2024 | $0.00 |
| 1160 | THE VESTED GROUP | IT Scope of Work / Order Form / Addendum Dated: 10/01/2023 | ^ |
| 1161 | THOMSON REUTERS | Vendor Service Agreement Dated: 06/01/2022 | $0.00 |
| 1162 | THOMSON REUTERS | Vendor Service Agreement Dated: 10/01/2023 | ^ |
| 1163 | THOMSON REUTERS | Vendor Service Agreement Dated: 08/30/2023 | ^ |
| 1164 | THOMSON REUTERS | Vendor Service Agreement Dated: 08/30/2024 | ^ |
| 1165 | TOTAL CREDIT RECOVERY INC-AARGON | Vendor Service Agreement Dated: 09/01/2017 | $0.00 |
| 1166 | TOYON ASSOCIATES | Vendor Consulting Agreement Dated: 07/28/2021 | $234,032.50 |
| 1167 | On File | HR Dated: 10/23/2023 | $0.00 |
| 1168 | TRANSAMERICA RETIREMENT SOLUTIONS | Vendor Dated: 02/01/2016 | $0.00 |
| 1169 | Transitions Benefit Group | Employee Benefits dated 01/01/2023 | $0.00 |
| 1170 | TRANSITIONS BENEFIT GROUP | Human Resources Employee Benefits Dated: 01/01/2023 | ^ |
| 1171 | TRANSUNION HEALTHCARE INC. | Legal BAA Dated: 08/02/2017 | ^ |
| 1172 | TRANSUNION HEALTHCARE INC. | Vendor Service Agreement Dated: 07/18/2018 | ^ |
| 1173 | TRANSUNION HEALTHCARE, INC. (RUBIXIS) | Vendor Revenue Cycle Dated: 08/01/2022 | ^ |
| 1174 | TRANSUNION HEALTHCARE, INC. (RUBIXIS) | Vendor Revenue Cycle Dated: 01/01/2020 | ^ |
| 1175 | TRANSWESTERN PROPERTY COMPANY SW GP, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 08/17/2020 | $0.00 |
| 1176 | TRANSWORLD SYSTEMS, INC. (TSI) | Vendor Revenue Cycle Dated: 03/27/2024 | $0.00 |
| 1177 | TRAVELSTORE | Vendor Pricing Agreements Dated: 10/01/2024 | $0.00 |
| 1178 | TRAVERCENT, LLC | IT Scope of Work / Order Form / Addendum Dated: 02/17/2022 | $0.00 |
| 1179 | TRAVERCENT, LLC | IT Scope of Work / Order Form / Addendum Dated: 08/14/2020 | ^ |
| 1180 | Tri-Ad Actuaries, INC | Employee Benefits dated 01/01/2023 | $0.00 |
| 1181 | TRI-AD ACTUARIES, INC | Human Resources Employee Benefits Dated: 01/01/2023 | $0.00 |
| 1182 | TRI-AD ACTUARIES, INC. | Vendor Service Agreement Dated: 01/01/2017 | ^ |
| 1183 | TRI-AD ACTUARIES, INC. | Human Resources Employee Benefits Dated: 01/01/2017 | ^ |
| 1184 | TRI-AD ACTUARIES, INC. | Vendor Other Dated: 06/05/2017 | ^ |
| 1185 | TRI-AD ACTUARIES, INC. | Vendor Service Agreement Dated: 12/01/2019 | ^ |
| 1186 | TRIAGE CONSULTING GROUP | Vendor Service Agreement Dated: 10/12/2018 | $0.00 |
| 1187 | TRIAGE CONSULTING GROUP | Vendor Dated: 06/01/2015 | ^ |
| 1188 | TRI-MURPHY | IT Scope of Work / Order Form / Addendum Dated: 12/01/2022 | $1,280.00 |
| 1189 | TRI-MURPHY | IT Scope of Work / Order Form / Addendum Dated: 05/03/2023 | ^ |
| 1190 | TRI-MURPHY | Human Resources Staffing Agreement Dated: 09/06/2022 | ^ |
| 1191 | TRI-STATE ENGINEERS AND LAND SURVEYORS, INC | Facilities Construction Agreement Dated: 04/20/2023 | $15,005.56 |
| 1192 | UNITED HEALTHCARE | Managed Care Plan to Group Dated: 12/01/2020 | * |
| 1193 | UNITED HEALTHCARE | Managed Care Plan to Group Dated: 09/15/2024 | * |
| 1194 | UPWARD | Human Resources Other Dated: 09/01/2020 | $10,345.95 |
| 1195 | USA STAFFING SERVICES | Human Resources Staffing Agreement Dated: 02/18/2020 | $0.00 |
| 1196 | VALUE CARE ALLIANCE, LLC | Managed Care Other Dated: 08/01/2020 | $0.00 |
| 1197 | VANTAGEPOINT HEALTHCARE ADVISORS | Legal BAA Dated: 01/01/2019 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1198 | VANTAGEPOINT HEALTHCARE ADVISORS | IT Consulting Agreement Dated: 01/01/2019 | ^ |
| 1199 | VECTORSOFT | [ENTERPRISE] Vectorsoft_VSA_BAA_NDA_(ServiceNow Maintenance)_PMH_2.25.25 Dated 01/23/2025 | $0.00 |
| 1200 | VEEAM | IT Scope of Work / Order Form / Addendum Dated: 04/29/2021 | $0.00 |
| 1201 | VEEAM | IT Other Dated: 04/29/2021 | ^ |
| 1202 | VEEAM | IT Other Dated: 04/29/2021 | ^ |
| 1203 | VEEAM | IT Other Dated: 04/29/2021 | ^ |
| 1204 | VERALON PARTNERS, INC. | Vendor Consulting Agreement Dated: 11/09/2017 | $0.00 |
| 1205 | Verisma System Inc. | Service Agreement dated 05/29/2025 | $0.00 |
| 1206 | Vision Service Plan (VSP) | AMENDMENT TO GROUP VISION CARE PLAN Dated: 01/01/2020 | $0.00 |
| 1207 | VISIQUATE | IT Scope of Work / Order Form / Addendum Dated: 07/28/2021 | $406,645.29 |
| 1208 | VISIQUATE | IT Scope of Work / Order Form / Addendum Dated: 06/15/2021 | ^ |
| 1209 | VISIQUATE | IT Scope of Work / Order Form / Addendum Dated: 04/17/2018 | ^ |
| 1210 | VISIQUATE | Legal Agreement Dated: 06/01/2021 | ^ |
| 1211 | VISIQUATE | IT Software Dated: 08/23/2017 | ^ |
| 1212 | VISIQUATE | IT Scope of Work / Order Form / Addendum Dated: 04/01/2017 | ^ |
| 1213 | VITALWARE | Vendor Consulting Agreement Dated: 03/31/2017 | $274,081.89 |
| 1214 | VITALWARE, LLC | IT Software Dated: 09/10/2020 | ^ |
| 1215 | VITALWARE, LLC | IT Service and Maintenance Dated: 03/31/2017 | ^ |
| 1216 | VIZIENT | Vendor Pricing Agreements Dated: 10/01/2017 | $0.00 |
| 1217 | Vizient, Inc. | Supplies dated 01/01/2025 | ^ |
| 1218 | Vizient, Inc. | Supplies dated 06/03/2024 | ^ |
| 1219 | VIZIENT, INC. | Vendor Supplies Dated: 07/01/2023 | ^ |
| 1220 | VIZIENT, INC. | Vendor Pricing Agreements Dated: 04/01/2020 | ^ |
| 1221 | VIZIENT, INC. | Vendor Supplies Dated: 07/01/2023 | ^ |
| 1222 | VIZIENT, INC. | Vendor Supplies Dated: 06/03/2024 | ^ |
| 1223 | On File | Vendor Consulting Agreement Dated: 12/15/2020 | $0.00 |
| 1224 | VPTAX, INC. | Vendor Consulting Agreement Dated: 09/13/2024 | $0.00 |
| 1225 | W. L. GORE & ASSOCIATES, INC. | Vendor Supplies Dated: 08/01/2022 | $190,848.73 |
| 1226 | W.B. MASON CO., INC | Vendor Supplies Dated: 01/01/2020 | $144,706.15 |
| 1227 | W.B. MASON CO., INC | Vendor Supplies Dated: 01/01/2017 | ^ |
| 1228 | WAFERWIRE | IT Other Dated: 08/19/2024 | $0.00 |
| 1229 | WAMPANOAG TRAILS OFFICES | Vendor Other Dated: 12/01/2022 | $38,995.95 |
| 1230 | WATERBURY HOSPITAL | Vendor Service Agreement Dated: 03/14/2020 | $6,337.73 |
| 1231 | WEST PUBLISHING CORPORATION | Vendor Service Agreement Dated: 06/01/2017 | $0.00 |
| 1232 | WESTERN LITIGATION | Vendor Service Agreement Dated: 10/01/2017 | $0.00 |
| 1233 | WESTERN LITIGATION | Vendor Service Agreement Dated: 10/01/2019 | ^ |
| 1234 | WESTERN LITIGATION | Legal Agreement Dated: 10/01/2016 | ^ |
| 1235 | WESTERN LITIGATION | Vendor Service Agreement Dated: 10/01/2021 | ^ |
| 1236 | WESTERN LITIGATION | Legal Letter of Agreement (LOA) Dated: 07/01/2017 | ^ |
| 1237 | WESTERN LITIGATION | Vendor Service Agreement Dated: 10/01/2017 | ^ |
| 1238 | WIZPRO INC | IT Other Dated: 06/08/2021 | $1,965,104.31 |
| 1239 | WOLTERS KLUWER (CT CORPORATION SYSTEM) | Vendor Service Agreement Dated: 10/01/2023 | $0.00 |
| 1240 | WOLTERS KLUWER (CT CORPORATION SYSTEM) | Vendor Other Dated: 11/01/2017 | ^ |
| 1241 | WOLTERS KLUWER (CT CORPORATION SYSTEM) | Vendor Other Dated: 11/01/2017 | ^ |
| 1242 | WOLTERS KLUWER (CT CORPORATION SYSTEM) | Vendor Service Agreement Dated: 12/28/2017 | ^ |
| 1243 | XACT DATA DISCOVERY | Vendor Other Dated: 10/06/2021 | $0.00 |
| 1244 | XEROX STATE & LOCAL SOLUTIONS, INC. | Legal  Dated: 10/05/2015 | $0.00 |
| 1245 | XODUS MEDICAL, INC. | Vendor Pricing Agreements Dated: 08/24/2020 | $29,312.02 |
| 1246 | XODUS MEDICAL, INC. | Vendor Supplies Dated: 08/08/2023 | ^ |
| 1247 | YALE NEW HAVEN HEALTH SERVICES CORPORATION | Legal Letter of Agreement (LOA) Dated: 04/29/2021 | $0.00 |
| 1248 | YELP INC. | Vendor Advertising and Marketing Dated: 12/01/2022 | $9,000.00 |
| 1249 | YEXT, INC. | Vendor Advertising and Marketing Dated: 09/09/2024 | $46,832.88 |
| 1250 | YEXT, INC. | Vendor Service Agreement Dated: 08/30/2022 | ^ |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1251 | YEXT, INC. | Vendor Advertising and Marketing Dated: 09/09/2024 | ^ |
| 1252 | Yext, Inc. | Service Agreement dated 02/01/2025 | $0.00 |
| 1253 | YEXT, INC. | Vendor Service Agreement Dated: 01/24/2024 | ^ |
| 1254 | YEXT, INC. | Vendor Service Agreement Dated: 07/17/2017 | ^ |
| 1255 | ZEPHYR HEALTHCARE ADVISORS | Vendor Service Agreement Dated: 12/01/2021 | $0.00 |
| 1256 | ZIMMER US, INC. | Vendor Supplies Dated: 03/29/2022 | $12,686.23 |
| 1257 | ZIMMER US, INC. | Vendor Supplies Dated: 03/01/2024 | ^ |
| 1258 | ZIMMER US, INC. | Vendor Supplies Dated: 09/22/2021 | ^ |
| 1259 | ZIMMER US, INC. | Vendor Pricing Agreements Dated: 06/21/2018 | ^ |
| 1260 | ZIMMER US, INC. | Vendor Supplies Dated: 02/25/2019 | ^ |
| 1261 | ZIMMERBIOMET JOINT RECON (ZIMMER BIOMET) | Vendor Supplies Dated: 11/23/2021 | $627,156.47 |
| 1262 | ZIMMERBIOMET JOINT RECON (ZIMMER BIOMET) | Vendor Supplies Dated: 12/13/2023 | ^ |
| 1263 | ZIMMERBIOMET JOINT RECON (ZIMMER BIOMET) | Vendor Supplies Dated: 10/11/2018 | ^ |
| 1264 | ZIMMERBIOMET JOINT RECON (ZIMMER BIOMET) | Vendor Supplies Dated: 10/11/2018 | ^ |

<u>**Exhibit B-2**</u>

**Deferred Decision Contracts Schedule – Connecticut Agreements (Local)**

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1 | 12 Interactive LLC dba PerkSpot | Vendor Service Agreement Dated: 06/29/2021 | $0 |
| 2 | 12 Interactive LLC dba PerkSpot | Vendor Service Agreement Dated: 01/01/2018 | ^ |
| 3 | 12 Interactive LLC dba PerkSpot | Vendor Service Agreement Dated: 06/19/2018 | ^ |
| 4 | 2150 East Main Street, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 09/01/2020 | $0 |
| 5 | 305 Church Street, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2023 | $0 |
| 6 | 305 Church Street, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2020 | ^ |
| 7 | 305 Church Street, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2021 | ^ |
| 8 | 305 Church Street, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2019 | ^ |
| 9 | 305 Church Street, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 08/01/2023 | ^ |
| 10 | 305 Church Street, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2025 | ^ |
| 11 | 32 Poverty Road, LLC | Physician/Clinical Lease Dated: 03/01/2020 | $8,490 |
| 12 | 32 Poverty Road, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/01/2024 | ^ |
| 13 | 32 Poverty Road, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 08/01/2019 | ^ |
| 14 | 32 Poverty, LLC | Lease at Southbury - 32-A Poverty Rd (CBRE Property ID: US185P01) Dated: 04/12/2019 | ^ |
| 15 | 365 Main Street, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/11/2022 | $0 |
| 16 | 365 Main Street, LLC | Lease at Watertown - 365 Main Street (CBRE Property ID: US153P01) Dated: 07/01/2022 | ^ |
| 17 | 3M Company | IT Scope of Work / Order Form / Addendum Dated: 02/22/2024 | $356,376 |
| 18 | 3M Company | IT Software Dated: 08/01/2023 | ^ |
| 19 | 3M Company | IT Software Dated: 08/01/2023 | ^ |
| 20 | 40 Main Street North LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/01/2024 | $0 |
| 21 | 428 Hartford Tpke Assoc.LLP | Lease (Non-Physician Related; Property) Agreement Dated: 06/27/2023 | $0 |
| 22 | 428 Hartford Tpke Assoc.LLP | Lease (Non-Physician Related; Property) Agreement Dated: 12/01/2021 | ^ |
| 23 | 428 Hartford Tpke Assoc.LLP | Lease (Non-Physician Related; Property) Agreement Dated: 12/01/2024 | ^ |
| 24 | 428 Hartford Turnpike Associates, LLP | Lease Dated: 12/01/2024 | $25,967 |
| 25 | 428 Hartford Turnpike Associates, LLP | Lease at Vernon - 428 Hartford Turnpike (CBRE Property ID: US115P01) Dated: 12/01/2016 | ^ |
| 26 | 595 Main Street LLC | Physician/Clinical Lease Dated: 05/01/2023 | $1,486 |
| 27 | 595 Main Street, LLC | Lease at Manchester - 595 Main Street (CBRE Property ID: US166P01) Dated: 05/01/2023 | ^ |
| 28 | 629, LLC | Physician/Clinical Lease Dated: 07/01/2018 | $12,604 |
| 29 | 629, LLC | Lease at Manchester - 629 Middle Turnpike East (CBRE Property ID: US057P01) Dated: 07/01/2018 | ^ |
| 30 | 8x8 | IT Software Dated: 04/05/2022 | $5,123 |
| 31 | 8x8 | IT Other Dated: 04/26/2022 | ^ |
| 32 | 8x8 | Equipment Service and Maintenance Dated: 01/01/2023 | ^ |
| 33 | A Quality Staffing, LLC dba Elite Medical Staffing | Staffing Agreement dated 04/07/2025 | $0 |
| 34 | On File | Physician: Intern/Resident/Fellow Staff dated 06/18/2025 | $0 |
| 35 | Abbott Laboratories Inc. | Vendor Supplies Dated: 04/17/2023 | $314,718 |
| 36 | Abbott Laboratories, Inc. | Vendor General Purchase Agreements Dated: 08/09/2023 | ^ |
| 37 | Abbott Nutrition | Vendor General Purchase Agreements Dated: 09/15/2018 | $698 |
| 38 | Abbott Nutrition | Vendor Pricing Agreements Dated: 03/15/2018 | ^ |
| 39 | Abbott Point of Care | Equipment Service and Maintenance Dated: 01/01/2025 | $0 |
| 40 | Abbott Point of Care | Equipment Service and Maintenance Dated: 01/01/2024 | ^ |
| 41 | Abbott Point of Care | Equipment Service and Maintenance Dated: 01/01/2025 | ^ |
| 42 | Abbott Rapid DXN North America, LLC | Vendor Pricing Agreements Dated: 05/13/2024 | $8,442 |
| 43 | Ability Beyond Disability | Education Other Dated: 08/01/2024 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 44 | Abiomed Inc | Equipment Service and Maintenance Dated: 05/25/2022 | $50,000 |
| 45 | ABMS Solutions, LLC | Vendor Service Agreement Dated: 03/19/2023 | $0 |
| 46 | Access Rehab Center, LLC | Intercompany Lease at Waterbury - 64 Robbins Street (CBRE Property ID: US137R05) Dated: 10/01/2015 | $552,199 |
| 47 | Access Rehab Centers | Lease at Waterbury- 134 Grandview Ave, 108 (CBRE Property ID: US129P09) Dated: 01/01/2019 | ^ |
| 48 | ACCESS REHAB CENTERS, LLC | Human Resources Staffing Agreement Dated: 08/30/2023 | ^ |
| 49 | ACCESS REHAB CENTERS, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 11/30/2022 | ^ |
| 50 | ACCESS REHAB CENTERS, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2017 | ^ |
| 51 | ACCESS REHAB CENTERS, LLC | Ancillary Other Dated: 08/01/2021 | ^ |
| 52 | ACCESS REHAB CENTERS, LLC | Ancillary Other Dated: 08/01/2018 | ^ |
| 53 | ACCESS REHAB CENTERS, LLC | Vendor Service Agreement Dated: 01/02/2024 | ^ |
| 54 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/05/2025 | $0 |
| 55 | ACS MEDIHEALTH | Software Subscription Agreement dated 05/31/2022 | $0 |
| 56 | ACTALENT Scientific, Inc. | Staffing Agreement dated 04/16/2025 | $0 |
| 57 | Active Orthopaedics | Physician/Clinical Physician: On-Call Agreements Dated: 12/16/2024 | $0 |
| 58 | ADT Security Services | Equipment Service and Maintenance Dated: 12/01/2020 | $0 |
| 59 | ADT Security Services | Equipment Service and Maintenance Dated: 10/01/2019 | ^ |
| 60 | ADT Security Services | Equipment Purchase Dated: 03/22/2018 | ^ |
| 61 | Advanced Data Systems Corporation | IT Scope of Work / Order Form / Addendum Dated: 02/01/2023 | $0 |
| 62 | Advanced Security Integrated | Facilities Maintenance Agreements Dated: 02/01/2021 | $2,408 |
| 63 | Aesthetic Physicians of Massachusetts, PC D/B/A Sono Bello | Patient Specific Agreement Dated: 05/15/2023 | $0 |
| 64 | Aetna | Managed Care Plan to Group Dated: 01/01/2023 | * |
| 65 | Aetna | Managed Care Plan to Group Dated: 06/01/2022 | * |
| 66 | Aetna | Managed Care Plan to Group Dated: 06/01/2022 | * |
| 67 | Aetna | Managed Care Plan to Group Dated: 01/01/2025 | * |
| 68 | Aetna | Managed Care Plan to Hospital Dated: 02/01/2024 | * |
| 69 | Aetna | Managed Care Plan to Hospital Dated: 01/01/2025 | * |
| 70 | Aetna | Managed Care Plan to Group Dated: 01/01/2025 | * |
| 71 | Aetna | Managed Care Plan to Group Dated: 01/01/2025 | * |
| 72 | Aetna | Managed Care Plan to Hospital Dated: 01/01/2025 | * |
| 73 | Aetna | Managed Care Plan to Group Dated: 01/01/2025 | * |
| 74 | AETNA AMBULANCE SERVICE, INC | Stock Redemption Agreement Dated 09/13/2005 | * |
| 75 | Aetna Health Inc | Managed Care Plan to Hospital Dated: 09/01/2020 | * |
| 76 | Aetna Health Inc | Managed Care Plan to Hospital Dated: 06/01/2020 | * |
| 77 | Aetna Health Inc | Managed Care Plan to Hospital Dated: 06/01/2020 | * |
| 78 | Aetna Health Inc | Managed Care Plan to Hospital Dated: 11/01/2018 | * |
| 79 | Aetna Health Inc | Managed Care Plan to Hospital Dated: 11/01/2018 | * |
| 80 | Aetna Health Inc | Managed Care Plan to Group Dated: 01/01/2022 | * |
| 81 | Aetna Health Inc | Managed Care Health Plan Dated: 07/01/2017 | * |
| 82 | Aetna Health Inc. | Managed Care Plan to Hospital Dated: 01/01/2020 | * |
| 83 | Aetna Health Inc. | Managed Care Plan to Hospital Dated: 01/01/2018 | * |
| 84 | Aetna Health Inc. | Managed Care Plan to Hospital Dated: 11/01/2019 | * |
| 85 | Aetna Health Inc. | Managed Care Plan to Hospital Dated: 11/01/2019 | * |
| 86 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 01/01/2023 | * |
| 87 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 11/01/2022 | * |
| 88 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Group Dated: 01/01/2023 | * |
| 89 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 11/01/2021 | * |
| 90 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Group Dated: 11/01/2023 | * |
| 91 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 12/17/2021 | * |
| 92 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 11/01/2022 | * |
| 93 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 11/01/2021 | * |
| 94 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 11/01/2021 | * |
| 95 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Group Dated: 04/01/2023 | * |
| 96 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 01/01/2023 | * |
| 97 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Group Dated: 07/01/2023 | * |
| 98 | Aetna Health Inc., a Connecticut Corporation | Agreement Dated: 01/15/2017 | * |
| 99 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 02/01/2024 | * |
| 100 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 06/15/2017 | * |
| 101 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 06/15/2017 | * |
| 102 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 06/15/2017 | * |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 103 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 06/15/2017 | * |
| 104 | Aetna Health Inc., a Connecticut Corporation | Managed Care Plan to Hospital Dated: 08/01/2020 | * |
| 105 | Aetna Network Service, LLC | Managed Care Plan to Hospital Dated: 02/01/2024 | * |
| 106 | Aetna Network Service, LLC | Managed Care Plan to Hospital Dated: 02/01/2024 | * |
| 107 | Aetna Network Service, LLC | Managed Care Plan to Hospital Dated: 02/01/2024 | * |
| 108 | Aetna Network Service, LLC | Managed Care Plan to Hospital Dated: 02/01/2024 | * |
| 109 | Aetna Network Service, LLC | Managed Care Plan to Hospital Dated: 01/01/2025 | * |
| 110 | Aetna Network Service, LLC | Managed Care Plan to Hospital Dated: 01/01/2025 | * |
| 111 | Aetna Network Service, LLC | Managed Care Agreement dated 01/01/2024 | * |
| 112 | Aetna Network Service, LLC | Managed Care Agreement dated 01/01/2024 | * |
| 113 | Aetna Network Service, LLC | Managed Care Agreement dated 01/01/2025 | * |
| 114 | AFTCT, LOCAL 5055, FEDERATION OF NURSES AND HEALTH CARE PROFESSIONALS AFT, AFL-CIO | Collective Bargaining Agreement Between Manchester Memorial Hospital And Aftct, Local 5055, Federation Of Nurses And Health Care Professionals Aft, Afl-Cio Dated 02/07/2022 | * |
| 115 | Agilent Technologies | Vendor Supplies Dated: 05/01/2023 | $37,720 |
| 116 | Agilent Technologies | Vendor Supplies Dated: 09/02/2023 | ^ |
| 117 | Agilent Technologies | Vendor Supplies Dated: 07/01/2024 | ^ |
| 118 | Agilent Technologies | Vendor Supplies Dated: 10/01/2019 | ^ |
| 119 | Agilent Technologies | Equipment Service and Maintenance Dated: 01/01/2024 | ^ |
| 120 | Agiliti | Equipment Service and Maintenance Dated: 07/12/2023 | $3,946 |
| 121 | Agiliti | Equipment Service and Maintenance Dated: 07/12/2024 | ^ |
| 122 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/10/2024 | $0 |
| 123 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/22/2022 | ^ |
| 124 | On File | Bill of Sale dated 08/06/2025 | $0 |
| 125 | Air Temp Mechanical Services Inc. | Facilities Maintenance Agreements Dated: 09/01/2024 | $1,067 |
| 126 | Airgas USA, LLC. | Facilities Maintenance Agreements Dated: 02/01/2021 | $102,469 |
| 127 | Airgas USA, LLC. | Facilities Maintenance Agreements Dated: 02/01/2023 | ^ |
| 128 | Airgas USA, LLC. | Vendor Supplies Dated: 12/31/2020 | ^ |
| 129 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 07/01/2022 | $0 |
| 130 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 07/01/2019 | ^ |
| 131 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/28/2022 | $0 |
| 132 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 08/21/2024 | $0 |
| 133 | ALCON VISION | Equipment Service and Maintenance Dated: 01/16/2025 | $0 |
| 134 | Alcon Vison LLC | Equipment Service and Maintenance Dated: 01/21/2024 | $0 |
| 135 | Alec Jaret DMD PC dba HealthDrive Dental Group | Physician/Clinical Other Dated: 02/15/2018 | $0 |
| 136 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 10/28/2024 | $22,500 |
| 137 | On File | Physician/Clinical Lease Dated: 06/01/2023 | $33,600 |
| 138 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 10/06/2023 | ^ |
| 139 | Algo Health LLC | IT Software Agreement dated 01/01/2025 | $0 |
| 140 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2024 | $0 |
| 141 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2024 | $0 |
| 142 | All American Heating Air Conditioning, Inc | Equipment Service and Maintenance Dated: 05/01/2024 | $0 |
| 143 | All American Heating Air Conditioning, Inc | Equipment Dated: 03/20/2024 | ^ |
| 144 | All American Heating Air Conditioning, Inc | Equipment Service and Maintenance Dated: 03/20/2024 | ^ |
| 145 | All States Medicaid, Inc. | Vendor Service Agreement Dated: 07/31/2017 | $36,031 |
| 146 | All States Medicaid, Inc. | Vendor Service Agreement Dated: 08/01/2018 | ^ |
| 147 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/21/2023 | $0 |
| 148 | Allegheny Health Network Medical Education Consortium | Education Letter of Agreement (LOA) Dated: 12/03/2018 | $0 |
| 149 | Allen Realty, LLC | Physician/Clinical Lease Dated: 03/01/2020 | $25,784 |
| 150 | Allen Realty, LLC | Lease at Waterbury-1320 West Main Street Building 2 (CBRE Property ID: US128P02) Dated: 03/01/2020 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 151 | Allergan USA, Inc. | Vendor Supplies Dated: 02/11/2020 | $0 |
| 152 | Allergan USA, Inc. | Vendor General Purchase Agreements Dated: 08/06/2019 | ^ |
| 153 | Alliance HealthCare Services, Inc | Vendor Service Agreement Dated: 01/01/2022 | $229,568 |
| 154 | Alliance HealthCare Services, Inc | Vendor Service Agreement Dated: 06/18/2024 | ^ |
| 155 | Alliance HealthCare Services, Inc | Vendor Service Agreement Dated: 01/01/2019 | ^ |
| 156 | Allscripts | IT Software Dated: 03/16/2021 | * |
| 157 | Allscripts | IT Other Dated: 09/10/2019 | * |
| 158 | Allscripts | IT Other Dated: 08/01/2019 | * |
| 159 | Allscripts | IT Scope of Work / Order Form / Addendum Dated: 01/23/2020 | * |
| 160 | Allscripts | IT Consulting Agreement Dated: 05/13/2020 | * |
| 161 | Allscripts | IT Software Dated: 11/01/2017 | * |
| 162 | Allscripts | IT Managed Services Dated: 05/07/2021 | * |
| 163 | Allscripts | IT Scope of Work / Order Form / Addendum Dated: 12/06/2021 | * |
| 164 | Allscripts Healthcare LLC | Vendor Revenue Cycle Dated: 01/13/2020 | * |
| 165 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 01/03/2019 | * |
| 166 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 10/07/2022 | * |
| 167 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 05/29/2020 | * |
| 168 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 05/29/2020 | * |
| 169 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 01/01/2021 | * |
| 170 | Allscripts Healthcare LLC | IT Software Dated: 07/11/2018 | * |
| 171 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 03/01/2021 | * |
| 172 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 05/20/2024 | * |
| 173 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 11/01/2024 | * |
| 174 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 08/01/2021 | * |
| 175 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 05/20/2024 | * |
| 176 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 11/01/2024 | * |
| 177 | Allscripts Healthcare Solutions, LLC | IT Software Dated: 09/14/2020 | * |
| 178 | Allscripts Healthcare Solutions, LLC | IT Software Dated: 05/01/2021 | * |
| 179 | Allscripts Healthcare Solutions, LLC | IT Scope of Work / Order Form / Addendum Dated: 04/01/2021 | * |
| 180 | Allscripts Healthcare Solutions, LLC | IT Software Dated: 05/12/2021 | * |
| 181 | Allscripts Healthcare Solutions, LLC | IT Software Dated: 05/01/2021 | * |
| 182 | Allscripts Healthcare Solutions, LLC | IT Software Dated: 09/14/2020 | * |
| 183 | Allscripts Healthcare, LLC | Amendment to Master Client Software Agreement, Dated: 06/29/2017 (Includes All Wellsky License and Service Agreements) | * |
| 184 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 07/01/2018 | $1,633 |
| 185 | On File | Physician/Clinical Mid-Level Dated: 10/01/2020 | $0 |
| 186 | On File | Physician/Clinical Mid-Level Dated: 08/01/2022 | ^ |
| 187 | On File | Amendment Dated: 08/01/2024 | ^ |
| 188 | On File | Physician/Clinical Mid-Level Dated: 08/01/2024 | ^ |
| 189 | On File | Amendment Dated: 11/01/2024 | $0 |
| 190 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/08/2024 | $0 |
| 191 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2024 | ^ |
| 192 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 05/01/2024 | $0 |
| 193 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 04/10/2023 | ^ |
| 194 | On File | Vendor Service Agreement Dated: 01/23/2025 | $0 |
| 195 | On File | Physician/Clinical Lease Dated: 04/01/2024 | $1,400 |
| 196 | On File | Lease at Manchester - 18 Haynes Street (CBRE Property ID: US048R02) Dated: 04/01/2024 | ^ |
| 197 | American Academy of Orthopaedic Surgeons | Vendor Service Agreement Dated: 05/18/2023 | $6,479 |
| 198 | American Adjustement Bureau, Inc. | Vendor Billing and/or Coding Dated: 12/01/2019 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 199 | American Adjustement Bureau, Inc. | Vendor Billing and/or Coding Dated: 12/01/2019 | ^ |
| 200 | American Cancer Society, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 09/30/2024 | $0 |
| 201 | American Cancer Society, Inc. | Research/Patent Agreement Dated: 04/01/2024 | ^ |
| 202 | American Cancer Society, Inc. | Research/Patent Agreement Dated: 04/01/2025 | ^ |
| 203 | American Case Management Association | Vendor Service Agreement Dated: 07/01/2024 | $0 |
| 204 | American Case Management Association | Service Agreement dated 02/01/2025 | ^ |
| 205 | American College of Cardiology Foundation | Vendor Service Agreement Dated: 12/08/2021 | $0 |
| 206 | American College of Cardiology Foundation | Vendor Service Agreement Dated: 08/10/2020 | ^ |
| 207 | American College of Surgeons | Vendor Service Agreement Dated: 12/01/2020 | $0 |
| 208 | American Diabetes Association | Research/Patent Agreement Dated: 09/30/2020 | $0 |
| 209 | American Diabetes Association | Research/Patent Agreement Dated: 09/30/2021 | ^ |
| 210 | American Diabetes Association | Research/Patent Agreement Dated: 09/30/2022 | ^ |
| 211 | American Diabetes Association | Research/Patent Agreement Dated: 06/01/2019 | ^ |
| 212 | American Diabetes Association | Vendor Service Agreement Dated: 03/01/2019 | ^ |
| 213 | American Heart Association | Vendor Service Agreement Dated: 05/28/2021 | $16,018 |
| 214 | American Heart Association | Vendor Other Dated: 01/01/2018 | ^ |
| 215 | American Heart Association | Vendor Other Dated: 10/01/2024 | ^ |
| 216 | American Heart Association | Vendor Other Dated: 12/05/2024 | ^ |
| 217 | American Institute | Education Affiliation Agreement Dated: 01/01/2023 | $0 |
| 218 | American International College | Education Affiliation Agreement Dated: 11/30/2018 | $0 |
| 219 | American International College | Affiliation Agreement dated 09/01/2025 | ^ |
| 220 | American International College | Affiliation Agreement dated 03/01/2025 | ^ |
| 221 | American Medical Association | IT Software Dated: 11/18/2024 | $0 |
| 222 | American Medical Association | IT Software Dated: 11/18/2024 | ^ |
| 223 | American Medical Association | IT Software Dated: 10/25/2022 | ^ |
| 224 | American Medical Association | IT Software Dated: 10/25/2022 | ^ |
| 225 | American Medical Association | IT Software Dated: 12/01/2023 | ^ |
| 226 | American Medical Association | IT Software Dated: 08/01/2023 | ^ |
| 227 | American Medical Response CT | Vendor Service Agreement Dated: 11/01/2022 | $0 |
| 228 | American Medical Response CTC | Education Other Dated: 04/06/2018 | ^ |
| 229 | American Medical Response of Connecticut, Inc. | Vendor Service Agreement Dated: 08/01/2017 | $63,429 |
| 230 | American Specialty Health | Managed Care Plan to Group Dated: 10/02/2023 | $0 |
| 231 | American University School of Medicine Aruba | Education Affiliation Agreement Dated: 07/01/2023 | $0 |
| 232 | American Well Corporation | Equipment Service and Maintenance Dated: 12/01/2024 | $23,828 |
| 233 | American Well Corporation | Vendor Service Agreement Dated: 10/01/2023 | ^ |
| 234 | American Well Corporation | Vendor Service Agreement Dated: 12/01/2024 | ^ |
| 235 | American Well Corporation | Equipment Service and Maintenance Dated: 10/01/2023 | ^ |
| 236 | American Well Corporation | Equipment Service and Maintenance Dated: 02/01/2024 | ^ |
| 237 | On File | Vendor Service Agreement Dated: 03/01/2020 | $0 |
| 238 | On File | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 239 | On File | Vendor Service Agreement Dated: 03/01/2025 | ^ |
| 240 | AMG | Vendor Billing and/or Coding Dated: 11/20/2020 | $1,358 |
| 241 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/19/2025 | $0 |
| 242 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 07/01/2021 | $3,300 |
| 243 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 07/01/2018 | ^ |
| 244 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/02/2023 | $0 |
| 245 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | ^ |
| 246 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/02/2022 | ^ |
| 247 | AMN Healthcare, Inc. | Human Resources Staffing Agreement Dated: 01/07/2021 | $0 |
| 248 | On File | Vendor Service Agreement Dated: 01/01/2024 | $0 |
| 249 | On File | Vendor Service Agreement Dated: 09/19/2022 | ^ |
| 250 | On File | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 251 | Amrutam Investments, LLC | Physician/Clinical Consulting Agreement Dated: 12/14/2023 | $18,910 |
| 252 | On File | Service Agreement dated 07/21/2025 | $0 |
| 253 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2023 | $0 |
| 254 | On File | Physician/Clinical Mid-Level Dated: 01/18/2021 | $0 |
| 255 | On File | Physician/Clinical Mid-Level Dated: 08/21/2022 | ^ |
| 256 | On File | Physician/Clinical Mid-Level Dated: 08/21/2019 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 257 | On File | Vendor Consulting Agreement Dated: 03/01/2018 | $0 |
| 258 | Anesthesia Associates of Willimantic PC | Physician/Clinical Lease Dated: 11/17/2017 | $223,125 |
| 259 | Anesthesia Associates of Willimantic PC | Physician/Clinical Physician: Group Services Dated: 02/16/2022 | ^ |
| 260 | Anesthesia Associates of Willimantic PC | Physician/Clinical Physician: Group Services Dated: 03/01/2023 | ^ |
| 261 | Anesthesia Associates of Willimantic PC | Physician/Clinical Lease Dated: 11/17/2022 | ^ |
| 262 | Anesthesia Associates of Willimantic PC | Physician/Clinical Physician: Group Services Dated: 04/01/2024 | ^ |
| 263 | Anesthesia Associates of Willimantic PC | Physician/Clinical Physician: Group Services Dated: 09/01/2019 | ^ |
| 264 | Anesthesia Associates of Willimantic, P. C. | Lease at South Windsor - 2800 Tamarack - Suite 103 (CBRE Property ID: US097R13) Dated: 11/17/2017 | ^ |
| 265 | Anesthesia Business Consultants, LLC | Vendor Billing and/or Coding Dated: 03/01/2023 | $0 |
| 266 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | $0 |
| 267 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2023 | ^ |
| 268 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | $0 |
| 269 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/19/2021 | ^ |
| 270 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/14/2021 | ^ |
| 271 | AnswerMed Telecom, Inc | Vendor Service Agreement Dated: 03/01/2019 | $15,228 |
| 272 | Antelope Valley | Physician/Clinical Physician: Education/Preceptorship Dated: 09/20/2021 | $0 |
| 273 | Anthem | Managed Care Plan to Hospital Dated: 08/01/2022 | * |
| 274 | Anthem Blue Cross | Managed Care Plan to Hospital Dated: 01/01/2024 | * |
| 275 | Anthem Blue Cross | Managed Care Letter of Agreement (LOA) Dated: 01/01/2021 | * |
| 276 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Agreement Dated: 01/01/2017 | * |
| 277 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 01/01/2024 | * |
| 278 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 01/01/2024 | * |
| 279 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 08/01/2023 | * |
| 280 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 04/01/2018 | * |
| 281 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 10/01/2022 | * |
| 282 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 01/01/2023 | * |
| 283 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 01/01/2023 | * |
| 284 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 01/01/2024 | * |
| 285 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 03/01/2023 | * |
| 286 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 03/16/2023 | * |
| 287 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 04/16/2023 | * |
| 288 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 05/01/2023 | * |
| 289 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 05/01/2023 | * |
| 290 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 12/01/2023 | * |
| 291 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 12/01/2023 | * |
| 292 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 01/15/2017 | * |
| 293 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 05/01/2019 | * |
| 294 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 05/01/2019 | * |
| 295 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 03/01/2020 | * |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 296 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 12/01/2023 | * |
| 297 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 01/01/2021 | * |
| 298 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 06/25/2022 | * |
| 299 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 03/01/2022 | * |
| 300 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 01/01/2023 | * |
| 301 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 01/01/2024 | * |
| 302 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 03/01/2023 | * |
| 303 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 05/01/2023 | * |
| 304 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 01/01/2023 | * |
| 305 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 01/01/2021 | * |
| 306 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 04/01/2021 | * |
| 307 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Group Dated: 04/01/2021 | * |
| 308 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Health Plan Dated: 01/01/2018 | * |
| 309 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Dated: 01/01/2025 | * |
| 310 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Plan to Hospital Dated: 01/01/2025 | * |
| 311 | Anthem Health Plans, Inc. d/b/a Anthem Blue Cross and Blue Shield | Managed Care Agreement dated 01/01/2024 | * |
| 312 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2024 | $0 |
| 313 | On File | Physician: Consulting Agreement dated 02/01/2025 | $0 |
| 314 | On File | Physician/Clinical Agreement dated 02/01/2025 | ^ |
| 315 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2022 | $0 |
| 316 | Aorn, Inc. | IT Software Dated: 01/01/2024 | $3,105 |
| 317 | Apgar & Associates, LLC | IT Consulting Agreement Dated: 11/01/2017 | $0 |
| 318 | Apgar & Associates, LLC | IT Consulting Agreement Dated: 11/06/2017 | ^ |
| 319 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 08/19/2024 | $0 |
| 320 | Appcast, Inc. | Human Resources Recruitment Agreement Dated: 06/01/2023 | $3,499 |
| 321 | Apple Rehab Avon | Ancillary Hospital Services Dated: 07/01/2024 | $0 |
| 322 | Apple Rehab Avon | Ancillary Hospital Services Dated: 07/01/2024 | ^ |
| 323 | Apple Rehab of Rocky Hill | Ancillary Hospital Services Dated: 07/01/2024 | $0 |
| 324 | Aqua Pool and Patio Service Corp. | Vendor Service Agreement Dated: 01/01/2019 | $1,996 |
| 325 | Aqua Pool and Patio Service Corp. | Vendor Service Agreement Dated: 01/01/2023 | ^ |
| 326 | Aqua Pool and Patio Service Corp. | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 327 | Aqua Pool and Patio Service Corp. | Vendor Service Agreement Dated: 01/01/2025 | ^ |
| 328 | Arbors of Hop Brook Limited Partnership d/b/a Manchester Manor Health Care Center | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2021 | $0 |
| 329 | Arbors of Hop Brook Limited Partnership d/b/a Manchester Manor Health Care Center | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2021 | ^ |
| 330 | Arbors of Hop Brook Limited Partnership d/b/a Manchester Manor Health Care Center | Vendor Service Agreement Dated: 01/01/2019 | ^ |
| 331 | Arbors of Hopbrook | Ancillary Other Dated: 01/04/2022 | $0 |
| 332 | Archway Physician Recruitment | Physician/Clinical Physician: Recruitment Agreement Dated: 02/01/2018 | $0 |
| 333 | Archway Physician Recruitment | Human Resources Recruitment Agreement Dated: 02/01/2021 | ^ |
| 334 | Archway Physician Recruitment | Human Resources Recruitment Agreement Dated: 02/01/2024 | ^ |
| 335 | Arizona College of Nursing | Education Affiliation Agreement Dated: 07/01/2021 | $0 |
| 336 | Arizona College of Nursing | Education Affiliation Agreement Dated: 07/01/2024 | ^ |
| 337 | Arizona College of Nursing | Education Affiliation Agreement Dated: 07/01/2024 | ^ |
| 338 | Arkansas College of Osteopathic Medicine | Education Affiliation Agreement Dated: 10/01/2023 | $0 |
| 339 | Arrow Select Kits(Teleflex) | Vendor Supplies Dated: 08/22/2019 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 340 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/12/2021 | $0 |
| 341 | ARSTRAT | Vendor Revenue Cycle Dated: 07/01/2022 | $0 |
| 342 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2023 | $0 |
| 343 | Articulate (HealthStream) | Articulate 360 Teams Service Agreement Dated: 07/16/2025 | $0 |
| 344 | AS Software, Inc. | IT Software Dated: 04/16/2021 | $0 |
| 345 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2023 | $0 |
| 346 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/10/2023 | ^ |
| 347 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2023 | ^ |
| 348 | Aspen University Student Educational Affiliation | Human Resources Employee Benefits Dated: 10/01/2019 | $0 |
| 349 | ASSA ABLOY | Facilities Maintenance Agreements Dated: 03/01/2021 | $0 |
| 350 | Associates for Women's Health | Physician/Clinical Mid-Level Dated: 10/01/2017 | $0 |
| 351 | Association for Nursing Professional Development (ANPD) | Education Agreement dated 02/11/2025 | $0 |
| 352 | Aston Carter | Human Resources Staffing Agreement Dated: 12/01/2022 | $16,300 |
| 353 | Aston Carter, Inc. | Human Resources Staffing Agreement Dated: 03/08/2022 | ^ |
| 354 | Asylum Hill Family Medicine Center, Inc. | Physician/Clinical Physician: Professional Services Agreement Dated: 02/05/2024 | $0 |
| 355 | Asylum Hill Family Medicine Center, Inc. | Physician/Clinical Physician: Professional Services Agreement Dated: 02/05/2022 | ^ |
| 356 | Asylum Hill Family Medicine Center, Inc. | Physician/Clinical Physician: Professional Services Agreement Dated: 02/05/2023 | ^ |
| 357 | Asylum Hill Family Medicine Center, Inc. | Physician/Clinical Physician: Professional Services Agreement Dated: 01/05/2021 | ^ |
| 358 | Athenahealth, Inc. | IT Other Dated: 09/11/2024 | $66,739 |
| 359 | Athenahealth, Inc. | IT Agreement dated 12/24/2024 | ^ |
| 360 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/23/2019 | $0 |
| 361 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/23/2022 | ^ |
| 362 | AUC and RUSM | Education Affiliation Agreement Dated: 08/01/2023 | $0 |
| 363 | Automated Building Systems, Inc. | Vendor Service Agreement Dated: 05/01/2020 | $0 |
| 364 | Autumn Lakes Healthcare @Cromwell | Patient Specific Agreement Dated: 02/07/2019 | $65,200 |
| 365 | Avasure | IT Hardware Dated: 05/08/2023 | $53,138 |
| 366 | Avasure | IT Software Dated: 11/01/2024 | ^ |
| 367 | Avasure | IT Dated: 11/01/2024 | ^ |
| 368 | Axogen Corporation | Vendor Supplies Dated: 03/01/2022 | $11,891 |
| 369 | Aya Healthcare | Human Resources Staffing Agreement Dated: 11/16/2024 | $1,849,804 |
| 370 | Aya Healthcare | Human Resources Recruitment Agreement Dated: 10/12/2018 | ^ |
| 371 | Aya Healthcare | Human Resources Staffing Agreement Dated: 05/13/2021 | ^ |
| 372 | Aya Healthcare | Human Resources Staffing Agreement Dated: 11/09/2020 | ^ |
| 373 | Aya Healthcare | Human Resources Staffing Agreement Dated: 12/13/2023 | ^ |
| 374 | Aya Healthcare | Human Resources Staffing Agreement Dated: 08/04/2021 | ^ |
| 375 | Aya Healthcare | Human Resources Staffing Agreement Dated: 05/02/2017 | ^ |
| 376 | Aya Healthcare | Human Resources Staffing Agreement Dated: 05/02/2017 | ^ |
| 377 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 378 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 02/01/2023 | $0 |
| 379 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 06/01/2018 | $1,050 |
| 380 | B Braun Medical, Inc. | Vendor Supplies Dated: 02/15/2023 | $9,377 |
| 381 | Bamboo Health (fka Patient Ping) | IT Software Dated: 09/23/2024 | $0 |
| 382 | On File | Physician/Clinical Other Dated: 09/01/2017 | $0 |
| 383 | Barrington Medical Recycling, LLC | Vendor Service Agreement Dated: 03/07/2025 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 384 | Baxter Healthcare Corp. | Equipment Rental (Lease) Dated: 07/01/2021 | $5,941 |
| 385 | Baxter Healthcare Corporation | Vendor General Purchase Agreements Dated: 12/27/2021 | ^ |
| 386 | Baxter Healthcare Corporation | Vendor General Purchase Agreements Dated: 12/27/2021 | ^ |
| 387 | Baxter Healthcare Corporation | Vendor General Purchase Agreements Dated: 06/28/2022 | ^ |
| 388 | Bay Path University | Education Memorandum of Understanding (MOU) Dated: 02/09/2022 | $0 |
| 389 | Bay Path University | Education Affiliation Agreement Dated: 04/01/2023 | ^ |
| 390 | Bay Path University | Education Affiliation Agreement Dated: 09/19/2023 | ^ |
| 391 | Bay Path University | Education Affiliation Agreement Dated: 04/01/2022 | ^ |
| 392 | Bay Path University | Education Affiliation Agreement Dated: 08/01/2024 | ^ |
| 393 | Bay Path University | Education Affiliation Agreement Dated: 04/01/2024 | ^ |
| 394 | Bay Path University | Education Affiliation Agreement Dated: 08/01/2021 | ^ |
| 395 | Bayer Healthcare, LLC | Equipment Service and Maintenance Dated: 07/11/2023 | $119,219 |
| 396 | Baylor University | Education Affiliation Agreement Dated: 04/15/2023 | $0 |
| 397 | Baystate Medical Center | Education Affiliation Agreement Dated: 01/01/2023 | $0 |
| 398 | Baystate Medical Center | Education Affiliation Agreement Dated: 01/01/2020 | ^ |
| 399 | BDO USA, LLP | Legal BAA Dated: 01/20/2020 | $0 |
| 400 | Beacon Health Options, Inc. | Managed Care Plan to Hospital Dated: 05/11/2018 | $0 |
| 401 | Beacon Health Options, Inc. | Managed Care Plan to Hospital Dated: 01/09/2018 | ^ |
| 402 | Beckman Coulter, Inc. | Equipment Service and Maintenance Dated: 01/28/2025 | $140,246 |
| 403 | Beckman Coulter, Inc. | Equipment Service and Maintenance Dated: 02/07/2025 | ^ |
| 404 | Becton Dickinson and Company | Vendor Supplies Dated: 06/16/2023 | $100,470 |
| 405 | Becton Dickinson and Company | Equipment Service and Maintenance Dated: 05/29/2019 | ^ |
| 406 | Becton Dickinson and Company | Equipment Service and Maintenance Dated: 08/29/2023 | ^ |
| 407 | Belimed Inc | Vendor Service Agreement Dated: 10/21/2022 | $6,539 |
| 408 | Bella Baby Photography NYC, Inc. | Vendor Service Agreement Dated: 08/01/2021 | $0 |
| 409 | Benefit Recovery | Vendor Service Agreement Dated: 06/01/2017 | $0 |
| 410 | Bentil Healthcare Consulting LLC | Vendor Consulting Agreement Dated: 12/22/2024 | $0 |
| 411 | On File | Vendor Service Agreement Dated: 10/01/2022 | $0 |
| 412 | On File | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 413 | Bethel University | Affiliation Agreement dated 06/01/2025 | $0 |
| 414 | On File | Physician: Intern/Resident/Fellow Staff dated 06/18/2025 | $0 |
| 415 | Bidwell Care Center, LLC | Ancillary Hospital Services Dated: 08/01/2022 | $0 |
| 416 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | $0 |
| 417 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2022 | ^ |
| 418 | BioFire Diagnostics, LLC | Equipment Purchase Dated: 03/16/2020 | $0 |
| 419 | Biomed Associates Radiological/Physics Service | Vendor Service Agreement Dated: 04/30/2018 | $57,650 |
| 420 | Biomerieux | Equipment Service and Maintenance Dated: 12/17/2021 | $0 |
| 421 | Biomerieux | Equipment Service and Maintenance Dated: 12/17/2021 | ^ |
| 422 | Biomerieux | Supplies dated 08/25/2025 | ^ |
| 423 | Biomerieux | Service and Maintenance dated 04/28/2025 | ^ |
| 424 | bioMerieux, Inc | Equipment Service and Maintenance Dated: 09/20/2024 | ^ |
| 425 | bioMerieux, Inc | Equipment Service and Maintenance Dated: 08/01/2024 | ^ |
| 426 | bioMerieux, Inc. | Equipment Service and Maintenance Dated: 02/14/2023 | ^ |
| 427 | bioMerieux, Inc. | Equipment Service and Maintenance Dated: 11/03/2024 | ^ |
| 428 | bioMerieux, Inc. | Equipment Service and Maintenance Dated: 04/01/2024 | ^ |
| 429 | bioMerieux, Inc. | Equipment Service and Maintenance Dated: 05/01/2024 | ^ |
| 430 | Blue Earth Compost, Inc | Facilities Maintenance Agreements Dated: 08/01/2024 | $2,671 |
| 431 | Board of Education of Ellington Public Schools | Education Other Dated: 11/29/2016 | $0 |
| 432 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/22/2024 | $0 |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 433 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/17/2024 | $0 |
| 434 | Boston Commons, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2020 | $20,339 |
| 435 | Boston Commons, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/01/2020 | ^ |
| 436 | Boston Commons, LLC | Lease at Vernon - 520 Hartford Turnpike (CBRE Property ID: US117P03) Dated: 05/01/2019 | ^ |
| 437 | Boston Commons, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2025 | ^ |
| 438 | Boston Scientific | Equipment Other Dated: 05/01/2021 | $562,202 |
| 439 | Boston Scientific | Vendor Pricing Agreements Dated: 10/19/2022 | ^ |
| 440 | Boston Scientific | Vendor Pricing Agreements Dated: 03/25/2024 | ^ |
| 441 | Boston Scientific | Equipment Other Dated: 07/01/2024 | ^ |
| 442 | Boston Scientific Cardiac Diagnostic Services LLC | Vendor Supplies Dated: 06/26/2024 | $0 |
| 443 | Boston Scientific Corporation | IT Software Dated: 05/20/2024 | ^ |
| 444 | Boston Scientific Corporation | Equipment Service and Maintenance Dated: 07/24/2022 | ^ |
| 445 | Boston Scientific Corporation | Vendor Supplies Dated: 07/01/2023 | ^ |
| 446 | Boston Scientific Corporation | Vendor Service Agreement Dated: 07/20/2023 | ^ |
| 447 | Boston Scientific Corporation | Equipment Service and Maintenance Dated: 02/02/2024 | ^ |
| 448 | Boston Scientific Corporation | Vendor Supplies Dated: 01/19/2022 | ^ |
| 449 | Boston Scientific Corporation | Vendor Supplies Dated: 07/24/2024 | ^ |
| 450 | Boston Scientific Corporation | Vendor Supplies Dated: 02/16/2022 | ^ |
| 451 | Boston Scientific Corporation | Vendor Pricing Agreements Dated: 09/21/2023 | ^ |
| 452 | Boston Scientific Corporation | Vendor Pricing Agreements Dated: 01/01/2025 | ^ |
| 453 | Boston Scientific Corporation | Equipment Purchase Dated: 06/15/2023 | ^ |
| 454 | Boston Scientific Corporation | Pricing Agreements dated 04/21/2025 | ^ |
| 455 | Boston Software Systems | WorkStation Annual Support Renewal dated 07/01/2023 | $0 |
| 456 | Boston Software Systems | DEV Site Installation Agreement dated 07/01/2025 | ^ |
| 457 | Boston Software Systems | WorkStation Annual Support Renewal dated 07/01/2024 | ^ |
| 458 | Bostoncommons, LLC | Lease at Vernon - 520 Hartford Turnpike (CBRE Property ID: US117P02) Dated: 05/01/1999 | ^ |
| 459 | Bottomline Technologies, Inc. | IT Other Dated: 05/02/2018 | $17,461 |
| 460 | Bradford Healthcare | Human Resources Recruitment Agreement Dated: 12/01/2019 | $0 |
| 461 | Bradford Healthcare | Human Resources Recruitment Agreement Dated: 01/19/2023 | ^ |
| 462 | Bradley University | Education Affiliation Agreement Dated: 08/01/2021 | $0 |
| 463 | BrandConnex | Vendor Advertising and Marketing Dated: 09/01/2022 | $0 |
| 464 | Brass City Cleaning Services, LLC | Vendor Service Agreement Dated: 12/01/2023 | $69,909 |
| 465 | Brass City Cleaning Services, LLC | Vendor Service Agreement Dated: 12/01/2023 | ^ |
| 466 | On File | Lease at Waterbury - 770 West Main Street (CBRE Property ID: US141R01) Dated: 08/27/2015 | $0 |
| 467 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 04/04/2023 | $19,500 |
| 468 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 05/01/2024 | ^ |
| 469 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 04/10/2023 | ^ |
| 470 | BRIDGEPORT HOSPITAL | Patient Specific Agreement Dated: 04/14/2020 | $0 |
| 471 | Bristol Hospital | Patient Specific Agreement Dated: 02/01/2023 | $0 |
| 472 | BRISTOL HOSPITAL AND HEALTH CARE GROUP, INC | JV Agreement Dated: 02/20/2020 | $0 |
| 473 | On File | Physician/Clinical Mid-Level Dated: 12/30/2018 | $0 |
| 474 | On File | Physician/Clinical Mid-Level Dated: 09/20/2020 | ^ |
| 475 | On File | Physician/Clinical Mid-Level Dated: 07/01/2022 | ^ |
| 476 | On File | Physician/Clinical Mid-Level Dated: 09/01/2023 | ^ |
| 477 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2023 | $0 |
| 478 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2018 | ^ |
| 479 | Bryant Rolstad Consultants, LLC d/b/a WEB WOC Nursing Education Program | Affiliation Agreement dated 07/15/2025 | $0 |
| 480 | On File | Physician: Intern/Resident/Fellow Staff dated 06/18/2025 | $0 |
| 481 | Byram HealthCare Center, Inc. | Vendor Supplies Dated: 12/01/2023 | $0 |
| 482 | Byram HealthCare Center, Inc. | Vendor Supplies Dated: 12/01/2023 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 483 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/23/2024 | $0 |
| 484 | CAGW_Renewal Professional Services Agreement | Physician/Clinical Physician: Group Services Dated: 04/15/2020 | $0 |
| 485 | Callibra, Inc. | IT Software Dated: 06/01/2021 | $43,570 |
| 486 | Cambay Healthcare, LLC | Human Resources Staffing Agreement Dated: 06/12/2024 | $0 |
| 487 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2023 | $0 |
| 488 | Canon Financial Services, Inc. | IT Hardware Dated: 03/28/2022 | $0 |
| 489 | Canon Medical Systems USA, Inc. | Equipment Service and Maintenance Dated: 06/23/2020 | $10,662 |
| 490 | Canon Medical Systems USA, Inc. | Equipment Lease Dated: 10/20/2021 | ^ |
| 491 | Canon Medical Systems USA, Inc. | Equipment Service and Maintenance Dated: 09/15/2022 | ^ |
| 492 | Canon Medical Systems USA, Inc. | Service and Maintenance dated 04/01/2025 | ^ |
| 493 | Capella University | Education Affiliation Agreement Dated: 09/01/2023 | $0 |
| 494 | Capella University | Education Affiliation Agreement Dated: 03/01/2023 | ^ |
| 495 | Capital Community College | Education Affiliation Agreement Dated: 08/20/2021 | $0 |
| 496 | Capital Community College | Education Affiliation Agreement Dated: 09/01/2020 | ^ |
| 497 | Capital Community College | Education Affiliation Agreement Dated: 09/01/2023 | ^ |
| 498 | Capital Community College | Education Affiliation Agreement Dated: 09/01/2020 | ^ |
| 499 | Capitol Region Education Council | Education Affiliation Agreement Dated: 09/01/2022 | $0 |
| 500 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2024 | $0 |
| 501 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2022 | ^ |
| 502 | Caravan Health | Managed Care Plan to Group Dated: 01/01/2023 | $0 |
| 503 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 504 | Cardinal Health | Equipment Rental (Lease) Dated: 02/14/2021 | * |
| 505 | Cardone Record Services, INC. | Service Agreement Amendment dated 09/28/2016 | $12,395 |
| 506 | Cardone Record Services, INC. | Imaging Software License Agreement dated 07/01/2025 | ^ |
| 507 | Cardone Record Services, INC. | Imaging Software License Agreement dated 08/01/2025 | ^ |
| 508 | Cardone Record Services, INC. | Imaging Software License Agreement dated 09/12/2026 | ^ |
| 509 | CareCentrix | Managed Care Plan to Hospital Dated: 12/01/2023 | $0 |
| 510 | CareCentrix | Managed Care Plan to Hospital Dated: 12/01/2023 | ^ |
| 511 | CareCentrix | Managed Care Plan to Hospital Dated: 07/01/2022 | ^ |
| 512 | CareCentrix | Managed Care Plan to Hospital Dated: 07/01/2022 | ^ |
| 513 | CareFusion Corporation | Vendor Service Agreement Dated: 08/13/2018 | $0 |
| 514 | Carefusion Solutions, LLC | IT Software Dated: 05/01/2024 | $75,197 |
| 515 | CAREFUSION SOLUTIONS, LLC | IT Software Dated: 11/11/2019 | ^ |
| 516 | Carefusion Solutions, LLC | IT Software Dated: 08/16/2022 | ^ |
| 517 | Carelon Post Acute Solutions | Managed Care Plan to Hospital Dated: 07/01/2024 | $0 |
| 518 | Carelon Post Acute Solutions | Managed Care Plan to Hospital Dated: 10/15/2023 | ^ |
| 519 | Carelon Post Acute Solutions | Managed Care Plan to Hospital Dated: 10/15/2023 | ^ |
| 520 | Carelon Post Acute Solutions | Managed Care Plan to Hospital Dated: 07/01/2024 | ^ |
| 521 | Carelon Post Acute Solutions | Managed Care Plan to Hospital Dated: 04/26/2023 | ^ |
| 522 | Carelon Post Acute Solutions | Managed Care Plan to Hospital Dated: 05/01/2023 | ^ |
| 523 | CarePartners of Connecticut | Managed Care Plan to Group Dated: 01/01/2023 | $0 |
| 524 | CarePartners of CT Inc | Managed Care Letter of Agreement (LOA) Dated: 01/01/2019 | $0 |
| 525 | CarePartners of CT Inc | Managed Care Plan to Group Dated: 07/01/2020 | ^ |
| 526 | CareThread | IT Software Dated: 10/01/2018 | $6 |
| 527 | CareThread | IT Software Dated: 10/01/2019 | ^ |
| 528 | CareThread | IT Service and Maintenance Dated: 02/24/2018 | ^ |
| 529 | CareThread | IT Software Dated: 10/01/2021 | ^ |
| 530 | CareThread | IT Software Dated: 10/01/2022 | ^ |
| 531 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/24/2023 | $0 |
| 532 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/01/2023 | $0 |
| 533 | On File | Physician/Clinical Mid-Level Dated: 06/24/2019 | $0 |
| 534 | Carrier Corporation | Facilities Maintenance Agreements Dated: 07/01/2022 | $17,649 |
| 535 | Casey Parker dba A Mother Level, LLC | Vendor Service Agreement Dated: 05/01/2022 | $0 |
| 536 | Casey Parker dba A Mother Level, LLC | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 537 | CashmanKatz | Vendor Advertising and Marketing Dated: 05/01/2024 | $296,522 |
| 538 | On File | Physician: Employment Agreement dated 01/22/2025 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 539 | Catholic Cemeteries Associ. of Archidioces of Hartford, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 08/01/2017 | $0 |
| 540 | Cellco Partnership | Lease at Waterbury - 64 Robbins Street (CBRE Property ID: US137R02) Dated: 02/07/1997 | $0 |
| 541 | Celtic | Equipment Lease Dated: 04/06/2021 | $0 |
| 542 | Censis Technologies, Inc. | IT Software Dated: 10/27/2020 | $45,360 |
| 543 | Central Connecticut State University | Education Affiliation Agreement Dated: 04/01/2021 | $250 |
| 544 | Central Connecticut State University | Education Affiliation Agreement Dated: 01/01/2024 | ^ |
| 545 | Century Linen East LLC | Vendor Service Agreement Dated: 01/01/2024 | $903,285 |
| 546 | Century Linen East LLC | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 547 | Century Linen East LLC | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 548 | Cepheid | Vendor Supplies Dated: 07/01/2023 | $274,604 |
| 549 | Cepheid | Equipment Purchase Dated: 06/20/2023 | ^ |
| 550 | Cepheid | Equipment Purchase Dated: 05/24/2023 | ^ |
| 551 | Cerner Corporation | IT Software Dated: 07/01/2017 | * |
| 552 | Cerner Corporation | IT Software Dated: 08/27/2017 | * |
| 553 | Cerner Corporation | Vendor Other Dated: 07/25/2017 | * |
| 554 | Cerner Corporation | IT Software Dated: 09/18/2017 | * |
| 555 | Cerner Corporation | IT Software Dated: 07/12/2017 | * |
| 556 | Cerner Corporation | IT Software Dated: 06/29/2017 | * |
| 557 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2024 | $0 |
| 558 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/26/2024 | $0 |
| 559 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 04/04/2023 | $22,500 |
| 560 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 05/01/2023 | ^ |
| 561 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 04/10/2023 | ^ |
| 562 | Chamberlain University | Education Affiliation Agreement Dated: 04/01/2024 | $0 |
| 563 | Chamberlain University | Education Affiliation Agreement Dated: 08/10/2022 | ^ |
| 564 | Chamberlain University | Education Affiliation Agreement Dated: 01/01/2022 | ^ |
| 565 | Chamberlain University | Affiliation Agreement dated 07/01/2025 | ^ |
| 566 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 567 | Change Healthcare | InterQual® Connect Medical Review Service & License Agreement dated 06/15/2023 | * |
| 568 | Charlotte Hungerford | Patient Specific Agreement Dated: 10/01/2018 | $0 |
| 569 | Charter Oak State College | Education Affiliation Agreement Dated: 12/02/2024 | $0 |
| 570 | Charter Oak State College | Education Affiliation Agreement Dated: 08/01/2024 | ^ |
| 571 | Charter Oak State College | Education Dated: 08/01/2024 | ^ |
| 572 | Charter Oak State College | Education Affiliation Agreement Dated: 08/01/2024 | ^ |
| 573 | CHCT Connecticut, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/01/2020 | $119,050 |
| 574 | CHCT Connecticut, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/01/2020 | ^ |
| 575 | CHCT Connecticut, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 06/01/2023 | ^ |
| 576 | CHCT Connecticut, LLC | Physician/Clinical Lease Dated: 06/01/2023 | ^ |
| 577 | CHCT Connecticut, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 06/01/2025 | ^ |
| 578 | CHCT Connecticut, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 06/01/2025 | ^ |
| 579 | CHCT Connecticut, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/20/2023 | ^ |
| 580 | CHCT Connecticut, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/20/2023 | ^ |
| 581 | CHCT Connecticut, LLC | Lease at Waterbury - 455 Chase Parkway (CBRE Property ID: US136P02) Dated: 06/01/2018 | ^ |
| 582 | CHCT Connecticut, LLC | Lease at Waterbury - 455 Chase Parkway (CBRE Property ID: US136P01) Dated: 06/01/2018 | ^ |
| 583 | Chem-Aqua | Vendor Service Agreement Dated: 01/01/2020 | $20,327 |
| 584 | Chem-Aqua, Inc | Vendor Service Agreement Dated: 03/01/2022 | ^ |
| 585 | Cheshire House LLC | Physician/Clinical Directorship Dated: 05/01/2023 | $0 |
| 586 | Chestnut Point Care Center, LLC | Ancillary Hospital Services Dated: 08/01/2022 | $0 |
| 587 | Chestnut Point Care Center, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2024 | ^ |
| 588 | Chestnut Point Care Center, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2024 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 589 | Chestnut Point Care Center, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2025 | ^ |
| 590 | Chestnut Point Care Center, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2025 | ^ |
| 591 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/25/2025 | $0 |
| 592 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | $0 |
| 593 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2024 | ^ |
| 594 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/12/2022 | ^ |
| 595 | CHILDRENS' CENTER OF GREATER WATERBURY HEALTH NETWORK, INC. | Lease at Waterbury - 172 Grandview Avenue (CBRE Property ID: US152P02) Dated: 08/01/2000 | $0 |
| 596 | ChimeNet Inc. | IT Other Dated: 03/23/2024 | $0 |
| 597 | ChimeNet Inc. | IT Agreement dated 06/10/2025 | ^ |
| 598 | ChimeNet, Inc. | IT Other Dated: 07/24/2020 | ^ |
| 599 | ChimeNet, Inc. | IT Service and Maintenance Dated: 07/23/2018 | ^ |
| 600 | ChimeNet, Inc. | IT Other Dated: 09/23/2020 | ^ |
| 601 | ChimeNet, Inc. | IT Other Dated: 03/11/2020 | ^ |
| 602 | ChimeNet, Inc. | IT Managed Services Dated: 01/01/2019 | ^ |
| 603 | ChimeNet, Inc. | IT Other Dated: 05/01/2021 | ^ |
| 604 | ChimeNet, Inc. | Vendor Service Agreement Dated: 08/25/2017 | ^ |
| 605 | ChimeNet, Inc. | IT Service and Maintenance Dated: 06/12/2018 | ^ |
| 606 | CHN PPO | Participating Group Agreement dated | $0 |
| 607 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 608 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 05/01/2018 | $0 |
| 609 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 01/11/2025 | ^ |
| 610 | On File | Vendor Service Agreement Dated: 11/15/2021 | $0 |
| 611 | On File | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 612 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 12/18/2023 | $25,950 |
| 613 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 11/15/2019 | $9,800 |
| 614 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/15/2023 | $0 |
| 615 | Cigna | Managed Care Plan to Group Dated: 01/01/2024 | * |
| 616 | Cigna | Managed Care Plan to Hospital Dated: 02/01/2021 | * |
| 617 | Cigna | Managed Care Plan to Hospital Dated: 02/01/2021 | * |
| 618 | Cigna | Agreement Dated: 01/01/2017 | * |
| 619 | Cigna Behavioral Health | Managed Care Plan to Group Dated: 05/05/2021 | * |
| 620 | Cigna Behavioral Health | Managed Care Plan to Hospital Dated: 01/03/2018 | * |
| 621 | Cigna Behavioral Health | Managed Care Plan to Hospital Dated: 10/14/2022 | * |
| 622 | Cigna HealthCare of Connecticut | Managed Care Other Dated: 07/01/2020 | * |
| 623 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 06/21/2023 | * |
| 624 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 04/01/2023 | * |
| 625 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 04/01/2018 | * |
| 626 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 04/01/2018 | * |
| 627 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 06/15/2023 | * |
| 628 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 07/15/2023 | * |
| 629 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 05/01/2023 | * |
| 630 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 06/01/2023 | * |
| 631 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 01/01/2023 | * |
| 632 | Cigna HealthCare of Connecticut | Managed Care Other Dated: 07/01/2020 | * |
| 633 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 02/15/2021 | * |
| 634 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 02/01/2018 | * |
| 635 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 02/01/2018 | * |
| 636 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 05/01/2019 | * |
| 637 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 05/01/2019 | * |
| 638 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 05/01/2021 | * |
| 639 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 06/01/2023 | * |
| 640 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 06/15/2023 | * |
| 641 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 07/15/2023 | * |
| 642 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 06/15/2023 | * |
| 643 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 06/15/2023 | * |
| 644 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 07/15/2023 | * |
| 645 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 07/15/2023 | * |
| 646 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 02/15/2022 | * |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 647 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 05/01/2021 | * |
| 648 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 05/01/2023 | * |
| 649 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 05/01/2023 | * |
| 650 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 05/01/2023 | * |
| 651 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 06/01/2023 | * |
| 652 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 06/01/2023 | * |
| 653 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 05/01/2021 | * |
| 654 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 07/01/2020 | * |
| 655 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 07/01/2020 | * |
| 656 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 07/01/2020 | * |
| 657 | Cigna HealthCare of Connecticut | Managed Care Plan to Group Dated: 02/22/2020 | * |
| 658 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 06/21/2023 | * |
| 659 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 06/21/2023 | * |
| 660 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 08/01/2024 | * |
| 661 | Cigna HealthCare of Connecticut | Managed Care Plan to Hospital Dated: 08/01/2024 | * |
| 662 | City-Wide Delivery Service, Inc | Vendor Service Agreement Dated: 08/01/2022 | $92,766 |
| 663 | ClientTell, Inc. | Automated Medical Appointment Reminder Service Agreement dated 07/01/2013 | $0 |
| 664 | ClientTell, Inc. (aka Televox, Inc.) | Service Agreement dated July 1, 2013 and all amendments, including the First Amendment to Service Agreement dated June 2, 2015 and any other amendments Dated 07/01/2013 dated 07/01/2013 | ^ |
| 665 | CloudMed Solutions LLC | Vendor Service Agreement Dated: 09/01/2022 | $64,999 |
| 666 | Cobius Healthcare Solutions | IT Software Dated: 01/01/2018 | $18,123 |
| 667 | Cobius Healthcare Solutions | IT Software Dated: 01/01/2023 | ^ |
| 668 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2023 | $0 |
| 669 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | ^ |
| 670 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2023 | ^ |
| 671 | Collaborative Natural Health Partners | Physician/Clinical Other Dated: 09/01/2017 | $0 |
| 672 | Colon & Rectal Surgeons of Greater Hartford | Physician/Clinical Physician: Group Services Dated: 02/01/2024 | $163,000 |
| 673 | Colon & Rectal Surgeons of Greater Hartford | Physician/Clinical Physician: Education/Preceptorship Dated: 04/01/2025 | ^ |
| 674 | Colonial Life | Employee Benefit Agreement (short term accident and critical illness) | $0 |
| 675 | Columbus State University | Education Affiliation Agreement Dated: 05/01/2022 | $0 |
| 676 | Comcast Business | IT Other Dated: 08/02/2022 | $0 |
| 677 | Comcast Business | IT Other Dated: 03/11/2022 | ^ |
| 678 | Comcast Business | IT Other Dated: 03/11/2022 | ^ |
| 679 | Community Health Center | Medical Services Hospital Related Services Dated: 01/01/2023 | $0 |
| 680 | Community Health Center | Medical Services Memorandum of Understanding (MOU) Dated: 01/01/2023 | ^ |
| 681 | Community Health Network of Connecticut, Inc. | Vendor Service Agreement Dated: 01/25/2025 | $0 |
| 682 | Community Health Network of Connecticut, Inc. | IT Other Dated: 11/01/2024 | ^ |
| 683 | Community Mental Health Affiliates, Inc (CMHA) | Education Affiliation Agreement Dated: 07/10/2020 | $0 |
| 684 | Community Renewal Treatment | Education Letter of Agreement (LOA) Dated: 04/01/2023 | $0 |
| 685 | Community Renewal Treatment | Education Letter of Agreement (LOA) Dated: 04/01/2025 | ^ |
| 686 | Community Surgical Supply | Vendor Service Agreement Dated: 03/01/2023 | $0 |
| 687 | Community Surgical Supply | Equipment Rental (Lease) Dated: 03/18/2020 | ^ |
| 688 | Compass Group | Vendor Service Agreement Dated: 12/01/2021 | $0 |
| 689 | Compass Group | Vendor Service Agreement Dated: 12/01/2020 | ^ |
| 690 | Compass Group | Vendor Service Agreement Dated: 10/01/2024 | ^ |
| 691 | Compass Group USA | Vendor Service Agreement Dated: 12/01/2017 | ^ |
| 692 | Compass Group USA | Vendor Service Agreement Dated: 06/01/2019 | ^ |
| 693 | Compass Group USA | Vendor Service Agreement Dated: 06/01/2019 | ^ |
| 694 | Compass Group USA | Legal BAA Dated: 12/09/2017 | ^ |
| 695 | Compass Group USA | Vendor Service Agreement Dated: 05/21/2019 | ^ |
| 696 | Compass Group USA | Vendor Service Agreement Dated: 12/09/2017 | ^ |
| 697 | Compass Group USA | Vendor Service Agreement Dated: 12/09/2022 | ^ |
| 698 | Compass Group USA Inc | Vendor Service Agreement Dated: 06/01/2020 | ^ |
| 699 | Compass Group USA Inc | Vendor Service Agreement Dated: 06/01/2020 | ^ |
| 700 | Compass Group USA Inc | Vendor Service Agreement Dated: 07/01/2021 | ^ |
| 701 | Compass Group USA Inc | Vendor Service Agreement Dated: 12/09/2023 | ^ |
| 702 | Compass Group USA Inc | Vendor Service Agreement Dated: 12/09/2024 | ^ |
| 703 | Compass Group USA Inc | Vendor Service Agreement Dated: 06/01/2018 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 704 | Compass Group USA Inc | Vendor Service Agreement Dated: 06/21/2019 | ^ |
| 705 | Compass Group USA Inc | Vendor Service Agreement Dated: 06/30/2020 | ^ |
| 706 | Compass Group USA Inc | Vendor Service Agreement Dated: 09/30/2020 | ^ |
| 707 | CompHealth | Human Resources Staffing Agreement Dated: 11/15/2022 | $170,989 |
| 708 | CompHealth | Human Resources Recruitment Agreement Dated: 12/01/2019 | ^ |
| 709 | CompHealth | Human Resources Staffing Agreement Dated: 10/06/2022 | ^ |
| 710 | CompHealth | Human Resources Staffing Agreement Dated: 07/21/2021 | ^ |
| 711 | CompHealth | Human Resources Staffing Agreement Dated: 07/20/2020 | ^ |
| 712 | Complete Care at Fox Hill | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2024 | $0 |
| 713 | Complete Care at Fox Hill | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2024 | ^ |
| 714 | Complete Care at Fox Hill | Patient Specific Agreement Dated: 04/01/2023 | ^ |
| 715 | Complete Care at Fox Hill | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2025 | ^ |
| 716 | Complete Care at Fox Hill | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2025 | ^ |
| 717 | Complete Staffing Solutions | Human Resources Staffing Agreement Dated: 01/01/2023 | $0 |
| 718 | Conifer Patient Communications, LLC | Vendor Service Agreement Dated: 03/01/2018 | $2,295 |
| 719 | Conifer Patient Communications, LLC | Vendor Service Agreement Dated: 03/01/2019 | ^ |
| 720 | Conifer Patient Communications, LLC | Vendor Service Agreement Dated: 03/01/2020 | ^ |
| 721 | CONMED | Equipment Service and Maintenance Dated: 07/31/2024 | $50,614 |
| 722 | CONMED | Equipment Service and Maintenance Dated: 08/06/2021 | ^ |
| 723 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 01/01/2024 | $0 |
| 724 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 07/01/2023 | ^ |
| 725 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 08/01/2021 | ^ |
| 726 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 08/01/2021 | ^ |
| 727 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2024 | ^ |
| 728 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 12/01/2023 | ^ |
| 729 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2024 | ^ |
| 730 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2024 | ^ |
| 731 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2023 | ^ |
| 732 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 01/01/2023 | ^ |
| 733 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 12/01/2023 | ^ |
| 734 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 12/01/2023 | ^ |
| 735 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 12/01/2023 | ^ |
| 736 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 04/01/2018 | ^ |
| 737 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 04/01/2018 | ^ |
| 738 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 05/01/2019 | ^ |
| 739 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 05/01/2019 | ^ |
| 740 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 12/01/2023 | ^ |
| 741 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 04/01/2024 | ^ |
| 742 | ConnectiCare Inc. | Letter of Agreement (LOA) Dated: 01/01/2017 | ^ |
| 743 | ConnectiCare Inc. | Managed Care Other Dated: 10/01/2017 | ^ |
| 744 | ConnectiCare Inc. | Managed Care Other Dated: 06/01/2020 | ^ |
| 745 | ConnectiCare Inc. | Managed Care Other Dated: 06/01/2020 | ^ |
| 746 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2020 | ^ |
| 747 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 07/01/2023 | ^ |
| 748 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 07/01/2023 | ^ |
| 749 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2020 | ^ |
| 750 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 01/01/2020 | ^ |
| 751 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 01/01/2022 | ^ |
| 752 | ConnectiCare Inc. | Managed Care Letter of Agreement (LOA) Dated: 01/01/2019 | ^ |
| 753 | ConnectiCare Inc. | Managed Care Letter of Agreement (LOA) Dated: 01/01/2018 | ^ |
| 754 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 12/01/2020 | ^ |
| 755 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 04/01/2018 | ^ |
| 756 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 04/01/2018 | ^ |
| 757 | ConnectiCare Inc. | Managed Care Plan to Group Dated: 01/01/2021 | ^ |
| 758 | ConnectiCare Inc. | Managed Care Health Plan Dated: 05/15/2019 | ^ |
| 759 | ConnectiCare Inc. | Managed Care Health Plan Dated: 07/15/2019 | ^ |
| 760 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2021 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 761 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2021 | ^ |
| 762 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2021 | ^ |
| 763 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 07/01/2023 | ^ |
| 764 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 07/01/2023 | ^ |
| 765 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 07/01/2023 | ^ |
| 766 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2023 | ^ |
| 767 | ConnectiCare Inc. | Managed Care Plan to Hospital Dated: 01/01/2023 | ^ |
| 768 | ConnectiCare Inc. | Managed Care Letter of Agreement (LOA) Dated: 11/17/2018 | ^ |
| 769 | ConnectiCare Inc. | Managed Care Agreement dated 01/01/2025 | ^ |
| 770 | ConnectiCare Inc. | Managed Care Agreement dated 01/10/2025 | ^ |
| 771 | ConnectiCare Inc. | Managed Care Agreement dated 01/01/2025 | ^ |
| 772 | Connecticut Back Center | Physician/Clinical Lease Dated: 01/01/2023 | $0 |
| 773 | Connecticut Back Center, LLC | Lease at Vernon - 460 Hartford Turnpike (CBRE Property ID: US116R03) Dated: 09/01/2007 | $0 |
| 774 | Connecticut Cardiology Ctr PC | Physician/Clinical Physician: Group Services Dated: 01/01/2024 | $0 |
| 775 | Connecticut Cardiology Ctr PC | Physician/Clinical Physician: On-Call Agreements Dated: 01/01/2021 | ^ |
| 776 | Connecticut Cardiology Ctr PC | Physician/Clinical Physician: Group Services Dated: 02/01/2022 | ^ |
| 777 | Connecticut Cardiology Ctr PC | Physician/Clinical Physician: Group Services Dated: 02/01/2019 | ^ |
| 778 | Connecticut Cardiology Ctr PC | Physician/Clinical Physician: Group Services Dated: 11/01/2020 | ^ |
| 779 | Connecticut Children?s Medical Center | Patient Specific Dated: 01/01/2020 | $513,167 |
| 780 | Connecticut Children?s Medical Center | Education Affiliation Agreement Dated: 05/01/2023 | ^ |
| 781 | Connecticut Children?s Medical Center | Patient Specific Dated: 10/05/2021 | ^ |
| 782 | Connecticut Childrens Specialty Group | Physician/Clinical Physician: Group Services Dated: 05/01/2022 | $0 |
| 783 | Connecticut Childrens Specialty Group | Physician/Clinical Physician: Group Services Dated: 09/17/2024 | ^ |
| 784 | Connecticut Childrens Specialty Group | Physician/Clinical Physician: Group Services Dated: 09/17/2024 | ^ |
| 785 | Connecticut Childrens Specialty Group | Physician/Clinical Physician: Group Services Dated: 08/15/2021 | ^ |
| 786 | Connecticut Community for Addiction Recovery | Vendor Service Agreement Dated: 05/01/2023 | $0 |
| 787 | Connecticut Community for Addiction Recovery | Vendor Service Agreement Dated: 06/10/2019 | ^ |
| 788 | Connecticut Department of Mental Health/Addiction Services | Research/Patent Agreement Dated: 07/01/2023 | $0 |
| 789 | Connecticut Department of Mental Health/Addiction Services | Research/Patent Agreement Dated: 07/01/2023 | ^ |
| 790 | Connecticut Department of Mental Health/Addiction Services | Research/Patent Agreement Dated: 07/01/2023 | ^ |
| 791 | Connecticut Department of Mental Health/Addiction Services | Research/Patent Agreement Dated: 07/01/2023 | ^ |
| 792 | Connecticut Department of Mental Health/Addiction Services | Research/Patent Agreement Dated: 07/01/2023 | ^ |
| 793 | Connecticut Department of Mental Health/Addiction Services | Crisis Program & Respite House Grants dated 07/01/2025 | ^ |
| 794 | Connecticut Department of Public Health Contracts & Grants Management Section | Research/Patent Agreement Dated: 07/01/2021 | $0 |
| 795 | Connecticut GI, P.C. | Lease at Manchester - 353 Main Street (CBRE Property ID: US055R01) Dated: 08/20/2021 | $0 |
| 796 | Connecticut GI, PC | Physician/Clinical Other Dated: 08/20/2023 | $0 |
| 797 | Connecticut GI, PC | Physician/Clinical Other Dated: 08/20/2021 | ^ |
| 798 | Connecticut GI, PC | Physician/Clinical Physician: Group Services Dated: 01/01/2024 | ^ |
| 799 | Connecticut GI, PC | Physician/Clinical Physician: Group Services Dated: 06/01/2017 | ^ |
| 800 | Connecticut GI, PC | Physician/Clinical Physician: Group Services Dated: 01/01/2021 | ^ |
| 801 | Connecticut GI, PC | Physician/Clinical Physician: Group Services Dated: 10/01/2021 | ^ |
| 802 | Connecticut GI, PC | Lease at South Windsor - 2400 Tamarack Avenue (CBRE Property ID: US095P01) Dated: 01/01/2017 | ^ |
| 803 | Connecticut GI, PC | Physician: Lease FT Sublease (Hosp as Landlord) dated 06/01/2025 | ^ |
| 804 | Connecticut Hospital Association | Vendor Other Dated: 06/12/2023 | $1,288,156 |
| 805 | Connecticut Hospital Association | Vendor Service Agreement Dated: 11/20/2019 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 806 | Connecticut Judicial Branch | Medical Services Memorandum of Understanding (MOU) Dated: 07/01/2019 | $0 |
| 807 | Connecticut Judicial Branch | Medical Services Memorandum of Understanding (MOU) Dated: 07/01/2021 | ^ |
| 808 | Connecticut Judicial Branch | Medical Services Memorandum of Understanding (MOU) Dated: 07/01/2023 | ^ |
| 809 | Connecticut Judicial Branch | Medical Services Memorandum of Understanding (MOU) Dated: 07/01/2019 | ^ |
| 810 | Connecticut Judicial Branch | Education Affiliation Agreement Dated: 10/07/2024 | ^ |
| 811 | Connecticut Judicial Branch | Affiliation Agreement dated 10/30/2024 | ^ |
| 812 | Connecticut Kidney & Hypertension Specialist, LLC | PSA Dated: 07/01/2016 | $46,650 |
| 813 | Connecticut Kidney & Hypertension Specialist, LLC | PSA Dated: 01/01/2019 | ^ |
| 814 | Connecticut Kidney and Hypertension Specialists | Lease at Southbury - 690 Main Street South (CBRE Property ID: US100R03) Dated: 05/01/2018 | ^ |
| 815 | Connecticut Mental Health Specialists, Inc. | Physician/Clinical Physician: Group Services Dated: 03/01/2022 | $11,111 |
| 816 | Connecticut Occupational Medicine Partners, LLC | Vendor Service Agreement Dated: 03/27/2023 | $86,938 |
| 817 | Connecticut Physician Services | IT Scope of Work / Order Form / Addendum Dated: 10/03/2019 | $0 |
| 818 | Connecticut Sealcoating | Facilities Maintenance Agreements Dated: 11/01/2024 | $36,338 |
| 819 | Connecticut State Community College | Education Affiliation Agreement Dated: 07/01/2024 | $0 |
| 820 | Connecticut State Community College | Education Affiliation Agreement Dated: 07/01/2024 | ^ |
| 821 | Connecticut State Community College | Education Affiliation Agreement Dated: 10/01/2024 | ^ |
| 822 | Connecticut State Community College | Education Affiliation Agreement Dated: 01/01/2024 | ^ |
| 823 | Connecticut State Community College | Education Affiliation Agreement Dated: 04/01/2025 | ^ |
| 824 | Constellation | Ancillary Other Dated: 02/26/2024 | $175,384 |
| 825 | Consumer Health Network Plus, LLC, d/b/a CHN PPO | Participating Group Agreement | $0 |
| 826 | Continental Connecticut lithotripsy, LLC | Vendor Service Agreement Dated: 05/16/2018 | $25,000 |
| 827 | Continental Connecticut lithotripsy, LLC | Vendor Service Agreement Dated: 05/16/2023 | ^ |
| 828 | Continental Connecticut lithotripsy, LLC | Vendor Service Agreement Dated: 05/16/2024 | ^ |
| 829 | Continental Connecticut lithotripsy, LLC | Vendor Service Agreement Dated: 04/14/2020 | ^ |
| 830 | Continental Connecticut lithotripsy, LLC | Medical Services Hospital Related Services Dated: 05/15/2017 | ^ |
| 831 | Continental Connecticut lithotripsy, LLC | Medical Services Hospital Related Services Dated: 05/15/2017 | ^ |
| 832 | Continental Connecticut lithotripsy, LLC | Vendor Service Agreement Dated: 05/16/2019 | ^ |
| 833 | Continental Connecticut lithotripsy, LLC | Vendor Pricing Agreements Dated: 05/16/2021 | ^ |
| 834 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/17/2024 | $0 |
| 835 | Contran Medical | Vendor Service Agreement Dated: 05/01/2024 | $4,770 |
| 836 | CORE | Facilities Construction Agreement Dated: 05/10/2019 | $0 |
| 837 | Cornerstone Engineering, Inc. | IT Software Dated: 01/09/2024 | $123,143 |
| 838 | Cornerstone Engineering, Inc. | IT Software Dated: 01/09/2024 | ^ |
| 839 | Cornerstone Engineering, Inc. | IT Software Dated: 01/09/2024 | ^ |
| 840 | Corus Group, LLC | IT Software Dated: 07/22/2022 | $0 |
| 841 | Corvel Healthcare Corporation | Managed Care Health Plan Dated: 08/01/2020 | $0 |
| 842 | Costflex Systems Inc. | Vendor Service Agreement Dated: 06/01/2019 | $0 |
| 843 | Costflex Systems Inc. | Vendor Service Agreement Dated: 07/01/2019 | ^ |
| 844 | Costflex Systems Inc. | IT Scope of Work / Order Form / Addendum Dated: 10/06/2020 | ^ |
| 845 | Coventry Health Care Workers Compensation, Inc. | Managed Care Plan to Hospital Dated: 02/01/2024 | $0 |
| 846 | Coventry Health Care Workers Compensation, Inc. | Managed Care Plan to Hospital Dated: 06/01/2023 | ^ |
| 847 | Coventry Meadowbrook Center LLC | Lease (Non-Physician Related; Property) Agreement Dated: 09/01/2023 | $23,229 |
| 848 | Coventry Meadowbrook Center LLC | Lease (Non-Physician Related; Property) Agreement Dated: 02/01/2021 | ^ |
| 849 | Coventry Meadowbrook Center LLC | Lease (Non-Physician Related; Property) Agreement Dated: 02/01/2018 | ^ |
| 850 | Coventry Meadowbrook Center LLC | Lease (Non-Physician Related; Property) Agreement Dated: 09/01/2022 | ^ |
| 851 | Coventry Meadowbrook Center, LLC | Lease at Coventry - Meadowbrook Shopping Center (CBRE Property ID: US008P01) Dated: 02/01/2006 | ^ |
| 852 | Covidien Sales LLC | Vendor Service Agreement Dated: 06/01/2023 | $142,147 |
| 853 | Covidien Sales LLC | Vendor Service Agreement Dated: 06/01/2023 | ^ |
| 854 | Covidien Sales LLC | Equipment Purchase Dated: 11/01/2021 | ^ |
| 855 | Covidien Sales LLC | Equipment Purchase Dated: 02/01/2024 | ^ |
| 856 | Covidien Sales LLC | Equipment Other Dated: 08/27/2021 | ^ |
| 857 | COX BUSINESS | IT Other Dated: 02/20/2024 | $0 |
| 858 | Cox Business | IT Other Dated: 03/11/2022 | ^ |
| 859 | CPS | IT Scope of Work / Order Form / Addendum Dated: 07/29/2019 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 860 | CPS | IT Scope of Work / Order Form / Addendum Dated: 07/29/2019 | ^ |
| 861 | CPS | IT Scope of Work / Order Form / Addendum Dated: 07/19/2019 | ^ |
| 862 | CPS | IT Scope of Work / Order Form / Addendum Dated: 12/01/2019 | ^ |
| 863 | CPS | IT Managed Services Dated: 04/01/2021 | ^ |
| 864 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2022 | $0 |
| 865 | Creative Financial Staffing | CFS Terms Sheet ECHN Dated: 10/23/2024 | $29,787 |
| 866 | Crisis Prevention Institute | Education Other Dated: 02/20/2024 | $32,256 |
| 867 | Crothall Healthcare, Inc. | Vendor Service Agreement Dated: 10/01/2023 | ^ |
| 868 | Crown Castle | IT Other Dated: 06/22/2022 | $2,001 |
| 869 | Crown Castle | IT Other Dated: 04/05/2022 | ^ |
| 870 | Crown Castle | IT Agreement dated 03/01/2025 | ^ |
| 871 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 09/01/2024 | $0 |
| 872 | CT Department of Children and Families | Service Agreement dated 08/01/2025 | $0 |
| 873 | CT HOSP ASSN | Vendor Consulting Agreement Dated: 10/08/2020 | $0 |
| 874 | CT Kidney & Hypertensive Specialists | Physician: Group Services dated 03/06/2025 | $0 |
| 875 | CT Kidney & Hypertensive Specialists | Physician: Group Services w/ Medical Director dated 03/06/2025 | ^ |
| 876 | CT Kidney and Hypertension Specialists | Physician/Clinical Lease Dated: 05/01/2023 | ^ |
| 877 | CT Kidney and Hypertension Specialists | Physician/Clinical Lease Dated: 05/01/2018 | ^ |
| 878 | CT Office of Health Strategy | Research/Patent Agreement Dated: 05/12/2018 | $0 |
| 879 | CT Office of Health Strategy | Research/Patent Agreement Dated: 05/12/2018 | ^ |
| 880 | CTI Systems LLC dba RCxRules | IT Scope of Work / Order Form / Addendum Dated: 01/16/2020 | $51,702 |
| 881 | CTI Systems LLC dba RCxRules | IT Scope of Work / Order Form / Addendum Dated: 10/27/2021 | ^ |
| 882 | CTI Systems LLC dba RCxRules | IT Scope of Work / Order Form / Addendum Dated: 11/18/2019 | ^ |
| 883 | CTI Systems LLC dba RCxRules | IT Software Dated: 09/14/2020 | ^ |
| 884 | CTI Systems LLC dba RCxRules | Vendor Billing and/or Coding Dated: 02/05/2020 | ^ |
| 885 | CTI Systems LLC dba RCxRules | IT Software Dated: 04/15/2017 | ^ |
| 886 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 887 | Custom Exterior Landscape | Facilities Maintenance Agreements Dated: 12/01/2022 | $92,036 |
| 888 | Custom Exterior Landscape | Facilities Maintenance Agreements Dated: 04/01/2021 | ^ |
| 889 | Custom Exterior Landscape | Facilities Maintenance Agreements Dated: 04/01/2021 | ^ |
| 890 | Custom Exterior Landscape | Facilities Maintenance Agreements Dated: 04/01/2023 | ^ |
| 891 | Custom Exterior Landscape | Facilities Maintenance Agreements Dated: 12/01/2022 | ^ |
| 892 | Custom Exterior Landscape | Facilities Maintenance Agreements Dated: 04/01/2024 | ^ |
| 893 | CWPM LLC | Facilities Maintenance Agreements Dated: 05/01/2023 | $0 |
| 894 | CWPM LLC | Facilities Maintenance Agreements Dated: 05/01/2023 | ^ |
| 895 | On File | Physician/Clinical Directorship Dated: 05/01/2022 | $3,346 |
| 896 | On File | Physician/Clinical Directorship Dated: 03/01/2021 | ^ |
| 897 | On File | Physician/Clinical Directorship Dated: 05/01/2019 | ^ |
| 898 | On File | Employement Agreement: Severance Dated: 05/24/2016 | $0 |
| 899 | On File | Physician/Clinical Physician: Equipment Dated: 12/16/2024 | $0 |
| 900 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/11/2024 | ^ |
| 901 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 08/13/2020 | $0 |
| 902 | On File | Amendment Dated: 11/01/2024 | $0 |
| 903 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/08/2024 | $0 |
| 904 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2020 | $0 |
| 905 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2023 | ^ |
| 906 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2019 | ^ |
| 907 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/19/2021 | $0 |
| 908 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | ^ |
| 909 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2024 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 910 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2021 | ^ |
| 911 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2021 | ^ |
| 912 | On File | Physician: Intern/Resident/Fellow Staff dated 06/18/2025 | $0 |
| 913 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2024 | $0 |
| 914 | Datix (USA) Inc. dba OneSource Document Site | IT Managed Services Dated: 11/01/2023 | $26,532 |
| 915 | Datix (USA) Inc. dba OneSource Document Site | IT Managed Services Dated: 11/01/2024 | ^ |
| 916 | Datix (USA) Inc. dba OneSource Document Site | Vendor Service Agreement Dated: 11/01/2022 | ^ |
| 917 | Datix (USA) Inc. dba OneSource Document Site | Vendor Service Agreement Dated: 11/01/2021 | ^ |
| 918 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2022 | $0 |
| 919 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2020 | $0 |
| 920 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2023 | ^ |
| 921 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 922 | On File | Physician: Education/Preceptorship dated 04/01/2025 | $0 |
| 923 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2023 | $0 |
| 924 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2018 | $0 |
| 925 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 926 | On File | Physician/Clinical Directorship Dated: 10/01/2021 | $16,703 |
| 927 | On File | Physician/Clinical Directorship Dated: 10/01/2019 | ^ |
| 928 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 09/01/2018 | $0 |
| 929 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 07/01/2018 | ^ |
| 930 | DCCS LLC | Vendor Consulting Agreement Dated: 09/03/2024 | $69,378 |
| 931 | De Lage Landen Financial Services | Equipment Lease Dated: 02/01/2021 | * |
| 932 | De Lage Landen/Mizuho OSI | Equipment Lease Dated: 02/01/2021 | * |
| 933 | Definitive Technology Group | IT Managed Services Dated: 12/17/2019 | $0 |
| 934 | DeliverHealth Solutions, LLC (Deliver Health) | IT Software Dated: 01/16/2024 | $0 |
| 935 | DeliverHealth Solutions, LLC (Deliver Health) | IT Software Dated: 01/16/2024 | ^ |
| 936 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 937 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2024 | $0 |
| 938 | Department Of Public Health | Vendor Service Agreement Dated: 09/01/2020 | $0 |
| 939 | Department Of Public Health | Vendor Service Agreement Dated: 09/01/2020 | ^ |
| 940 | Des Moines University | Education Affiliation Agreement Dated: 10/01/2021 | $0 |
| 941 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 942 | Devicor Medical | Vendor Supplies Dated: 04/21/2023 | $1,554 |
| 943 | Devicor Medical | Vendor Supplies Dated: 04/21/2021 | ^ |
| 944 | DEXT Capital, LLC | Equipment Lease Dated: 03/09/2022 | * |
| 945 | DEXT Capital, LLC | Equipment Lease Dated: 11/24/2020 | * |
| 946 | DEXT Capital, LLC | Equipment Lease Dated: 11/24/2020 | * |
| 947 | DEXT Capital, LLC | Equipment Lease Dated: 09/20/2021 | * |
| 948 | DEXT Capital, LLC | Equipment Lease Dated: 11/08/2021 | * |
| 949 | DEXT Capital, LLC | Equipment Lease Dated: 07/21/2022 | * |
| 950 | DEXT Capital, LLC | Equipment Lease Dated: 09/20/2021 | * |
| 951 | DEXT Capital, LLC | Equipment Lease Dated: 03/11/2022 | * |
| 952 | DHP of Connecticut | Physician/Clinical Physician: Group Services Dated: 06/17/2019 | $0 |
| 953 | DHP of Connecticut | Physician/Clinical Physician: Group Services Dated: 02/09/2019 | ^ |
| 954 | Diagnostic Radiology Associates, LLC | Physician/Clinical Physician: Group Services Dated: 01/01/2022 | $395,802 |
| 955 | Diagnostic Radiology Associates, LLC | Physician/Clinical Physician: Professional Services Agreement Dated: 02/01/2019 | ^ |
| 956 | Diagnostic Radiology Associates, LLC | Physician/Clinical Physician: Professional Services Agreement Dated: 06/01/2019 | ^ |
| 957 | DIAGNOSTIC RADIOLOGY ASSOCIATES, LLC | Operating Agreement of Imaging Partners, LLC Dated: 4/17/2001 | ^ |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 958 | Diagnostic Radiology Associates, LLC_Imaging Partners, LLC | Physician/Clinical Lease Dated: 06/01/2024 | $0 |
| 959 | Diagnostics Consulting and Recruitng | Human Resources Recruitment Agreement Dated: 01/31/2021 | $0 |
| 960 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2022 | $0 |
| 961 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/28/2020 | ^ |
| 962 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2019 | ^ |
| 963 | Diasorin Molecular LLC | Vendor Supplies Dated: 08/01/2020 | $0 |
| 964 | Diasorin Molecular LLC | Vendor Supplies Dated: 08/01/2020 | ^ |
| 965 | Dicom Systems, Inc. | IT Software Dated: 08/20/2024 | $0 |
| 966 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 02/16/2025 | $0 |
| 967 | On File | Physician/Clinical Directorship Dated: 02/15/2025 | ^ |
| 968 | On File | Physician: On-Call Agreements dated 01/22/2025 | ^ |
| 969 | DIMA Litvak Corporation | Vendor Service Agreement Dated: 05/01/2020 | $0 |
| 970 | DIMA Litvak Corporation | Facilities Maintenance Agreements Dated: 03/01/2024 | ^ |
| 971 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 972 | Direct Energy Business, LLC | Facilities Maintenance Agreements Dated: 12/01/2024 | $0 |
| 973 | Direct Energy Business, LLC | Facilities Maintenance Agreements Dated: 12/01/2024 | ^ |
| 974 | Direct Energy Business, LLC | Facilities Maintenance Agreements Dated: 11/01/2023 | ^ |
| 975 | Direct Energy Business, LLC | Maintenance Agreements dated 12/01/2023 | ^ |
| 976 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 04/01/2024 | $5,000 |
| 977 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 978 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2025 | ^ |
| 979 | Doctors Building Associates, LLC | Lease at Waterbury - 1211 West Main Street (CBRE Property ID: US127P02) Dated: 11/01/2018 | $2,998 |
| 980 | Doctor's Building Associates, LLC | Physician/Clinical Lease Dated: 11/01/2018 | ^ |
| 981 | DocuSign, Inc | Vendor Service Agreement Dated: 11/01/2024 | $4,086 |
| 982 | DocuSign, Inc | Vendor Service Agreement Dated: 12/07/2020 | ^ |
| 983 | On File | Physician/Clinical Mid-Level Dated: 10/01/2020 | $0 |
| 984 | On File | Physician/Clinical Mid-Level Dated: 10/15/2022 | ^ |
| 985 | On File | Physician/Clinical Mid-Level Dated: 10/15/2019 | ^ |
| 986 | On File | Physician/Clinical Dated: 10/15/2024 | ^ |
| 987 | On File | Physician/Clinical Mid-Level Dated: 10/15/2024 | ^ |
| 988 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2019 | $0 |
| 989 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/30/2023 | $0 |
| 990 | Doximity, Inc. | IT Software Dated: 11/04/2024 | $15,150 |
| 991 | On File | Physician/Clinical Consulting Agreement Dated: 09/01/2020 | $0 |
| 992 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 09/01/2022 | ^ |
| 993 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 09/01/2024 | ^ |
| 994 | On File | Physician/Clinical Mid-Level Dated: 10/25/2021 | $0 |
| 995 | On File | Physician/Clinical Dated: 10/25/2024 | ^ |
| 996 | Drexel University | Education Affiliation Agreement Dated: 01/09/2023 | $0 |
| 997 | Drexel University | Affiliation Agreement dated 06/01/2025 | ^ |
| 998 | DrFirst.com, Inc. | IT Scope of Work / Order Form / Addendum Dated: 09/11/2019 | $0 |
| 999 | Dsign Digital Media LLC | Equipment Purchase Dated: 09/24/2020 | $12,762 |
| 1000 | Dsign Digital Media LLC | Vendor Service Agreement Dated: 07/01/2017 | ^ |
| 1001 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 01/15/2018 | $10,000 |
| 1002 | On File | Physician/Clinical Lease Dated: 01/01/2019 | ^ |
| 1003 | On File | Physician/Clinical Lease Dated: 01/01/2018 | ^ |
| 1004 | Duke University | Education Affiliation Agreement Dated: 10/14/2019 | $0 |
| 1005 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 10/01/2022 | $750 |
| 1006 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 10/01/2024 | ^ |
| 1007 | Duo Security Inc | IT Software Dated: 02/15/2018 | $0 |
| 1008 | Duo Security Inc | IT Other Dated: 12/05/2018 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|-------------|------------------------|-------------|
| 1009 | Dysphagia Management Systems, LLC | Staffing Agreement dated 05/01/2025 | $0 |
| 1010 | Dysphagia Management Systems, LLC | Staffing Agreement dated 04/01/2025 | ^ |
| 1011 | Ear, Nose & Throat Institute of Connecticut PLCC | Physician: Group Services dated 03/01/2025 | $0 |
| 1012 | Easter Seal Rehabilitation Center of Greater Waterbury, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 11/30/2019 | $0 |
| 1013 | Eastern Connecticut Cardiology Assoc LLC | Physician/Clinical Physician: Group Services Dated: 02/01/2022 | $32,142 |
| 1014 | Eastern Connecticut Cardiology Assoc LLC | Physician/Clinical Physician: Group Services Dated: 02/01/2021 | ^ |
| 1015 | Eastern Connecticut Cardiology Assoc LLC | Physician/Clinical Physician: On-Call Agreements Dated: 01/01/2021 | ^ |
| 1016 | Eastern Connecticut Cardiology Assoc LLC | Physician/Clinical Physician: Group Services Dated: 01/01/2024 | ^ |
| 1017 | Eastern Connecticut Imaging, PC | Physician/Clinical Physician: On-Call Agreements Dated: 07/01/2019 | $0 |
| 1018 | Eastern Connecticut Imaging, PC | Physician/Clinical Physician: On-Call Agreements Dated: 12/20/2020 | ^ |
| 1019 | Eastern Connecticut Pathology Consultants P.C | Physician/Clinical Service Agreement Dated: 10/13/2024 | $85,126 |
| 1020 | Eastern Connecticut Pathology Consultants P.C | Physician/Clinical Physician: Professional Services Agreement Dated: 07/01/2023 | ^ |
| 1021 | Eastern Connecticut Pathology Consultants P.C | Dated: 10/13/2024 | ^ |
| 1022 | Eastern Connecticut State University | Education Affiliation Agreement Dated: 10/01/2023 | $0 |
| 1023 | Eastern Connecticut State University | Education Affiliation Agreement Dated: 07/01/2024 | ^ |
| 1024 | EASTERN SEAL REHABILITATION CENTER OF GREATER WATERBURY, INC | Operating Agreement Access Rehab Centers, LLC Dated: 09/29/1998 | $0 |
| 1025 | EASTERSEALS REHABILITATION CENTER OF GREATER WATERBURY, INC. | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2017 | ^ |
| 1026 | EASTERSEALS REHABILITATION CENTER OF GREATER WATERBURY, INC. | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2020 | ^ |
| 1027 | Echo Lake Commons | Lease (Non-Physician Related; Property) Agreement Dated: 08/12/2019 | $68,681 |
| 1028 | Echo Lake Commons LLC | Lease at Watertown - 777 Echo Lakes Road (CBRE Property ID: US143P01) Dated: 02/01/2019 | ^ |
| 1029 | eClinicalWorks | Server and Interface Support & Maintenance Agreement dated 06/01/2025 | $0 |
| 1030 | eClinicalWorks | Server and Interface Support & Maintenance Agreement dated 07/01/2025 | ^ |
| 1031 | eClinicalWorks | Server and Interface Support & Maintenance Agreement dated 08/01/2025 | ^ |
| 1032 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |
| 1033 | Edward Via College of Osteopathic Medicine | Education Affiliation Agreement Dated: 08/01/2021 | $0 |
| 1034 | Edward's Answering Service Enterprises | Equipment Service and Maintenance Dated: 09/01/2019 | $3,924 |
| 1035 | Edward's Answering Service Enterprises | Vendor Service Agreement Dated: 09/12/2019 | ^ |
| 1036 | Edwards Life Sciences, LLC | Equipment Service and Maintenance Dated: 04/01/2021 | $359,818 |
| 1037 | Edwards Life Sciences, LLC | Vendor Supplies Dated: 04/27/2021 | ^ |
| 1038 | Edwards Life Sciences, LLC | Vendor Pricing Agreements Dated: 04/27/2021 | ^ |
| 1039 | Edwards Lifesciences Corp | Vendor Service Agreement Dated: 11/05/2018 | ^ |
| 1040 | Edwards Lifesciences Corp | Vendor General Purchase Agreements Dated: 10/29/2019 | ^ |
| 1041 | Effective Expression Speech Therapy, PLLC, d/b/a Dysphagia Evaluation Specialists | Staffing Agreement dated 04/01/2025 | $0 |
| 1042 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/12/2021 | $0 |
| 1043 | Electronic Environments Co., LLC | IT Hardware Dated: 03/01/2019 | $0 |
| 1044 | Electronic Environments Co., LLC | IT Hardware Dated: 08/01/2022 | ^ |
| 1045 | Elekta Inc. | IT Software Dated: 03/04/2025 | $0 |
| 1046 | Elekta Inc. | IT Software Dated: 08/01/2022 | ^ |
| 1047 | Elekta Inc. | IT Software Dated: 03/04/2025 | ^ |
| 1048 | On File | Vendor Service Agreement Dated: 11/01/2023 | $0 |
| 1049 | On File | Vendor Service Agreement Dated: 11/01/2022 | ^ |
| 1050 | On File | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 1051 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | $0 |
| 1052 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2022 | ^ |
| 1053 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/19/2020 | $0 |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|-------------|------------------------|-------------|
| 1054 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/19/2023 | ^ |
| 1055 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/19/2024 | ^ |
| 1056 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/20/2024 | ^ |
| 1057 | Elsevier, Inc. | IT Other Dated: 12/31/2024 | $0 |
| 1058 | Elsevier, Inc. | IT Other Dated: 12/31/2024 | ^ |
| 1059 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/10/2024 | $0 |
| 1060 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2022 | $0 |
| 1061 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2020 | ^ |
| 1062 | On File | Vendor Service Agreement Dated: 02/15/2022 | $0 |
| 1063 | On File | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 1064 | Employer Solutions Staffing Group, LLC | Human Resources Staffing Agreement Dated: 04/08/2024 | $0 |
| 1065 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |
| 1066 | Encompass Health Rehabilitation Hospital of Danbury | Transfer Agreements dated 07/15/2025 | $0 |
| 1067 | Enterprise Medical Recruiting | Human Resources Recruitment Agreement Dated: 04/05/2022 | $0 |
| 1068 | Enterprise Medical Recruiting | Human Resources Recruitment Agreement Dated: 01/01/2022 | ^ |
| 1069 | Enterprise Medical Recruiting | Human Resources Recruitment Agreement Dated: 01/01/2021 | ^ |
| 1070 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2024 | $0 |
| 1071 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2019 | ^ |
| 1072 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 02/25/2025 | $0 |
| 1073 | ESO Solutions, Inc | IT Software Dated: 01/01/2021 | $46,833 |
| 1074 | ESO Solutions, Inc | IT Software Dated: 10/01/2020 | ^ |
| 1075 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/12/2021 | $0 |
| 1076 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/06/2018 | $0 |
| 1077 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/11/2024 | $0 |
| 1078 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/23/2022 | ^ |
| 1079 | Evergreen Endoscopy Center | Medical Services Agreement Dated: 10/01/2016 | $0 |
| 1080 | Evergreen Health Care Center | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2024 | $0 |
| 1081 | Evergreen Health Care Center | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2024 | ^ |
| 1082 | Evergreen Health Care Center | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2025 | ^ |
| 1083 | Evergreen Health Care Center | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2025 | ^ |
| 1084 | Evergreen Health Care Center | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2025 | ^ |
| 1085 | Evergreen Health Care Center | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2025 | ^ |
| 1086 | Evergreen Medical Associates | Lease at  (CBRE Property ID: US097R06) Dated: Unkown | $30,073 |
| 1087 | Evergreen Medical Associates II LLC | Lease at South Windsor - 2600 Tamarack Avenue, Raw Space (CBRE Property ID: US096P04) Dated: 12/12/2011 | $0 |
| 1088 | Evergreen Medical Associates II LLC | Lease at  (CBRE Property ID: US096P04) Dated: Unknown | ^ |
| 1089 | Evergreen Medical Associates II, LLC | Lease at South Windsor - 2400 Tamarack Avenue (CBRE Property ID: US095P02) Dated: 01/20/2009 | ^ |
| 1090 | Evergreen Medical Associates II, LLC | Lease at South Windsor - 2400 Tamarack Avenue (CBRE Property ID: US095P03) Dated: 09/15/2010 | ^ |
| 1091 | Evergreen Medical Associates II, LLC | Lease at South Windsor - 2600 Tamarack Avenue, Building 3: Suite 100 (CBRE Property ID: US096P06) Dated: 12/12/2011 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1092 | Evergreen Medical Associates II, LLC | Lease at South Windsor - 2600 Tamarack Avenue, Suite 201 (CBRE Property ID: US096P07) Dated: 12/12/2011 | ^ |
| 1093 | Evergreen Medical Associates LLC | Lease at South Windsor - 2800 Tamarack Avenue, Basement S002 (CBRE Property ID: US097P01) Dated: 05/01/2006 | ^ |
| 1094 | Evergreen Medical Associates LLC | Lease at (CBRE Property ID: US097P01) Dated: Unknown | ^ |
| 1095 | Evergreen Medical Associates LLC | Lease at South Windsor - 2800 Tamarack Avenue Suite 105 (CBRE Property ID: US097P08) Dated: 07/01/2012 | ^ |
| 1096 | Evergreen Medical Associates LLC | Lease at South Windsor - 2800 Tamarack Avenue Suite 007 (CBRE Property ID: US097P10) Dated: 06/01/2012 | ^ |
| 1097 | Evergreen Medical Associates LLC | Lease at South Windsor - 2800 Tamarack Avenue - Suite 106 (CBRE Property ID: US097P20) Dated: 04/15/2007 | ^ |
| 1098 | Evergreen Medical Associates LLC | Lease at South Windsor -  2800 Tamarack Avenue Suite 101 (CBRE Property ID: US097P21) Dated: 04/18/2006 | ^ |
| 1099 | Evergreen Medical Associates LLC | Lease at South Windsor - 2800 Tamarack Avenue  Suite 107 (CBRE Property ID: US097P22) Dated: 05/01/2006 | ^ |
| 1100 | Evergreen Medical Associates LLC | Lease at South Windsor - 2800 Tamarack Avenue, Suite 100 (CBRE Property ID: US097P24) Dated: 03/16/2009 | ^ |
| 1101 | Evergreen Medical Associates LLC | Lease at (CBRE Property ID: US097P21) Dated: Unkown | ^ |
| 1102 | Evergreen Medical Associates, LLC | Lease at South Windsor - 2800 Tamarack Avenue  Suite 109 (CBRE Property ID: US097P23) Dated: 04/01/2012 | ^ |
| 1103 | Evergreen Medical Associates, LLC | Lease at South Windsor - 2800 Tamarack Avenue  Suite 103 (CBRE Property ID: US097P25) Dated: 09/01/2008 | ^ |
| 1104 | EverNorth Behavioral Health | Managed Care Plan to Hospital Dated: 10/14/2022 | $0 |
| 1105 | Eversource Energy | Facilities Maintenance Agreements Dated: 08/13/2024 | $1,109,097 |
| 1106 | eviCore healthcare MSI, LLC | Managed Care Plan to Group Dated: 02/01/2021 | $0 |
| 1107 | eviCore healthcare MSI, LLC | Managed Care Plan to Group Dated: 02/01/2021 | ^ |
| 1108 | eviCore healthcare MSI, LLC | Managed Care Plan to Hospital Dated: 09/01/2023 | ^ |
| 1109 | eviCore healthcare MSI, LLC | Managed Care Plan to Hospital Dated: 09/01/2023 | ^ |
| 1110 | Evoqua Water | Vendor Service Agreement Dated: 10/01/2024 | $6,210 |
| 1111 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2023 | $0 |
| 1112 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/10/2024 | $0 |
| 1113 | Fairfield University | Education Affiliation Agreement Dated: 01/18/2022 | $0 |
| 1114 | Fairfield University | Education Affiliation Agreement Dated: 03/29/2023 | ^ |
| 1115 | Fairfield University | Education Affiliation Agreement Dated: 10/01/2023 | ^ |
| 1116 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2024 | $0 |
| 1117 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/22/2024 | $0 |
| 1118 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 1119 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |
| 1120 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/23/2024 | $0 |
| 1121 | On File | Physician: Intern/Resident/Fellow Staff dated 06/18/2025 | $0 |
| 1122 | Festival Fun Parks, LLC dba Lake Compounce | Vendor Advertising and Marketing Dated: 04/03/2023 | $0 |
| 1123 | Fibro-Cheney LLC | Lease at (CBRE Property ID: US045P02) Dated: Unknown | $0 |
| 1124 | Fibro-Cheney LLC | Lease at (CBRE Property ID: US045P02) Dated: Unknown | ^ |
| 1125 | First Choice Health Centers Inc | Physician/Clinical Physician: Education/Preceptorship Dated: 10/01/2021 | $7,950 |
| 1126 | First Choice Health Centers, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2022 | ^ |
| 1127 | First Choice Health Centers, Inc. | Lease at Manchester - 150 North Main Street (CBRE Property ID: US046R01) Dated: 05/01/2016 | ^ |
| 1128 | First Class Cleaning Services LLC | Vendor Service Agreement Dated: 12/01/2024 | $1,340 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1129 | Fivos, Inc. | IT Software Dated: 09/01/2022 | $0 |
| 1130 | Flex Financial, a division of Stryker Sales Corporation | Equipment Lease Dated: 01/01/2024 | * |
| 1131 | Flex Financial, a division of Stryker Sales Corporation | Equipment Lease Dated: 02/24/2022 | * |
| 1132 | Flex Financial, a division of Stryker Sales Corporation | Equipment Lease Dated: 10/29/2022 | * |
| 1133 | Flex Financial, a division of Stryker Sales Corporation | Equipment Lease Dated: 02/23/2022 | * |
| 1134 | Flex Financial, a division of Stryker Sales Corporation | Equipment Lease dated 02/23/2022 | * |
| 1135 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/20/2024 | $0 |
| 1136 | Fordham University | Education Affiliation Agreement Dated: 09/29/2021 | $0 |
| 1137 | Forerunner Technologies, Inc. | IT Other Dated: 01/04/2024 | $13,127 |
| 1138 | Forerunner Technologies, Inc. | IT Other Dated: 07/01/2021 | ^ |
| 1139 | Forerunner Technologies, Inc. | IT Other Dated: 07/01/2020 | ^ |
| 1140 | Forty Main Street North LLC | Lease at Woodbury - 40 Main Street North (CBRE Property ID: US149P02) Dated: 01/01/2020 | $6,709 |
| 1141 | Forward Advantage | IT Other Dated: 01/19/2022 | $2,971 |
| 1142 | Forward Advantage | IT Service and Maintenance Dated: 05/04/2018 | ^ |
| 1143 | Fox Hill Center | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2021 | $0 |
| 1144 | Fox Hill Center | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2021 | ^ |
| 1145 | Fox Hill Center | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2020 | ^ |
| 1146 | Fox Hill Center | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2020 | ^ |
| 1147 | Fox Hill Center, LLC | Ancillary Hospital Services Dated: 11/15/2022 | $0 |
| 1148 | Frank Enterprises LLC | Lease (Non-Physician Related; Property) Agreement Dated: 08/01/2020 | $0 |
| 1149 | Freedom Pay | Equipment Other Dated: 02/01/2022 | $0 |
| 1150 | Fresh River Healthcare | Ancillary Skilled Nursing Facility (SNF) Dated: 09/01/2021 | $0 |
| 1151 | Fresh River Healthcare | Ancillary Skilled Nursing Facility (SNF) Dated: 09/01/2021 | ^ |
| 1152 | Fresh River Healthcare | Ancillary Skilled Nursing Facility (SNF) Dated: 09/01/2020 | ^ |
| 1153 | Fresh River Healthcare | Ancillary Skilled Nursing Facility (SNF) Dated: 09/01/2020 | ^ |
| 1154 | Fresh River Healthcare | Ancillary Skilled Nursing Facility (SNF) Dated: 09/01/2024 | ^ |
| 1155 | Fresh River Healthcare | Ancillary Skilled Nursing Facility (SNF) Dated: 09/01/2024 | ^ |
| 1156 | Frontier Communcaitons | IT Service and Maintenance Dated: 05/01/2018 | $0 |
| 1157 | Frontier Communcaitons | IT Service and Maintenance Dated: 05/01/2018 | ^ |
| 1158 | Frontier Communcaitons | IT Service and Maintenance Dated: 02/05/2018 | ^ |
| 1159 | Frontier Communcaitons | IT Scope of Work / Order Form / Addendum Dated: 09/01/2019 | ^ |
| 1160 | Frontier Communcaitons | IT Other Dated: 04/15/2021 | ^ |
| 1161 | Frontier Communcaitons | IT Other Dated: 04/15/2021 | ^ |
| 1162 | Frontier Communcaitons | IT Service and Maintenance Dated: 06/01/2018 | ^ |
| 1163 | Frontier Communcaitons | IT Other Dated: 03/01/2022 | ^ |
| 1164 | Frontier Communcaitons | IT Service and Maintenance Dated: 06/01/2018 | ^ |
| 1165 | Frontier Communcaitons | IT Scope of Work / Order Form / Addendum Dated: 10/31/2022 | ^ |
| 1166 | Frontier Communcaitons | IT Other Dated: 10/26/2022 | ^ |
| 1167 | Frontier Communcaitons | IT Service and Maintenance Dated: 06/01/2018 | ^ |
| 1168 | Frontier Communcaitons | IT Other Dated: 06/14/2018 | ^ |
| 1169 | Frontier Communcaitons | IT Other Dated: 06/14/2018 | ^ |
| 1170 | Frontier Communcaitons | IT Service and Maintenance Dated: 06/01/2018 | ^ |
| 1171 | Frontier Communcaitons | IT Service and Maintenance Dated: 06/01/2018 | ^ |
| 1172 | Frontier Communcaitons | IT Other Dated: 11/09/2022 | ^ |
| 1173 | Frontier Communcaitons | IT Service and Maintenance Dated: 05/01/2018 | ^ |
| 1174 | Frontier Communcaitons | IT Other Dated: 04/15/2021 | ^ |
| 1175 | Frontier Communications | IT Scope of Work / Order Form / Addendum Dated: 10/11/2019 | ^ |
| 1176 | Frontier Communications | IT Managed Services Dated: 08/20/2019 | ^ |
| 1177 | Frontier Communications | IT Managed Services Dated: 05/28/2019 | ^ |
| 1178 | Frontier Communications | IT Managed Services Dated: 04/11/2019 | ^ |
| 1179 | Frontier Communications | Vendor Service Agreement Dated: 03/01/2020 | ^ |
| 1180 | Frontier Communications | Vendor Service Agreement Dated: 09/17/2019 | ^ |
| 1181 | Frontier Communications | Vendor Service Agreement Dated: 06/01/2020 | ^ |
| 1182 | Frontier Communications | Vendor Service Agreement Dated: 06/01/2020 | ^ |
| 1183 | Frontier Communications | Service Agreement dated 02/15/2025 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1184 | Frontier Nursing University | Education Affiliation Agreement Dated: 11/01/2021 | $0 |
| 1185 | Frontier Nursing University | Education Affiliation Agreement Dated: 11/01/2024 | ^ |
| 1186 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 1187 | On File | Physician: Intern/Resident/Fellow Staff Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2025 | ^ |
| 1188 | FTI Consulting | Vendor Consulting Agreement Dated: 11/15/2023 | $0 |
| 1189 | Fujifilm Healthcare Americas Corporation | Equipment Service and Maintenance Dated: 04/22/2023 | $0 |
| 1190 | On File | Physician: Intern/Resident/Fellow Staff dated 09/08/2025 | $0 |
| 1191 | On File | Physician/Clinical Directorship Dated: 01/01/2024 | $4,800 |
| 1192 | Gastroenterology Health Associates | Physician/Clinical Agreement dated 05/01/2025 | $0 |
| 1193 | Gateway Community College | Education Affiliation Agreement Dated: 07/01/2023 | $0 |
| 1194 | Gateway Community College | Education Other Dated: 07/01/2023 | ^ |
| 1195 | Gateway Community College | Education Affiliation Agreement Dated: 02/01/2023 | ^ |
| 1196 | Gateway Community College | Education Affiliation Agreement Dated: 02/01/2022 | ^ |
| 1197 | GE HEALTHCARE | IT Other Dated: 06/14/2024 | $565 |
| 1198 | GE Healthcare | Education Agreement dated 04/22/2025 | ^ |
| 1199 | GE Healthcare | Software License & Support Agreement dated 02/01/2018 | ^ |
| 1200 | GE HFS, LLC. | Equipment Lease Dated: 06/25/2021 | $0 |
| 1201 | GE Medical Systems, Ultrasound & Primary Care Diagnostics | Equipment Purchase Dated: 07/16/2021 | $0 |
| 1202 | GE Medical Systems, Ultrasound & Primary Care Diagnostics | Equipment Purchase Dated: 07/16/2021 | ^ |
| 1203 | Gemco Medical | Vendor General Purchase Agreements Dated: 08/01/2022 | $0 |
| 1204 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2023 | $0 |
| 1205 | George Fox University | Education Affiliation Agreement Dated: 01/01/2024 | $0 |
| 1206 | Georgetown University | Education Affiliation Agreement Dated: 10/16/2024 | $0 |
| 1207 | Georgetown University | Education Affiliation Agreement Dated: 10/16/2020 | ^ |
| 1208 | Georgetown University | Education Affiliation Agreement Dated: 10/16/2021 | ^ |
| 1209 | Geriatric Medicine Fellowship Program | Physician/Clinical Letter of Agreement (LOA) Dated: 11/01/2017 | $0 |
| 1210 | Getinge USA Sales LLC | Equipment Service and Maintenance Dated: 09/01/2023 | $31,228 |
| 1211 | Getinge USA Sales, LLC | Equipment Rental (Lease) Dated: 02/19/2024 | ^ |
| 1212 | Getinge USA Sales, LLC | Equipment Rental (Lease) Dated: 03/03/2025 | ^ |
| 1213 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 1214 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 1215 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/07/2018 | $0 |
| 1216 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/12/2018 | ^ |
| 1217 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2022 | ^ |
| 1218 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1219 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/28/2020 | ^ |
| 1220 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | ^ |
| 1221 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | ^ |
| 1222 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/15/2024 | $0 |
| 1223 | Giglio Commercial Real Estate | Lease (Non-Physician Related; Property) Agreement Dated: 09/01/2018 | $0 |
| 1224 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 10/01/2022 | $0 |
| 1225 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 1226 | Glassdoor | Human Resources Recruitment Agreement Dated: 09/08/2024 | $16,000 |
| 1227 | Glastonbury Fitness and Wellness Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2018 | $0 |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|-------------|------------------------|--------------|
| 1228 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/23/2024 | $0 |
| 1229 | Global Health Exchange, LLC | Vendor Other Dated: 08/03/2020 | $44,127 |
| 1230 | Global Healthcare Exchange, LLC (GHX) | Vendor Service Agreement Dated: 10/01/2020 | ^ |
| 1231 | Global Healthcare Exchange, LLC (GHX) | IT Scope of Work / Order Form / Addendum Dated: 11/30/2022 | ^ |
| 1232 | Global Healthcare Exchange, LLC (GHX) | General Purchase Agreements dated 08/26/2025 | ^ |
| 1233 | Globalscape, Inc. | IT Other Dated: 04/01/2024 | $0 |
| 1234 | Glooko, Inc | Vendor Other Dated: 10/01/2023 | $14,272 |
| 1235 | GMR Vernon Keynote LLC | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2020 | $76,908 |
| 1236 | GMR Vernon Keynote LLC | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2020 | ^ |
| 1237 | GMR Vernon LLC | Lease at Vernon - 460 Hartford Turnpike (CBRE Property ID: US116P05) Dated: 12/19/2018 | $190,723 |
| 1238 | GMR Vernon LLC | Lease at Vernon - 460 Hartford Turnpike (CBRE Property ID: US116P06) Dated: 12/19/2018 | ^ |
| 1239 | Goldfish Medical Staffing | Human Resources Recruitment Agreement Dated: 01/31/2023 | $0 |
| 1240 | On File | Physician: Employment Agreement dated 11/01/2024 | $0 |
| 1241 | Goodwin University | Education Affiliation Agreement Dated: 08/25/2021 | $0 |
| 1242 | Goodwin University | Education Affiliation Agreement Dated: 09/01/2022 | ^ |
| 1243 | Goodwin University | Education Affiliation Agreement Dated: 02/01/2025 | ^ |
| 1244 | Goodwin University | Education Affiliation Agreement Dated: 01/01/2024 | ^ |
| 1245 | Goodwin University | Education Affiliation Agreement Dated: 01/01/2023 | ^ |
| 1246 | Goodwin University | Education Affiliation Agreement Dated: 02/01/2025 | ^ |
| 1247 | Goodwin University | Education Affiliation Agreement Dated: 05/01/2025 | ^ |
| 1248 | Goosetown Communications | Equipment Service and Maintenance Dated: 08/01/2024 | $0 |
| 1249 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | $0 |
| 1250 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/29/2019 | ^ |
| 1251 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 1252 | Grand Canyon University | Education Affiliation Agreement Dated: 08/25/2020 | $0 |
| 1253 | Grand Canyon University | Education Affiliation Agreement Dated: 08/25/2021 | ^ |
| 1254 | Grand Canyon University | Education Affiliation Agreement Dated: 08/25/2024 | ^ |
| 1255 | On File | Physician: Employment Agreement dated 06/22/2025 | $0 |
| 1256 | Gray Media Group, Inc. | Human Resources Recruitment Agreement Dated: 01/11/2023 | $0 |
| 1257 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/17/2024 | $0 |
| 1258 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2025 | ^ |
| 1259 | GreatAmerica Financial Services Corp. | Equipment Rental (Lease) Dated: 11/16/2017 | $0 |
| 1260 | Greater Waterbury Health Partnership | Research/Patent Agreement Dated: 07/01/2021 | $0 |
| 1261 | Greater Waterbury Imaging Center | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2018 | $728,490 |
| 1262 | Greater Waterbury Imaging Center, LP | Physician/Clinical Physician: Professional Services Agreement Dated: 04/09/2024 | ^ |
| 1263 | Greater Waterbury Imaging Center, LP | Physician/Clinical Physician: Professional Services Agreement Dated: 03/01/2020 | ^ |
| 1264 | Greater Waterbury Imaging Center, LTD | Lease at Waterbury - 64 Robbins St (CBRE Property ID: US137R04) Dated: 01/01/1989 | ^ |
| 1265 | Green Hub Development III, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/19/2024 | $0 |
| 1266 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 12/01/2022 | $13,600 |
| 1267 | On File | Amendment Dated: 09/14/2024 | $0 |
| 1268 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/14/2021 | $0 |
| 1269 | On File | Physician/Clinical Dated: 09/14/2024 | ^ |
| 1270 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/20/2024 | $0 |
| 1271 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2023 | ^ |
| 1272 | Griffin Faculty Physicians | Physician/Clinical Directorship Dated: 06/01/2023 | $0 |
| 1273 | Grifols USA | Vendor Service Agreement Dated: 08/03/2020 | $198,109 |
| 1274 | Grifols USA, LLC | Vendor Consulting Agreement Dated: 07/01/2017 | ^ |
| 1275 | Grifols USA, LLC | Facilities Construction Agreement Dated: 04/08/2019 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1276 | Grifols USA, LLC | IT Software Dated: 07/15/2021 | ^ |
| 1277 | Grifols USA, LLC | IT Software Dated: 03/11/2022 | ^ |
| 1278 | Grifols USA, LLC | Vendor Service Agreement Dated: 03/01/2024 | ^ |
| 1279 | On File | Physician/Clinical Mid-Level Dated: 06/01/2023 | $0 |
| 1280 | On File | Physician/Clinical Mid-Level Dated: 11/01/2019 | ^ |
| 1281 | On File | Physician/Clinical Mid-Level Dated: 09/07/2021 | ^ |
| 1282 | On File | Physician/Clinical Mid-Level Dated: 09/07/2018 | ^ |
| 1283 | On File | Physician/Clinical Mid-Level Dated: 09/07/2018 | ^ |
| 1284 | On File | Physician/Clinical Mid-Level Dated: 09/07/2024 | ^ |
| 1285 | On File | Amendment Dated: 10/25/2024 | $0 |
| 1286 | GZA GeoEnvironmental | Facilities Maintenance Agreements Dated: 05/08/2024 | $9,860 |
| 1287 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2020 | $0 |
| 1288 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2024 | ^ |
| 1289 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2018 | ^ |
| 1290 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/03/2020 | $0 |
| 1291 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/03/2022 | ^ |
| 1292 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/03/2023 | ^ |
| 1293 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2024 | ^ |
| 1294 | Harrington Hospital | Ancillary Hospital Services Dated: 12/01/2022 | $0 |
| 1295 | Harrington Hospital | Ancillary Hospital Services Dated: 05/20/2020 | ^ |
| 1296 | Harrington Hospital | Vendor Service Agreement Dated: 03/15/2021 | ^ |
| 1297 | On File | Physician/Clinical Mid-Level Dated: 02/03/2019 | $0 |
| 1298 | Hartford Health Care at Home Hospice | Ancillary Hospital Services Dated: 07/01/2018 | $0 |
| 1299 | Hartford Health Care at Home Hospice | Ancillary Hospital Services Dated: 06/07/2023 | ^ |
| 1300 | HARTFORD HEALTH CARE CORP | Stock Redemption Agreement Dated 09/13/2005 | $0 |
| 1301 | HARTFORD HEALTH CARE CORP | Second Amended and Restated Operating Agreement of Ambulance Service of Manchester, LLC Dated: 9/13/2005 | ^ |
| 1302 | Hartford Health Medical Group | Physician/Clinical Physician: Group Services Dated: 07/01/2022 | $720,665 |
| 1303 | Hartford Health Medical Group | Physician/Clinical Physician: Group Services Dated: 07/01/2021 | ^ |
| 1304 | Hartford Health Medical Group | Physician/Clinical Physician: Group Services Dated: 07/01/2024 | ^ |
| 1305 | Hartford HealthCare Medical Group | Amendment Dated: 11/01/2024 | ^ |
| 1306 | Hartford Healthcare Medical Group, Inc. | Physician/Clinical Physician: Group Services Dated: 02/02/2022 | ^ |
| 1307 | Hartford Healthcare Medical Group, Inc. | Physician/Clinical Physician: Group Services Dated: 11/01/2022 | ^ |
| 1308 | Hartford Healthcare Medical Group, Inc. | Physician/Clinical Physician: Group Services Dated: 03/01/2024 | ^ |
| 1309 | Hartford Healthcare Medical Group, Inc. | Physician/Clinical Physician: Group Services Dated: 11/01/2024 | ^ |
| 1310 | Hartford HealthCare Rehabilitation Network | Vendor Consulting Agreement Dated: 04/01/2023 | $0 |
| 1311 | Hartford HealthCare Rehabilitation Network | Vendor Consulting Agreement Dated: 04/01/2024 | ^ |
| 1312 | Hartford Hospital | Patient Specific Agreement Dated: 10/21/2015 | $0 |
| 1313 | Hartford Hospital | Research/Patent Agreement Dated: 04/05/2022 | ^ |
| 1314 | HARTFORD HOSPITAL, INC. | Operating Agreement of NRRON, LLC Dated: 03/24/2016 | $0 |
| 1315 | HARTFORD HOSPITAL, INC. | Operating Agreement of NRRON, LLC Dated: 03/24/2016 | ^ |
| 1316 | Hartford MOB Partners, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2025 | $4,155 |
| 1317 | Hartford MOB Partners, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2023 | ^ |
| 1318 | Hartford MOB Partners, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2024 | ^ |
| 1319 | Hartford MOB Partners, LLC | Lease at  (CBRE Property ID: US056P01) Dated: Unknown | ^ |
| 1320 | Hartford MOB Partners, LLC | Lease at  (CBRE Property ID: US056P01) Dated: Unknown | ^ |
| 1321 | Harvard Pilgrim Health Care, Inc. | Plan to Hospital Dated: 09/01/2017 | $0 |
| 1322 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2022 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1323 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | ^ |
| 1324 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2022 | ^ |
| 1325 | Hayes Locums LCC | Human Resources Staffing Agreement Dated: 08/29/2024 | $18,000 |
| 1326 | Haynes Street Medical Associates II, LLC | Lease at Manchester - 100 Haynes Street (CBRE Property ID: US042P02) Dated: 06/25/2010 | ^ |
| 1327 | Haynes Street Medical Associates II, LLC | Lease at  (CBRE Property ID: US042P02) Dated: Unknown | ^ |
| 1328 | Haynes Street Medical Associates II, LLC, | Lease at Manchester - 100 Haynes Street  (CBRE Property ID: US042P03) Dated: 08/01/2010 | ^ |
| 1329 | Haynes Street Medical Associates II, LLC, | Lease at Manchester -  100 Haynes Street (CBRE Property ID: US042P01) Dated: 08/01/2010 | ^ |
| 1330 | Haynes Street Medical Associates LLC | Lease at Manchester- 29 Haynes Street (CBRE Property ID: US053P03) Dated: 08/01/2007 | ^ |
| 1331 | HBN French's Mill, LLC | Lease at Waterbury - 160 Robbins Street (CBRE Property ID: US139P01) Dated: 02/01/2009 | $57,765 |
| 1332 | HBN French's Mill, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 02/01/2019 | ^ |
| 1333 | HBN French's Mill, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 02/01/2023 | ^ |
| 1334 | Health Information Alliance, Inc | IT Other Dated: 05/25/2021 | $0 |
| 1335 | Health Information Alliance, Inc | IT Other Dated: 05/25/2021 | ^ |
| 1336 | Health Information Alliance, Inc | IT Agreement dated 05/25/2021 | ^ |
| 1337 | Health Information Alliance, Inc | IT Agreement dated 02/01/2022 | ^ |
| 1338 | Health Information Alliance, Inc | IT Agreement dated 04/16/2025 | ^ |
| 1339 | Health Management Associates, Inc. | Consulting Agreement (Misc.) dated 07/06/2023 | $0 |
| 1340 | Healthcare AI, LLC | IT Software Dated: 03/22/2024 | $25,010 |
| 1341 | Healthcare AI, LLC | IT Software Dated: 03/07/2022 | ^ |
| 1342 | Healthcare AI, LLC | IT Software Dated: 07/25/2023 | ^ |
| 1343 | Healthcare Association of New York State, Inc. | Legal BAA Dated: 03/11/2021 | $0 |
| 1344 | HEALTHCARE CONSULTANTS, LLC | Vendor Consulting Agreement Dated: 12/22/2024 | $26,050 |
| 1345 | Healthcare Realty Services, LLC | Lease at  (CBRE Property ID: US053P01) Dated: Unknown | ^ |
| 1346 | Healthcare Triangle, Inc. | IT Other Dated: 05/08/2023 | $0 |
| 1347 | Healthcare Trust of America, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2024 | $714,052 |
| 1348 | Healthcare Trust of America, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2019 | ^ |
| 1349 | HealthcareSource HR, Inc | Human Resources Recruitment Agreement Dated: 09/13/2019 | $318,221 |
| 1350 | HealthCore, Inc. | Research/Patent Agreement Dated: 10/01/2021 | ^ |
| 1351 | Healthgrades Marketplace, LLC | Vendor Advertising and Marketing Dated: 01/17/2023 | $0 |
| 1352 | HealthPRO Heritage at Home, LLC | Ancillary Home Health Dated: 09/15/2021 | $0 |
| 1353 | Healthstream | Education Other Dated: 07/01/2017 | ^ |
| 1354 | HealthStream, Inc. | IT Software Dated: 01/01/2018 | ^ |
| 1355 | HealthStream, Inc. | Vendor Service Agreement Dated: 06/15/2017 | ^ |
| 1356 | Heart One Realty LLC | Lease (Non-Physician Related; Property) Agreement Dated: 06/01/2018 | $0 |
| 1357 | Heart One Realty LLC | Lease (Non-Physician Related; Property) Agreement Dated: 06/01/2018 | ^ |
| 1358 | HeartFlow, Inc. | IT Software Dated: 06/01/2023 | $0 |
| 1359 | On File | Amendment Dated: 01/01/2025 | $0 |
| 1360 | On File | Employment Agreement dated 05/01/2025 | $0 |
| 1361 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/07/2022 | $0 |
| 1362 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2020 | $0 |
| 1363 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1364 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2023 | ^ |
| 1365 | Heller Healthcare Consulting Group LLC | Physician/Clinical Consulting Agreement Dated: 05/01/2021 | $2,559 |
| 1366 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/17/2024 | $0 |
| 1367 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2025 | ^ |
| 1368 | HIGHLAND CAPITAL CORP | Equipment Lease Dated: 12/07/2021 | $0 |
| 1369 | HIGHLAND CAPITAL CORP | Equipment Lease Dated: 12/01/2021 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|------------------------|--------------|
| 1370 | Hill-Rom Company, Inc. | Vendor Supplies Dated: 02/01/2022 | $25,960 |
| 1371 | Hill-Rom, Inc. | Vendor Other Dated: 08/01/2021 | ^ |
| 1372 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 1373 | Hitachi Healthcare Americas Corporation | Equipment Service and Maintenance Dated: 04/22/2020 | $0 |
| 1374 | HO Penn Machinery Company | Facilities Maintenance Agreements Dated: 01/01/2025 | $2,200 |
| 1375 | Hobart Service | Equipment Service and Maintenance Dated: 01/04/2022 | $8,345 |
| 1376 | Hoffman Heart and Vascular Institute of Connecticut | Education Affiliation Agreement Dated: 01/23/2023 | $0 |
| 1377 | Hologic | Equipment Service and Maintenance Dated: 05/10/2024 | $0 |
| 1378 | Hologic | Equipment Service and Maintenance Dated: 07/01/2021 | ^ |
| 1379 | Hologic, Inc. | Vendor Pricing Agreements Dated: 08/10/2020 | $189,953 |
| 1380 | Hologic, Inc. | Vendor Supplies Dated: 06/04/2019 | ^ |
| 1381 | Hologic, Inc. | Vendor Supplies Dated: 09/28/2020 | ^ |
| 1382 | Hologics, LLC | Equipment Service and Maintenance Dated: 01/01/2025 | $0 |
| 1383 | Holyoke Medical Center | Ancillary Hospital Services Dated: 11/18/2024 | $0 |
| 1384 | Hospital for Special Care | Patient Specific Agreement Dated: 02/23/2018 | $0 |
| 1385 | Hospital for Special Care | Patient Specific Agreement Dated: 02/23/2018 | ^ |
| 1386 | Hospitalist Medicine Physicians of Connecticut LLC dba Sound Physicians of Connecticut II | Physician/Clinical Physician: Group Services Dated: 06/28/2023 | $2,262,498 |
| 1387 | Hospitalist Medicine Physicians of Connecticut LLC dba Sound Physicians of Connecticut II | Physician/Clinical Other Dated: 10/01/2024 | ^ |
| 1388 | Hospitalist Medicine Physicians of Connecticut LLC dba Sound Physicians of Connecticut II | Physician/Clinical Other Dated: 10/01/2024 | ^ |
| 1389 | Hospitalist Medicine Physicians of Connecticut LLC dba Sound Physicians of Connecticut II | Physician/Clinical Physician: Group Services Dated: 04/01/2019 | ^ |
| 1390 | Hospitalist Medicine Physicians of Connecticut LLC dba Sound Physicians of Connecticut II | Physician/Clinical Physician: Group Services Dated: 09/30/2021 | ^ |
| 1391 | Hospitalist Medicine Physicians of Connecticut LLC dba Sound Physicians of Connecticut II | Physician/Clinical Physician: Group Services Dated: 03/01/2023 | ^ |
| 1392 | Hospitalist Medicine Physicians of Connecticut LLC dba Sound Physicians of Connecticut II | Physician/Clinical Physician: Professional Services Agreement Dated: 08/19/2017 | ^ |
| 1393 | Hospitalist Medicine Physicians of Connecticut LLC dba Sound Physicians of Connecticut II | Physician/Clinical Physician: Professional Services Agreement Dated: 08/19/2017 | ^ |
| 1394 | Hospitalist Medicine Physicians of Connecticut LLC dba Sound Physicians of Connecticut II | Physician/Clinical Physician: Professional Services Agreement Dated: 08/19/2017 | ^ |
| 1395 | Hospitalist Medicine Physicians of Connecticut LLC dba Sound Physicians of Connecticut II | Physician/Clinical Physician: Professional Services Agreement Dated: 08/19/2017 | ^ |
| 1396 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/07/2023 | $0 |
| 1397 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/07/2020 | ^ |
| 1398 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2024 | $0 |
| 1399 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/17/2024 | $0 |
| 1400 | Howmedica Osteonics Corp | Vendor General Purchase Agreements Dated: 09/28/2020 | $0 |
| 1401 | HRP Associates, Inc. | Service Agreement dated 06/27/2025 | $0 |
| 1402 | HTA - Evergreen 2400-2600, LLC | Lease at South Windsor - 2400 Tamarack Avenue (CBRE Property ID: US095P05) Dated: 12/15/2008 | $0 |
| 1403 | HTA - Evergreen 2800, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 11/28/2022 | $0 |
| 1404 | HTA - Evergreen 2800, LLC | Lease at South Windsor - 2800 Tamarack Avenue (CBRE Property ID: US165P01 ) Dated: 11/30/2026 | ^ |
| 1405 | HTA-Haynes I, LLC | Lease at Manchester - 29 Haynes Street (CBRE Property ID: US053P01) Dated: 10/01/2019 | $0 |
| 1406 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/02/2023 | $0 |
| 1407 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | ^ |
| 1408 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/02/2022 | ^ |
| 1409 | Hyland Software | Multiple License & Maintenance Agreements for MediaWriter and PacsScan Software | $0 |
| 1410 | Iatric Systems | IT Scope of Work / Order Form / Addendum Dated: 08/30/2022 | $3,150 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1411 | Iatric Systems | IT Scope of Work / Order Form / Addendum Dated: 06/02/2022 | ^ |
| 1412 | Iatric Systems | IT Service and Maintenance Dated: 05/07/2018 | ^ |
| 1413 | Iatric Systems | IT Other Dated: 08/29/2024 | ^ |
| 1414 | IBM | IT Scope of Work / Order Form / Addendum Dated: 02/02/2021 | $0 |
| 1415 | IBM | IT Scope of Work / Order Form / Addendum Dated: 02/02/2021 | ^ |
| 1416 | IBM | IT Scope of Work / Order Form / Addendum Dated: 07/02/2020 | ^ |
| 1417 | IBM | IT Software Dated: 02/01/2022 | ^ |
| 1418 | IBM | IT Software Dated: 02/01/2022 | ^ |
| 1419 | IBM | IT Software Dated: 08/01/2021 | ^ |
| 1420 | IBM | IT Software Dated: 08/01/2021 | ^ |
| 1421 | On File | Physician: Intern/Resident/Fellow Staff dated 07/01/2025 | $0 |
| 1422 | iCad, Inc. | IT Hardware Dated: 08/01/2024 | $46,528 |
| 1423 | iCare Health Network | Ancillary Skilled Nursing Facility (SNF) Dated: 03/27/2023 | $0 |
| 1424 | iCare Health Network | Ancillary Skilled Nursing Facility (SNF) Dated: 06/01/2024 | ^ |
| 1425 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 1426 | Image Plus Management (RICOH)_Equipment Leasing_ARC_ | Equipment Rental (Lease) Dated: 10/28/2016 | $0 |
| 1427 | IMAGING PARTNERS, LLC | Physician/Clinical Lease Dated: 12/01/2023 | $410,765 |
| 1428 | IMPLUS Footcare_Reseller Agreement_ECHN_3.1.19 | Vendor General Purchase Agreements Dated: 03/01/2019 | $0 |
| 1429 | Incredible Health, Inc., | Human Resources Recruitment Agreement Dated: 06/01/2023 | $0 |
| 1430 | Indian Valley YMCA | Vendor Service Agreement Dated: 09/01/2019 | $0 |
| 1431 | Inductience PC | Physician/Clinical Physician: Group Services Dated: 03/01/2024 | $200,821 |
| 1432 | Inductience PC | Physician/Clinical Physician: Group Services Dated: 07/16/2023 | ^ |
| 1433 | InDxLogic, Inc. | IT Software Dated: 04/22/2020 | $6,579 |
| 1434 | InDxLogic, Inc. | IT Scope of Work / Order Form / Addendum Dated: 06/01/2020 | ^ |
| 1435 | Infectious Disease Connect | Physician/Clinical Physician: Group Services Dated: 09/30/2024 | $0 |
| 1436 | Infectious Disease Connect | Physician/Clinical Physician: Group Services Dated: 09/18/2023 | ^ |
| 1437 | Infectious Disease Connect | Physician/Clinical Physician: Group Services Dated: 11/04/2024 | ^ |
| 1438 | Infinite Technology Consulting LLC | IT Consulting Agreement Dated: 04/05/2022 | $0 |
| 1439 | Infinite Technology Consulting LLC | IT Consulting Agreement Dated: 05/24/2022 | ^ |
| 1440 | Infinite Technology Consulting LLC | Equipment Service and Maintenance Dated: 01/01/2023 | ^ |
| 1441 | Infor (US), Inc. | IT Other Dated: 09/13/2021 | $24,361 |
| 1442 | Infor (US), Inc. | IT Other Dated: 05/05/2023 | ^ |
| 1443 | Infoshred | Vendor Service Agreement Dated: 08/01/2020 | $11,439 |
| 1444 | Inovalon Provider, Inc. | IT Software Dated: 11/01/2023 | $0 |
| 1445 | Inovalon Provider, Inc. | IT Software Dated: 11/01/2023 | ^ |
| 1446 | Inpriva, Inc. | IT Scope of Work / Order Form / Addendum Dated: 03/01/2019 | $0 |
| 1447 | Insight Health Corp | Medical Services Administrative Services Dated: 10/01/2018 | $0 |
| 1448 | Intelligent Medical Objects, Inc. | IT Software Dated: 11/30/2018 | $108,298 |
| 1449 | Interactivation Health Networks | Vendor Service Agreement Dated: 09/01/2020 | $18,807 |
| 1450 | Interactive digital solutions | IT Other Dated: 06/14/2024 | $0 |
| 1451 | Interbit | NetFoip Service Agreement Dated 08/01/2025 | $0 |
| 1452 | Interbit | NetDelivery Service Agreement Dated 08/01/2025 | ^ |
| 1453 | Intersocietal Accreditation Commission | Vendor Other Dated: 03/14/2019 | $0 |
| 1454 | Intersocietal Accreditation Commission | Legal BAA Dated: 05/12/2021 | ^ |
| 1455 | Intersocietal Accreditation Commission | Legal BAA Dated: 01/03/2022 | ^ |
| 1456 | InTouch Health | Equipment Rental (Lease) Dated: 09/04/2019 | $0 |
| 1457 | InTouch Technologies, Inc | Equipment Rental (Lease) Dated: 06/19/2020 | $34,250 |
| 1458 | Intuitive Surgical | Equipment Service and Maintenance Dated: 03/18/2024 | $856,777 |
| 1459 | Intuitive Surgical | Equipment Rental (Lease) Dated: 09/18/2018 | ^ |
| 1460 | Intuitive Surgical | Equipment Rental (Lease) Dated: 08/12/2020 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1461 | Intuitive Surgical | Equipment Rental (Lease) Dated: 05/06/2020 | ^ |
| 1462 | Intuitive Surgical | Ancillary Letter of Agreement (LOA) Dated: 07/01/2017 | ^ |
| 1463 | Intuitive Surgical, Inc. | Equipment Service and Maintenance Dated: 09/26/2024 | ^ |
| 1464 | Intuitive Surgical, Inc. | Equipment Service and Maintenance Dated: 09/26/2024 | ^ |
| 1465 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2024 | $0 |
| 1466 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/18/2023 | ^ |
| 1467 | iRhythm Technologies, LLC | Vendor Service Agreement Dated: 03/24/2022 | $0 |
| 1468 | iRhythm Technologies, LLC | Vendor Service Agreement Dated: 03/24/2024 | ^ |
| 1469 | Ironside Human Resources | Human Resources Recruitment Agreement Dated: 12/02/2024 | $0 |
| 1470 | Ironside Human Resources | Human Resources Recruitment Agreement Dated: 10/20/2023 | ^ |
| 1471 | Ironside Human Resources | Human Resources Recruitment Agreement Dated: 06/11/2021 | ^ |
| 1472 | iSPINE | Physician/Clinical Lease Dated: 10/01/2023 | $0 |
| 1473 | IT Health Partners | IT Managed Services Dated: 08/18/2023 | $386,400 |
| 1474 | IT Health Partners | Legal BAA Dated: 04/20/2021 | ^ |
| 1475 | IT Health Partners | IT Managed Services Dated: 06/15/2022 | ^ |
| 1476 | IT Health Partners | IT Managed Services Dated: 08/05/2022 | ^ |
| 1477 | IT Health Partners | IT Managed Services Dated: 04/07/2023 | ^ |
| 1478 | IT Health Partners | IT Managed Services Dated: 02/04/2022 | ^ |
| 1479 | IT Health Partners | IT Managed Services Dated: 05/03/2021 | ^ |
| 1480 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2020 | $0 |
| 1481 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/10/2022 | ^ |
| 1482 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2024 | ^ |
| 1483 | On File | Physician/Clinical Mid-Level Dated: 12/01/2021 | $0 |
| 1484 | On File | Physician/Clinical Mid-Level Dated: 09/07/2024 | ^ |
| 1485 | On File | Physician/Clinical Mid-Level Dated: 11/01/2019 | ^ |
| 1486 | On File | Physician/Clinical Mid-Level Dated: 09/07/2021 | ^ |
| 1487 | On File | Physician/Clinical Mid-Level Dated: 04/01/2022 | ^ |
| 1488 | On File | Physician/Clinical Mid-Level Dated: 09/07/2018 | ^ |
| 1489 | J Morrissey Company | Human Resources Staffing Agreement Dated: 12/01/2017 | $67,491 |
| 1490 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 12/01/2021 | $900 |
| 1491 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 07/01/2019 | ^ |
| 1492 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2021 | $0 |
| 1493 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1494 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2021 | ^ |
| 1495 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2022 | ^ |
| 1496 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2019 | ^ |
| 1497 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2024 | ^ |
| 1498 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/22/2024 | $0 |
| 1499 | Jackson HealthPros LLC | Staffing Agreement dated 04/21/2025 | $0 |
| 1500 | On File | Physician: Intern/Resident/Fellow Staff dated 06/18/2025 | $0 |
| 1501 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/08/2024 | $0 |
| 1502 | JAMA_Prospect Waterbury Inc 2019 Update Contract | Education Other Dated: 01/01/2019 | $0 |
| 1503 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 02/25/2025 | $0 |
| 1504 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/01/2020 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1505 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/22/2021 | $0 |
| 1506 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 11/15/2019 | $15,400 |
| 1507 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 01/11/2025 | ^ |
| 1508 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 03/03/2022 | $4,540 |
| 1509 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 08/01/2022 | ^ |
| 1510 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 01/01/2024 | ^ |
| 1511 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 02/01/2020 | ^ |
| 1512 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 04/02/2020 | ^ |
| 1513 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 10/01/2020 | ^ |
| 1514 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 02/01/2019 | ^ |
| 1515 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2020 | $0 |
| 1516 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2023 | ^ |
| 1517 | On File | PEA Dated: 11/01/2024 | $0 |
| 1518 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2024 | ^ |
| 1519 | Jefferson Radiology, P.C. | Lease at Manchester-71 Haynes street (CBRE Property ID: US182P01) Dated: 11/01/2020 | $234,010 |
| 1520 | On File | Physician/Clinical Lease Dated: 11/01/2023 | ^ |
| 1521 | On File | Physician/Clinical Physician: Group Services Dated: 12/20/2022 | ^ |
| 1522 | On File | Physician/Clinical Physician: Group Services Dated: 07/01/2023 | ^ |
| 1523 | Jefferson Radiology, PC | Medical Services Agreement Dated: 07/17/2018 | ^ |
| 1524 | On File | Physician/Clinical Physician: Acquisition Dated: 03/27/2023 | $0 |
| 1525 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2023 | ^ |
| 1526 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 11/04/2022 | $4,612 |
| 1527 | On File | Physician/Clinical Directorship Dated: 10/01/2022 | ^ |
| 1528 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 05/01/2018 | $8,400 |
| 1529 | On File | Service Agreement dated 07/21/2025 | $0 |
| 1530 | On File | Service Agreement dated 05/29/2025 | $0 |
| 1531 | Jensen Hughes, Inc. | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 1532 | Jensen Hughes, Inc. | Vendor Service Agreement Dated: 01/01/2022 | ^ |
| 1533 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2020 | $0 |
| 1534 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2023 | ^ |
| 1535 | On File | Physician/Clinical Mid-Level Dated: 07/01/2022 | $0 |
| 1536 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/01/2025 | $0 |
| 1537 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/16/2024 | $0 |
| 1538 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/16/2020 | ^ |
| 1539 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/18/2022 | $0 |
| 1540 | On File | Physician/Clinical Directorship Dated: 01/01/2020 | $0 |
| 1541 | On File | Physician/Clinical Directorship Dated: 01/01/2023 | ^ |
| 1542 | Johnson Controls | Equipment Service and Maintenance Dated: 03/01/2022 | $0 |
| 1543 | Johnson Controls Fire Protection LP | Facilities Maintenance Agreements Dated: 06/01/2024 | $37,183 |
| 1544 | Johnson Controls Fire Protection LP | Facilities Maintenance Agreements Dated: 06/01/2024 | ^ |
| 1545 | Johnson Controls Fire Protection LP | Facilities Maintenance Agreements Dated: 06/01/2025 | ^ |
| 1546 | Johnson Controls, Inc. | Equipment Service and Maintenance Dated: 05/01/2022 | $16,611 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1547 | Johnson Controls, Inc. | Equipment Service and Maintenance Dated: 05/01/2022 | ^ |
| 1548 | JOHNSON MEMORIAL HOSPITAL, INC. | Operating Agreement of NRRON, LLC Dated: 03/24/2016 | $0 |
| 1549 | JOHNSON MEMORIAL HOSPITAL, INC. | Operating Agreement of NRRON, LLC Dated: 03/24/2016 | ^ |
| 1550 | JOHNSON MEMORIAL HOSPITAL, INC. | Operating Agreement of TIC, LLC Dated: 06/01/2016 | ^ |
| 1551 | JOHNSON MEMORIAL HOSPITAL, INC. | Operating Agreement of TIC, LLC Dated: 06/01/2016 | ^ |
| 1552 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 05/01/2023 | $11,000 |
| 1553 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 09/01/2018 | ^ |
| 1554 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 01/01/2022 | ^ |
| 1555 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/15/2022 | $0 |
| 1556 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2019 | ^ |
| 1557 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2018 | $0 |
| 1558 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2022 | ^ |
| 1559 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1560 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2019 | $0 |
| 1561 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2021 | ^ |
| 1562 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2024 | ^ |
| 1563 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1564 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/27/2025 | $0 |
| 1565 | On File | Amendment Dated: 10/17/2024 | $0 |
| 1566 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2022 | $0 |
| 1567 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1568 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2019 | ^ |
| 1569 | On File | Physician/Clinical Directorship Dated: 01/01/2024 | $0 |
| 1570 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2021 | $5,000 |
| 1571 | On File | Amendment Dated: 10/01/2024 | $1,000 |
| 1572 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 1573 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2022 | $0 |
| 1574 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1575 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2019 | ^ |
| 1576 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/29/2021 | $1,200 |
| 1577 | On File | Education Letter of Agreement (LOA) Dated: 01/06/2025 | $0 |
| 1578 | On File | Physician/Clinical Dated: 06/28/2024 | ^ |
| 1579 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/02/2024 | $0 |
| 1580 | Kaliper, LLC | Physician/Clinical Lease Dated: 06/26/2020 | $3,904 |
| 1581 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2024 | $0 |
| 1582 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/09/2022 | ^ |
| 1583 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2021 | $0 |
| 1584 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2024 | ^ |
| 1585 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/01/2023 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1586 | Karl Storz Endoscopy-America, Inc. | Equipment Service and Maintenance Dated: 02/23/2025 | $28,215 |
| 1587 | Karl Storz Endoscopy-America, Inc. | Equipment Service and Maintenance Dated: 02/23/2025 | ^ |
| 1588 | KATANA | Vendor Service Agreement Dated: 12/19/2024 | $0 |
| 1589 | KATANA | Vendor Service Agreement Dated: 12/19/2024 | ^ |
| 1590 | KATANA | Vendor Service Agreement Dated: 03/03/2025 | ^ |
| 1591 | KATANA Safety Inc. | Service Agreement dated 05/12/2025 | $0 |
| 1592 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/18/2024 | $0 |
| 1593 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/22/2022 | ^ |
| 1594 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/23/2021 | ^ |
| 1595 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/23/2024 | ^ |
| 1596 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/18/2024 | ^ |
| 1597 | On File | Physician/Clinical Dated: 06/23/2024 | ^ |
| 1598 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2023 | $0 |
| 1599 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/25/2020 | ^ |
| 1600 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2020 | ^ |
| 1601 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/15/2024 | ^ |
| 1602 | On File | Physician: Intern/Resident/Fellow Staff dated 06/18/2025 | $0 |
| 1603 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 09/01/2018 | $0 |
| 1604 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 07/01/2018 | ^ |
| 1605 | On File | Employment Agreement dated 05/01/2025 | $0 |
| 1606 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2024 | $0 |
| 1607 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/22/2024 | $0 |
| 1608 | Keena Healthcare Technology, LLC | IT Scope of Work / Order Form / Addendum Dated: 10/15/2020 | $11,501 |
| 1609 | Keena Healthcare Technology, LLC | IT Software Dated: 03/16/2021 | ^ |
| 1610 | On File | Lease at South Windsor - 2800 Tamarack Avenue, Suite 103 (CBRE Property ID: US097R06) Dated: 10/01/2018 | $0 |
| 1611 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2019 | $0 |
| 1612 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/28/2022 | ^ |
| 1613 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1614 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2021 | ^ |
| 1615 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/31/2023 | $0 |
| 1616 | Kent Hospital | Education Affiliation Agreement Dated: 03/01/2018 | $0 |
| 1617 | Kent State University | Education Affiliation Agreement Dated: 05/01/2023 | $0 |
| 1618 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/23/2024 | $0 |
| 1619 | Kettle Brook Care Center, LLC d/b/a Fresh River Healthcare | Ancillary Hospital Services Dated: 08/01/2022 | ^ |
| 1620 | KeyBank National Association | Vendor Service Agreement Dated: 07/01/2017 | $0 |
| 1621 | On File | Physician: Employment Agreement dated 05/26/2025 | $0 |
| 1622 | On File | Physician: Education/Preceptorship dated 02/01/2025 | $0 |
| 1623 | KinderSystems | Vendor Service Agreement Dated: 04/01/2024 | $0 |
| 1624 | King?s College Physician Assistant Program | Education Affiliation Agreement Dated: 05/02/2022 | $0 |
| 1625 | Kings College | Education Affiliation Agreement Dated: 08/16/2022 | $0 |
| 1626 | KJ Manchester, LLC | Lease at Manchester - 18, 26 and 36 Haynes Street, 320 and 353 Main Street, 150 North Maine Street (CBRE Property ID: US049P01) Dated: 12/19/2018 | * |
| 1627 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 09/01/2021 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1628 | On File | Physician/Clinical Mid-Level Dated: 10/01/2020 | ^ |
| 1629 | On File | Physician/Clinical Mid-Level Dated: 01/18/2021 | ^ |
| 1630 | On File | Physician/Clinical Mid-Level Dated: 09/01/2021 | ^ |
| 1631 | On File | Physician/Clinical Mid-Level Dated: 04/20/2023 | ^ |
| 1632 | On File | Physician/Clinical Mid-Level Dated: 04/20/2018 | ^ |
| 1633 | On File | Physician/Clinical Mid-Level Dated: 04/20/2019 | ^ |
| 1634 | On File | Physician/Clinical Mid-Level Dated: 04/20/2017 | ^ |
| 1635 | Kodak Alaris, Inc. | IT Service and Maintenance Dated: 10/30/2017 | $0 |
| 1636 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |
| 1637 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/22/2024 | $0 |
| 1638 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2024 | $0 |
| 1639 | Laborie Medical Technologies Corp | Equipment Service and Maintenance Dated: 06/01/2024 | $1,175 |
| 1640 | LAC, LLC | Physician/Clinical Physician: Group Services Dated: 09/25/2020 | $0 |
| 1641 | Lake Erie College of Osteopathic Medicine | Education Affiliation Agreement Dated: 09/01/2023 | $0 |
| 1642 | Lake Erie College of Osteopathic Medicine | Affiliation Agreement dated 08/01/2025 | ^ |
| 1643 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/17/2024 | $0 |
| 1644 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 11/15/2019 | $0 |
| 1645 | Lathrop Vending | Vendor Service Agreement Dated: 05/01/2024 | $501 |
| 1646 | Lathrop Vending | Vendor Service Agreement Dated: 11/01/2020 | ^ |
| 1647 | On File | Physician: Professional Services Agreement dated 04/01/2025 | $0 |
| 1648 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 03/01/2023 | $16,900 |
| 1649 | On File | Physician/Clinical Directorship Dated: 07/19/2024 | ^ |
| 1650 | On File | Physician/Clinical Directorship Dated: 07/19/2021 | ^ |
| 1651 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 04/16/2021 | ^ |
| 1652 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 03/01/2020 | ^ |
| 1653 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 1654 | LECOM | Education Affiliation Agreement Dated: 08/01/2024 | $0 |
| 1655 | Ledgecrest Health Care Center, Inc. | Ancillary Hospital Services Dated: 07/01/2024 | $0 |
| 1656 | Leica Microsystems Inc. | Equipment Service and Maintenance Dated: 07/27/2024 | $20,973 |
| 1657 | Leica Microsystems, Inc | Equipment Service and Maintenance Dated: 11/12/2024 | ^ |
| 1658 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2025 | $0 |
| 1659 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2022 | $0 |
| 1660 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1661 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2019 | ^ |
| 1662 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2022 | $0 |
| 1663 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | ^ |
| 1664 | Levco Technologies | IT Other Dated: 01/27/2025 | $0 |
| 1665 | Liberty University | Education Affiliation Agreement Dated: 03/01/2024 | $0 |
| 1666 | Liberty University College of Osteopathic Medicine | Education Affiliation Agreement Dated: 01/01/2024 | $0 |
| 1667 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 1668 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 05/01/2024 | $0 |
| 1669 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 09/25/2023 | ^ |
| 1670 | Lincoln Memorial UniversityDeBusk College of Osteopathic Medicine | Education Affiliation Agreement Dated: 10/01/2022 | $0 |
| 1671 | Lincoln Technical Institute | Education Affiliation Agreement Dated: 06/01/2023 | $0 |
| 1672 | Lincoln Technical Institute | Education Affiliation Agreement Dated: 10/01/2022 | ^ |
| 1673 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2024 | $0 |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|-------------|------------------------|--------------|
| 1674 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2024 | ^ |
| 1675 | On File | Patient Specific Agreement Dated: 05/03/2018 | $0 |
| 1676 | On File | Vendor Service Agreement Dated: 01/01/2024 | $0 |
| 1677 | On File | Vendor Service Agreement Dated: 03/01/2020 | ^ |
| 1678 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2023 | $0 |
| 1679 | LinkedIn | Human Resources Recruitment Agreement Dated: 03/22/2021 | $0 |
| 1680 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/28/2020 | $0 |
| 1681 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1682 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2022 | ^ |
| 1683 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 1684 | LocumTenens.com LLC | Human Resources Staffing Agreement Dated: 10/01/2021 | $57,770 |
| 1685 | On File | PEA Dated: 11/01/2024 | $0 |
| 1686 | On File | Physician: Employment Agreement dated 11/01/2024 | ^ |
| 1687 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/15/2019 | $0 |
| 1688 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2022 | ^ |
| 1689 | LSVT Global, Inc. | Vendor Advertising and Marketing Dated: 01/18/2018 | $0 |
| 1690 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | $0 |
| 1691 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/09/2022 | ^ |
| 1692 | Lumedx Corporation | Vendor Service Agreement Dated: 10/01/2017 | $0 |
| 1693 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 05/01/2018 | $0 |
| 1694 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/18/2021 | $0 |
| 1695 | On File | Amendment Dated: 01/01/2025 | $45,750 |
| 1696 | On File | Physician/Clinical Physician: Committee Services Dated: 01/01/2022 | $13,320 |
| 1697 | On File | Physician: Intern/Resident/Fellow Staff dated 06/18/2025 | $0 |
| 1698 | Magnum | Equipment Service and Maintenance Dated: 01/01/2025 | $3,000 |
| 1699 | On File | Physician/Clinical Directorship Dated: 01/01/2022 | ^ |
| 1700 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 03/01/2023 | ^ |
| 1701 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 04/16/2021 | ^ |
| 1702 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 03/01/2020 | ^ |
| 1703 | On File | Physician/Clinical Dated: 01/01/2025 | ^ |
| 1704 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 01/11/2025 | $14,700 |
| 1705 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 11/15/2019 | ^ |
| 1706 | Main & Park, LLC | Physician/Clinical Lease Dated: 03/15/2020 | $3,206 |
| 1707 | Main & Park, LLC | Lease at Waterbury - 1320 West Main Street (CBRE Property ID: US128P03) Dated: 03/01/2020 | ^ |
| 1708 | Mako Surgical Corp | Vendor Service Agreement Dated: 07/30/2020 | $60,000 |
| 1709 | Mako Surgical Corp | Vendor Service Agreement Dated: 10/31/2022 | ^ |
| 1710 | MAKO Surgical Corp (Stryker Corp) | Equipment Rental (Lease) Dated: 06/29/2024 | ^ |
| 1711 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/02/2023 | $0 |
| 1712 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2023 | ^ |
| 1713 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/02/2024 | ^ |
| 1714 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2024 | ^ |
| 1715 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2021 | ^ |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1716 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/05/2021 | ^ |
| 1717 | On File | Amendment Dated: 01/01/2025 | ^ |
| 1718 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2025 | ^ |
| 1719 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 1720 | Management Health Solutions Inc | Vendor Other Dated: 08/17/2022 | $0 |
| 1721 | Manchester Board of Education | Lease (Non-Physician Related; Property) Agreement Dated: 06/30/2021 | $0 |
| 1722 | Manchester Board of Education | Lease (Non-Physician Related; Property) Agreement Dated: 07/01/2022 | ^ |
| 1723 | Manchester Board of Education | Lease (Non-Physician Related; Property) Agreement Dated: 07/01/2019 | ^ |
| 1724 | Manchester Board of Education | Education Affiliation Agreement Dated: 11/01/2024 | ^ |
| 1725 | Manchester Community College | Education Affiliation Agreement Dated: 07/01/2023 | $0 |
| 1726 | Manchester Community College | Education Affiliation Agreement Dated: 08/01/2023 | ^ |
| 1727 | Manchester Community College | Education Affiliation Agreement Dated: 01/18/2022 | ^ |
| 1728 | Manchester Community College | Education Affiliation Agreement Dated: 01/18/2022 | ^ |
| 1729 | Manchester Community College | Education Affiliation Agreement Dated: 06/01/2023 | ^ |
| 1730 | Manchester Community College | Education Affiliation Agreement Dated: 07/01/2023 | ^ |
| 1731 | Manchester Community College | Education Other Dated: 07/01/2023 | ^ |
| 1732 | Manchester Community College | Education Other Dated: 07/01/2023 | ^ |
| 1733 | Manchester Community College | Education Other Dated: 07/01/2023 | ^ |
| 1734 | Manchester Community College | Education Affiliation Agreement Dated: 07/01/2021 | ^ |
| 1735 | Manchester Community College | Education Affiliation Agreement Dated: 07/01/2021 | ^ |
| 1736 | Manchester Manor | Vendor Service Agreement Dated: 05/24/2021 | $0 |
| 1737 | Manchester OB-GYN Associates | Patient Specific Agreement Dated: 10/01/2021 | $0 |
| 1738 | Manchester OB-GYN Associates | Patient Specific Agreement Dated: 10/01/2019 | ^ |
| 1739 | Manchester Pediatric Associates | Physician/Clinical Physician: Education/Preceptorship Dated: 07/01/2018 | $75 |
| 1740 | Manchester Pediatric Associates | Physician/Clinical Physician: Education/Preceptorship Dated: 05/01/2020 | ^ |
| 1741 | Manchester Rehabilitation, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 11/01/2024 | $0 |
| 1742 | Manchester Rehabilitation, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 11/01/2024 | ^ |
| 1743 | Manchester Rehabilitation, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 11/01/2023 | ^ |
| 1744 | Manchester Rehabilitation, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 11/01/2023 | ^ |
| 1745 | MANCHESTER SERVICE AND SKILLED MAINTENANCE EMPLOYEES UNITED, LOCAL 5121, AFT/CT, AFL-CIO | Collective Bargaining Agreement Between Manchester Memorial Hospital And Manchester Service And Skilled Maintenance Employees United, Local 5121, Aft/Ct, Afl-Cio Dated 03/16/2023 | * |
| 1746 | MANCHESTER TECHNICAL AND LPN EMPLOYEES, AFT-CT, AFL-CIO LOCAL #5144 | Collective Bargaining Agreement Between Manchester Memorial Hospital And Manchester Technical And Lpn Employees, Aft-Ct, Afl-Cio Local #5144 Dated 03/17/2023 | * |
| 1747 | MANCHESTER-ROCKVILLE FEDERATION OF NURSES LOCAL 5050, AFT-CT, AFT, AFL-CIO | Extension Agreement Dated 02/07/2025 | * |
| 1748 | Mann and Jones Medical Group, Inc | Education Letter of Agreement (LOA) dated 07/01/2025 | $0 |
| 1749 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/15/2023 | $0 |
| 1750 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/08/2023 | ^ |
| 1751 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | ^ |
| 1752 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/15/2020 | ^ |
| 1753 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/01/2020 | ^ |
| 1754 | Mansfield Center for Nursing and Rehabilitation | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2024 | $0 |
| 1755 | Mansfield Center for Nursing and Rehabilitation | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2023 | ^ |
| 1756 | Mansfield Center for Nursing and Rehabilitation | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2023 | ^ |
| 1757 | Mansfield Center for Nursing and Rehabilitation | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2022 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1758 | Mansfield Center for Nursing and Rehabilitation | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2024 | ^ |
| 1759 | Mansfield Center for Nursing and Rehabilitation | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2022 | ^ |
| 1760 | On File | Amendment Dated: 11/01/2024 | $0 |
| 1761 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/07/2023 | $0 |
| 1762 | On File | Physician/Clinical Dated: 11/01/2024 | ^ |
| 1763 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 02/25/2025 | $0 |
| 1764 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2023 | $0 |
| 1765 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2021 | ^ |
| 1766 | Marian University | Education Affiliation Agreement Dated: 08/01/2021 | $0 |
| 1767 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/20/2023 | $0 |
| 1768 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2024 | $0 |
| 1769 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/19/2022 | ^ |
| 1770 | On File | Physician/Clinical Mid-Level Dated: 10/11/2018 | $0 |
| 1771 | On File | Physician/Clinical Mid-Level Dated: 01/01/2022 | ^ |
| 1772 | On File | Physician/Clinical Mid-Level Dated: 10/11/2023 | ^ |
| 1773 | On File | Physician/Clinical Mid-Level Dated: 10/11/2017 | ^ |
| 1774 | On File | Physician/Clinical Mid-Level Dated: 10/11/2021 | ^ |
| 1775 | On File | Physician/Clinical Dated: 10/11/2024 | ^ |
| 1776 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2021 | $0 |
| 1777 | On File | Service Agreement dated 07/21/2025 | $0 |
| 1778 | Marlin Business Bank | IT Hardware Dated: 01/01/2020 | $0 |
| 1779 | Marriott Hartford Windsor Airport | Vendor Events Dated: 09/29/2024 | $0 |
| 1780 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | $0 |
| 1781 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/02/2023 | ^ |
| 1782 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/01/2019 | ^ |
| 1783 | Maryville University | Education Affiliation Agreement Dated: 04/15/2022 | $0 |
| 1784 | MAS Company, LLC | Facilities Construction Agreement Dated: 05/17/2021 | $0 |
| 1785 | On File | Amendment Dated: 01/01/2025 | $0 |
| 1786 | On File | Physician/Clinical Mid-Level Dated: 01/01/2024 | $0 |
| 1787 | On File | Physician/Clinical Mid-Level Dated: 01/01/2021 | ^ |
| 1788 | On File | Physician/Clinical Mid-Level Dated: 01/18/2021 | ^ |
| 1789 | On File | Physician/Clinical Mid-Level Dated: 09/01/2021 | ^ |
| 1790 | On File | Physician/Clinical Mid-Level Dated: 01/01/2025 | ^ |
| 1791 | On File | Physician/Clinical Mid-Level Dated: 01/01/2019 | ^ |
| 1792 | On File | Physician/Clinical Mid-Level Dated: 01/01/2020 | ^ |
| 1793 | On File | Physician/Clinical Mid-Level Dated: 01/01/2018 | ^ |
| 1794 | On File | Physician/Clinical Dated: 01/01/2025 | ^ |
| 1795 | Mass Park, Inc. d/b/a Valet Park of America | Vendor Service Agreement Dated: 01/01/2024 | $133,518 |
| 1796 | Mass Park, Inc. d/b/a Valet Park of America | Vendor Service Agreement Dated: 01/01/2024 | ^ |
| 1797 | On File | Physician/Clinical Mid-Level Dated: 03/08/2024 | $0 |
| 1798 | On File | Physician/Clinical Mid-Level Dated: 03/08/2021 | ^ |
| 1799 | On File | Physician/Clinical Mid-Level Dated: 03/08/2020 | ^ |
| 1800 | On File | Physician/Clinical Dated: 09/01/2024 | ^ |
| 1801 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/12/2020 | $0 |
| 1802 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2018 | ^ |
| 1803 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/12/2021 | ^ |
| 1804 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2023 | ^ |
| 1805 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2024 | ^ |
| 1806 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2017 | ^ |
| 1807 | On File | Amendment Dated: 10/15/2024 | $0 |
| 1808 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2019 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1809 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2024 | ^ |
| 1810 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2022 | ^ |
| 1811 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2021 | ^ |
| 1812 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 1813 | McCall Beaviorial Health Network | Medical Services Memorandum of Understanding (MOU) Dated: 12/15/2023 | $0 |
| 1814 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 08/01/2018 | $0 |
| 1815 | MCG Health LLC | IT Software: 07/01/2024 | $0 |
| 1816 | MCG Health LLC | IT Software: 07/01/2023 | ^ |
| 1817 | MCG Health LLC | Legal BAA Dated: 07/01/2023 | ^ |
| 1818 | MCG Health LLC | IT Scope of Work / Order Form / Addendum Dated: 07/01/2023 | ^ |
| 1819 | MCG Health LLC | IT Agreement dated 07/01/2023 | ^ |
| 1820 | MCG Health, LLC | IT Other Dated: 07/01/2024 | ^ |
| 1821 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 1822 | MDReview | Vendor Consulting Agreement Dated: 11/15/2019 | $0 |
| 1823 | Meadowview Plaza, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2024 | $62,933 |
| 1824 | Meadowview Plaza, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 06/08/2020 | ^ |
| 1825 | Meadowview Plaza, LLC | Lease at Ellington - 175 West Road (CBRE Property ID: US026P01) Dated: 04/12/2010 | ^ |
| 1826 | Meadowview Plaza, LLC | Intercompany Lease at Ellington - 175 West Road (CBRE Property ID: US026R01) Dated: 04/12/2010 | ^ |
| 1827 | Medbridge, Inc. | IT Other Dated: 05/01/2019 | $0 |
| 1828 | MedCaire, Inc | Vendor Supplies Dated: 04/01/2024 | $0 |
| 1829 | MedCerts, LLC | Education Affiliation Agreement Dated: 09/15/2023 | $0 |
| 1830 | MedCerts, LLC | Education Affiliation Agreement Dated: 09/15/2024 | ^ |
| 1831 | Medela LLC | Vendor Supplies Dated: 04/19/2022 | $7,363 |
| 1832 | Med-Essentials LLC | Vendor Supplies Dated: 09/01/2021 | $0 |
| 1833 | Med-Essentials LLC | Ancillary Other Dated: 09/01/2020 | ^ |
| 1834 | Medical Data Systems, Inc | Vendor Revenue Cycle Dated: 05/10/2022 | $0 |
| 1835 | Medical Information Technology (Meditech) | IT Other Dated: 08/31/2022 | $0 |
| 1836 | Medical Information Technology (Meditech) | IT Software Dated: 10/16/2017 | ^ |
| 1837 | Medical Practice Partners, LLC | Physician/Clinical Physician: Professional Services Agreement Dated: 10/01/2016 | $0 |
| 1838 | Medical Practice Partners, LLC | Physician/Clinical Other Dated: 10/01/2022 | ^ |
| 1839 | Medliant | Human Resources Staffing Agreement Dated: 04/14/2022 | $0 |
| 1840 | Medline | Equipment Rental (Lease) Dated: 06/01/2022 | $0 |
| 1841 | Medline Industries Holding LP | Equipment Rental (Lease) Dated: 10/18/2022 | ^ |
| 1842 | Medline Industries Holding LP | Equipment Rental (Lease) Dated: 09/15/2022 | ^ |
| 1843 | Medline Industries Holding LP | Vendor Supplies Dated: 12/22/2022 | ^ |
| 1844 | Medline Industries Holding LP | Supplies dated 06/09/2025 | ^ |
| 1845 | Medline Industries, Inc. | Vendor Supplies Dated: 01/19/2024 | ^ |
| 1846 | Medline Industries, Inc. | Vendor General Purchase Agreements Dated: 09/01/2020 | ^ |
| 1847 | Medline Industries, Inc. | Vendor Supplies Dated: 01/20/2020 | ^ |
| 1848 | Medline Industries, Inc. | IT Software Dated: 04/01/2018 | ^ |
| 1849 | MedRisk | Managed Care Plan to Group Dated: 05/18/2021 | $0 |
| 1850 | MedRisk | Managed Care Plan to Group Dated: 05/18/2021 | ^ |
| 1851 | Medtronic USA Inc. | Vendor General Purchase Agreements Dated: 06/27/2024 | $803,268 |
| 1852 | Medtronic USA Inc. | Vendor Supplies Dated: 10/07/2024 | ^ |
| 1853 | Medtronic USA Inc. | Vendor Supplies Dated: 07/09/2024 | ^ |
| 1854 | Medtronic USA, Inc | Vendor Supplies Dated: 07/01/2017 | ^ |
| 1855 | Medtronic USA, Inc | Vendor Supplies Dated: 03/16/2022 | ^ |
| 1856 | Medtronic USA, Inc | Vendor Pricing Agreements Dated: 12/09/2022 | ^ |
| 1857 | Medtronic USA, Inc | Vendor Supplies Dated: 01/20/2022 | ^ |
| 1858 | Medtronic USA_Cardiology | Equipment Service and Maintenance Dated: 01/30/2020 | $0 |
| 1859 | On File | Vendor Service Agreement Dated: 03/15/2021 | $0 |
| 1860 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/23/2024 | $0 |
| 1861 | Merative US L.P. | IT Software Dated: 01/21/2025 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1862 | Merative US L.P. | IT Software Dated: 01/26/2024 | ^ |
| 1863 | Merative US L.P. | IT Software Dated: 01/21/2025 | ^ |
| 1864 | Merge Healthcare | IT Software Dated: 01/01/2023 | $0 |
| 1865 | Merge Healthcare | IT Scope of Work / Order Form / Addendum Dated: 01/01/2024 | ^ |
| 1866 | Meridian Bioscience Corporation | Equipment Purchase Dated: 05/25/2023 | $2,979 |
| 1867 | Meridian Medical Management, Inc. | Hosting Services - Monthly Agreement | $0 |
| 1868 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | $0 |
| 1869 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 04/04/2023 | $24,000 |
| 1870 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 05/01/2024 | ^ |
| 1871 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 04/10/2023 | ^ |
| 1872 | On File | Amendment Dated: 09/01/2024 | $0 |
| 1873 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/26/2024 | $0 |
| 1874 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2024 | $0 |
| 1875 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2023 | ^ |
| 1876 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2019 | ^ |
| 1877 | On File | Amendment Dated: 11/01/2024 | $0 |
| 1878 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2021 | $0 |
| 1879 | On File | Physician/Clinical Physician: Committee Services Dated: 01/20/2025 | $0 |
| 1880 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 11/25/2024 | ^ |
| 1881 | On File | Employment Agreement: Retention Bonus and Severance Dated: 09/10/2024 | $0 |
| 1882 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 10/25/2023 | $39,809 |
| 1883 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 10/25/2019 | ^ |
| 1884 | Micro Image Technologies Inc. | Equipment Lease dated 05/29/2025 | $0 |
| 1885 | Micro Image Technologies Inc. | Equipment Lease dated 06/23/2025 | ^ |
| 1886 | Middlebury Edge LLC. | Lease at Middlebury - 1625 Straits Turnpike (CBRE Property ID: US066P11) Dated: 08/01/2010 | $212,023 |
| 1887 | Middlebury Edge LLC. | Lease at Middlebury - 1625 Straits Turnpike (CBRE Property ID: US066P13) Dated: 08/01/2010 | ^ |
| 1888 | Middlebury Edge LLC. | Lease at Middlebury - 1625 Straits Turnpike (CBRE Property ID: US066P14) Dated: 10/01/2004 | ^ |
| 1889 | Middlebury Edge, LLC | Physician/Clinical Lease Dated: 03/01/2024 | ^ |
| 1890 | Middlebury Edge, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2020 | ^ |
| 1891 | Middlebury Edge, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2020 | ^ |
| 1892 | Middlebury Edge, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2019 | ^ |
| 1893 | Middlebury Edge, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2020 | ^ |
| 1894 | Middlebury Edge, LLC | Lease at Middlebury - 1625 Straits Turnpike (CBRE Property ID: US066P10) Dated: 07/01/2009 | ^ |
| 1895 | Middlebury Edge, LLC. | Lease at Middlebury - 1625 Straits Turnpike (CBRE Property ID: US066P08) Dated: 11/01/2004 | ^ |
| 1896 | Middlebury Edge, LLC. | Lease at Middlebury - 1625 Straits Turnpike (CBRE Property ID: US066P09) Dated: 10/01/2004 | ^ |
| 1897 | MidState Medical Center | Patient Specific Agreement Dated: 01/01/2021 | $0 |
| 1898 | Midwestern University | Education Affiliation Agreement Dated: 07/01/2020 | $0 |
| 1899 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2024 | $0 |
| 1900 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2023 | $0 |
| 1901 | On File | Equipment Service and Maintenance Dated: 03/18/2025 | $0 |
| 1902 | Mind Wellness Solutions | Amendment Dated: 11/01/2024 | $34,000 |
| 1903 | Mind Wellness Solutions, PLLC | Physician/Clinical Physician: Group Services Dated: 01/01/2024 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1904 | Mind Wellness Solutions, PLLC | Physician/Clinical Physician: Group Services Dated: 08/01/2022 | ^ |
| 1905 | Mind Wellness Solutions, PLLC | Physician/Clinical Physician: Group Services Dated: 03/01/2022 | ^ |
| 1906 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/16/2024 | $0 |
| 1907 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/23/2022 | ^ |
| 1908 | Misericordia University | Education Affiliation Agreement Dated: 08/12/2022 | $0 |
| 1909 | Mizuho OSI | Equipment Service and Maintenance Dated: 12/12/2024 | $41,344 |
| 1910 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2021 | $0 |
| 1911 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/03/2022 | $0 |
| 1912 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2022 | ^ |
| 1913 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | ^ |
| 1914 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2022 | $0 |
| 1915 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2022 | $0 |
| 1916 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/06/2021 | ^ |
| 1917 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2024 | ^ |
| 1918 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2023 | ^ |
| 1919 | On File | Amendment Dated: 11/01/2024 | ^ |
| 1920 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 1921 | On File | Physician: Employment Agreement dated 09/01/2025 | $0 |
| 1922 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2024 | $0 |
| 1923 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2022 | ^ |
| 1924 | On File | Physician/Clinical Directorship Dated: 12/01/2021 | $0 |
| 1925 | On File | Physician/Clinical Directorship Dated: 12/01/2019 | ^ |
| 1926 | Mood Media | Vendor Service Agreement Dated: 04/03/2023 | $2,956 |
| 1927 | Mood Media | Vendor Service Agreement Dated: 04/19/2019 | ^ |
| 1928 | Moria, Inc | Equipment Service and Maintenance Dated: 10/11/2022 | $0 |
| 1929 | Mothers Milk | Vendor Supplies Dated: 05/01/2019 | $25,457 |
| 1930 | Mothers' Milk Bank Northeast | Vendor Supplies Dated: 01/01/2021 | ^ |
| 1931 | Motion Picture Licensing Corporation | Research/Patent Agreement Dated: 11/01/2019 | $0 |
| 1932 | MSDsonline Inc. | Vendor Service Agreement Dated: 05/16/2019 | $0 |
| 1933 | Msssachusetts Coll. of Pharmacy and Health Services | Education Affiliation Agreement Dated: 05/01/2024 | $0 |
| 1934 | Msssachusetts Coll. of Pharmacy and Health Services | Education Affiliation Agreement Dated: 05/01/2023 | ^ |
| 1935 | On File | Physician/Clinical Mid-Level Dated: 05/01/2021 | $0 |
| 1936 | On File | Physician/Clinical Mid-Level Dated: 10/01/2021 | ^ |
| 1937 | On File | Physician/Clinical Mid-Level Dated: 01/29/2024 | ^ |
| 1938 | On File | Physician/Clinical Mid-Level Dated: 11/13/2017 | ^ |
| 1939 | On File | Physician/Clinical Mid-Level Dated: 05/01/2019 | ^ |
| 1940 | Muzak, LLC d/b/a Mood Media | Vendor Service Agreement Dated: 01/30/2020 | $0 |
| 1941 | MXR Imaging | Equipment Service and Maintenance Dated: 10/09/2020 | $7,850 |
| 1942 | MXR Imaging | Equipment Service and Maintenance Dated: 01/29/2024 | ^ |
| 1943 | Myers Medical Coding Education LLC | Education Affiliation Agreement Dated: 01/01/2025 | $0 |
| 1944 | MyndYou, Inc. | IT Software Dated: 01/23/2023 | $0 |
| 1945 | myNEXUS | Plan to Hospital Dated: 10/01/2017 | $0 |
| 1946 | myNEXUS | Plan to Hospital Dated: 10/01/2017 | ^ |
| 1947 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/14/2022 | $0 |
| 1948 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/09/2024 | ^ |
| 1949 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/14/2022 | ^ |
| 1950 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1951 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 1952 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2025 | ^ |
| 1953 | Nanosonics, Inc. | Vendor Supplies Dated: 07/21/2020 | $7,104 |
| 1954 | On File | Physician: Intern/Resident/Fellow Staff dated 07/01/2025 | $0 |
| 1955 | On File | Physician/Clinical Directorship Dated: 01/14/2024 | $6,875 |
| 1956 | On File | Physician/Clinical Directorship Dated: 01/01/2024 | ^ |
| 1957 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 04/01/2023 | $7,500 |
| 1958 | National Cancer Institute Central Institutional Review Board | Research/Patent Agreement Dated: 08/25/2020 | $0 |
| 1959 | National Cancer Institute Central Institutional Review Board | Research/Patent Agreement Dated: 03/13/2019 | ^ |
| 1960 | National Medical Education & Training Center | Affiliation Agreement dated 05/07/2025 | $0 |
| 1961 | Natural Therapies by Tina Mihocko | Lease: Sublease dated 06/01/2025 | $0 |
| 1962 | Nature Outdoor LLC | Vendor Advertising and Marketing Dated: 04/15/2024 | $6,514 |
| 1963 | Nature Outdoor LLC | Vendor Advertising and Marketing Dated: 04/17/2023 | ^ |
| 1964 | Naugatuck Ambulance | Ancillary Other Dated: 10/01/2022 | $0 |
| 1965 | Naugatuck Valley Cardiovascular Associates, LLC | Physician/Clinical Physician: Group Services Dated: 12/01/2019 | $19,645 |
| 1966 | Naugatuck Valley Community College | Education Other Dated: 07/01/2023 | $650 |
| 1967 | Naugatuck Valley Endoscopy Center | Vendor Service Agreement Dated: 10/01/2019 | $0 |
| 1968 | Naugatuck Valley Endoscopy Center | Physician/Clinical Physician: Professional Services Agreement Dated: 01/01/2019 | ^ |
| 1969 | Naugatuck Valley Endoscopy Center | Patient Specific Agreement Dated: 04/01/2018 | ^ |
| 1970 | Naugatuck Valley Endoscopy Center | Physician/Clinical Other Dated: 01/06/2025 | ^ |
| 1971 | Naugatuck Valley Endoscopy Center, LLC. | Ancillary Ambulatory Surgery Dated: 09/01/2022 | $0 |
| 1972 | Naugatuck Valley Gastroenterology | Physician/Clinical Physician: On-Call Agreements Dated: 07/01/2018 | $0 |
| 1973 | Naugatuck Valley Health District | Research/Patent Agreement Dated: 04/01/2019 | $0 |
| 1974 | Naugatuck Valley Health District | Research/Patent Agreement Dated: 04/01/2019 | ^ |
| 1975 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | $0 |
| 1976 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/22/2024 | $0 |
| 1977 | NCCC | Education Affiliation Agreement Dated: 07/01/2023 | $0 |
| 1978 | NCCC | Education Affiliation Agreement Dated: 01/14/2023 | ^ |
| 1979 | Neil M Davis Associates | IT Software Dated: 11/24/2019 | $0 |
| 1980 | Neil M Davis Associates | IT Software Dated: 11/24/2020 | ^ |
| 1981 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2023 | $0 |
| 1982 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 11/15/2019 | $14,700 |
| 1983 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 01/11/2025 | ^ |
| 1984 | Neonatal-Perinatal Medicine Fellowship Program | Education Letter of Agreement (LOA) Dated: 12/01/2018 | $0 |
| 1985 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/11/2024 | $0 |
| 1986 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/22/2022 | ^ |
| 1987 | Neuro Enterprises LLC | Physician/Clinical Physician: Group Services Dated: 06/01/2021 | $0 |
| 1988 | Neuro Ventures, LLC | PSA Dated: 12/01/2024 | $360,000 |
| 1989 | Neurosurgery, Orthopaedic & Spine Specialists | Lease at Southbury - 690 Main Street South (CBRE Property ID: US100R05) Dated: 07/01/2018 | $0 |
| 1990 | Neurosurgery, Orthopaedics and Spine Specialists, PC | Physician/Clinical Physician: Professional Services Agreement Dated: 09/01/2023 | $0 |
| 1991 | Neurosurgery, Orthopaedics and Spine Specialists, PC | Physician/Clinical Physician: Group Services Dated: 12/01/2022 | ^ |
| 1992 | Neurosurgery, Orthopaedics and Spine Specialists, PC | Physician/Clinical Physician: On-Call Agreements Dated: 03/01/2018 | ^ |
| 1993 | Neurosurgery, Orthopaedics and Spine Specialists, PC | Physician/Clinical Dated: 12/01/2024 | ^ |
| 1994 | New Cingular Wireless PCS, LLC | Lease at Waterbury - 64 Robbins Street (CBRE Property ID: US137R01) Dated: 09/15/1997 | $0 |
| 1995 | New England Cardiology Associates | Physician/Clinical Physician: Education/Preceptorship Dated: 04/01/2022 | $36,308 |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|-------------|------------------------|--------------|
| 1996 | New England Cardiology Associates | Physician/Clinical Physician: Education/Preceptorship Dated: 04/01/2019 | ^ |
| 1997 | New England Cardiology Associates | Physician/Clinical Physician: Education/Preceptorship Dated: 01/01/2025 | ^ |
| 1998 | New England Cardiology Associates P.C. | Physician/Clinical Physician: Group Services Dated: 01/01/2024 | ^ |
| 1999 | New England Cardiology Associates P.C. | Physician/Clinical Physician: Group Services Dated: 01/01/2021 | ^ |
| 2000 | New England Cardiology Associates P.C. | Physician/Clinical Physician: Group Services Dated: 11/01/2020 | ^ |
| 2001 | New England Cardiology Associates P.C. | Physician/Clinical Physician: Group Services Dated: 02/01/2019 | ^ |
| 2002 | New England Cardiology Associates P.C. | Physician/Clinical Physician: Group Services Dated: 02/01/2022 | ^ |
| 2003 | NEW ENGLAND DONOR BANK | Medical Services Memorandum of Understanding (MOU) Dated: 03/25/2022 | $0 |
| 2004 | NEW ENGLAND HEALTH CARE EMPLOYEES UNION, DISTRICT 1199, SEIU SERVICE UNIT AND MAINTENANCE DEPARTMENT | Agreement By And Between The Waterbury Hospital And New England Health Care Employees Union, District 1199, Seiu Service Unit And Maintenance Department Dated 11/18/2021 | * |
| 2005 | New England Organ Bank | Legal Memorandum of Understanding (MOU) Dated: 01/01/2021 | $0 |
| 2006 | New England Organ Bank | Legal Memorandum of Understanding (MOU) Dated: 01/01/2021 | ^ |
| 2007 | New Era Technology | Equipment Service and Maintenance Dated: 01/01/2023 | $49,550 |
| 2008 | New Era Technology | IT Managed Services Dated: 06/30/2023 | ^ |
| 2009 | New Era Technology | IT Software Dated: 10/01/2022 | ^ |
| 2010 | New Era Technology | IT Managed Services Dated: 06/30/2023 | ^ |
| 2011 | New Innovations | IT Software Dated: 07/01/2024 | $0 |
| 2012 | New Innovations | IT Software Dated: 07/01/2024 | ^ |
| 2013 | New Opportunities, Inc. | Ancillary Memorandum of Understanding (MOU) Dated: 02/18/2020 | $0 |
| 2014 | New York Institute of Technology | Education Affiliation Agreement Dated: 09/01/2021 | $0 |
| 2015 | Next Gen Healthcare | IT Scope of Work / Order Form / Addendum Dated: 08/15/2021 | $1,380 |
| 2016 | Next Gen Neuro, LLC | Medical Services Hospital Related Services Dated: 03/01/2024 | $22,520 |
| 2017 | Next Gen Neuro, LLC | Medical Services Hospital Related Services Dated: 03/01/2023 | ^ |
| 2018 | Next Gen Neuro, LLC | Medical Services Hospital Related Services Dated: 03/01/2025 | ^ |
| 2019 | NICE Systems, Inc d/b/a InContact | IT Agreement dated 06/23/2025 | $0 |
| 2020 | NICE Systems, Inc d/b/a InContact | IT Agreement dated 06/23/2025 | ^ |
| 2021 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2024 | $0 |
| 2022 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2021 | ^ |
| 2023 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/12/2022 | $0 |
| 2024 | On File | Employment Agreement: Severance Dated: 04/25/2024 | $0 |
| 2025 | On File | Service Agreement dated 07/21/2025 | $0 |
| 2026 | NITSA, LLC | Physician/Clinical Lease Dated: 06/01/2019 | $20,368 |
| 2027 | Nitsa, LLC | Lease at Thomaston - 205 South Main Street (CBRE Property ID: US171P01) Dated: 06/01/2019 | ^ |
| 2028 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 12/01/2023 | $6,800 |
| 2029 | Nomad Health | Physician/Clinical Physician: Recruitment Agreement Dated: 04/15/2018 | $0 |
| 2030 | Norfolk State University | Education Affiliation Agreement Dated: 12/06/2021 | $0 |
| 2031 | Northeast Acute Care Services, LLC | Legal Letter of Intent (LOI) Dated: 01/01/2022 | $0 |
| 2032 | Northeast Emergency Medicine Specialists, LLC | Physician/Clinical Physician: Group Services Dated: 01/12/2024 | $444,116 |
| 2033 | Northeast Emergency Medicine Specialists, LLC | Physician/Clinical Physician: Group Services Dated: 12/29/2022 | ^ |
| 2034 | Northeast Emergency Medicine Specialists, LLC | Physician/Clinical Physician: Group Services Dated: 11/16/2023 | ^ |
| 2035 | Northeast Emergency Medicine Specialists, LLC | Physician/Clinical Physician: Group Services Dated: 10/01/2024 | ^ |
| 2036 | Northeast Health Direct, LLC, a subsidiary of CHN Solutions | Physician Hospital Organization Service Agreement | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2037 | Northeast Health Direct, LLC, a subsidiary of CHN Solutions | Professional Services Agreement | ^ |
| 2038 | Northeast Ohio Medical University | Education Affiliation Agreement Dated: 11/01/2024 | $0 |
| 2039 | Northeast Orthopaedic & Hand Surgery, PC | Physician/Clinical Physician: Group Services Dated: 02/21/2022 | $39,882 |
| 2040 | NOSS | Physician/Clinical Lease Dated: 07/01/2018 | $0 |
| 2041 | NOSS | Physician/Clinical Lease Dated: 08/20/2023 | ^ |
| 2042 | Nova Compliance & Consulting, a Hall Render Company | Legal Consulting Agreement Dated: 08/11/2017 | $0 |
| 2043 | Nova Southeastern University | Education Affiliation Agreement Dated: 08/01/2021 | $0 |
| 2044 | Novartis Pharmaceuticals Corporation | Medical Services Hospital Related Services Dated: 05/24/2021 | $0 |
| 2045 | Novartis Pharmaceuticals Corporation | Medical Services Letter of Agreement (LOA) Dated: 09/19/2024 | ^ |
| 2046 | Novartis Pharmaceuticals Corporation | Medical Services Letter of Agreement (LOA) Dated: 09/19/2024 | ^ |
| 2047 | Novartis Pharmaceuticals Corporation | Medical Services Hospital Related Services Dated: 09/24/2024 | ^ |
| 2048 | Novartis Pharmaceuticals Corporation | Medical Services Hospital Related Services Dated: 09/24/2024 | ^ |
| 2049 | NRG Marketing LLC | Vendor Pricing Agreements Dated: 04/01/2024 | $0 |
| 2050 | NRG Marketing LLC | Facilities Maintenance Agreements Dated: 12/01/2023 | ^ |
| 2051 | NRG Marketing LLC | Maintenance Agreements dated 11/07/2023 | ^ |
| 2052 | NRRON LLC | Medical Services Hospital Related Services Dated: 07/01/2021 | $15,357 |
| 2053 | NRRON LLC | Medical Services Hospital Related Services Dated: 12/01/2019 | ^ |
| 2054 | NRRON LLC | Patient Specific Agreement Dated: 01/01/2018 | ^ |
| 2055 | NRRON LLC | Vendor Other Dated: 06/05/2023 | ^ |
| 2056 | NRRON LLC | Patient Specific Agreement Dated: 01/01/2018 | ^ |
| 2057 | NRRON LLC | Vendor Other Dated: 05/01/2022 | ^ |
| 2058 | Nuance Communications | IT Other Dated: 10/09/2018 | * |
| 2059 | Nuance Communications | IT Other Dated: 07/08/2020 | * |
| 2060 | Nuance Communications | IT Software Dated: 08/01/2016 | * |
| 2061 | Nuance Communications | IT Software Dated: 08/01/2016 | * |
| 2062 | Nuvance Health Consortium | Education Letter of Agreement (LOA) Dated: 12/01/2024 | $0 |
| 2063 | Nuvance Health Consortium | Education Letter of Agreement (LOA) Dated: 12/01/2024 | ^ |
| 2064 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2024 | $0 |
| 2065 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/11/2024 | ^ |
| 2066 | NYCOMEC | Education Letter of Agreement (LOA) Dated: 01/01/2020 | $0 |
| 2067 | NYIT College of Osteopathic Medicine | Education Affiliation Agreement Dated: 10/01/2024 | $0 |
| 2068 | OBGYN Group of Eastern Connecticut | Physician/Clinical Physician: Group Services Dated: 10/01/2019 | $33,726 |
| 2069 | OBGYN Group of Eastern Connecticut | Physician/Clinical Physician: Group Services Dated: 04/01/2023 | ^ |
| 2070 | OBGYN Group of Eastern Connecticut | Physician: Group Services dated 06/01/2025 | ^ |
| 2071 | On File | Physician/Clinical Mid-Level Dated: 07/01/2022 | $0 |
| 2072 | On File | Physician/Clinical Mid-Level Dated: 09/12/2023 | ^ |
| 2073 | On File | Physician/Clinical Mid-Level Dated: 10/01/2024 | ^ |
| 2074 | On File | Physician/Clinical Mid-Level Dated: 10/01/2019 | ^ |
| 2075 | On File | Physician/Clinical Mid-Level Dated: 10/01/2021 | ^ |
| 2076 | OEC Medical Systems | Equipment Service and Maintenance Dated: 02/17/2025 | $0 |
| 2077 | Ohio KEPRO, Inc. | Managed Care Memorandum of Understanding (MOU) Dated: 06/07/2022 | $0 |
| 2078 | Ohio KEPRO, Inc. | Managed Care Memorandum of Understanding (MOU) Dated: 05/26/2022 | ^ |
| 2079 | Olesky and Associates, Inc. | Human Resources Recruitment Agreement Dated: 01/01/2021 | $0 |
| 2080 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 08/27/2018 | $0 |
| 2081 | On File | Physician/Clinical Mid-Level Dated: 08/01/2019 | ^ |
| 2082 | On File | Physician/Clinical Mid-Level Dated: 08/01/2018 | ^ |
| 2083 | Olympus America | Equipment Rental (Lease) Dated: 11/01/2019 | $224,513 |
| 2084 | Olympus America | Equipment Service and Maintenance Dated: 11/19/2020 | ^ |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 2085 | Olympus America | Equipment Rental (Lease) Dated: 11/01/2019 | ^ |
| 2086 | Olympus America Inc. | Equipment Other Dated: 10/20/2022 | ^ |
| 2087 | Olympus America Inc. | Service and Maintenance dated 06/05/2025 | ^ |
| 2088 | Olympus America Inc. | Service and Maintenance dated 02/01/2025 | ^ |
| 2089 | Omega Management | Lease (Non-Physician Related; Property) Agreement Dated: 03/01/2020 | $0 |
| 2090 | Omega Medical LLC | Legal Estoppel Agreements Dated: 03/17/2021 | $71,642 |
| 2091 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/13/2018 | ^ |
| 2092 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/13/2018 | ^ |
| 2093 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/13/2018 | ^ |
| 2094 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/13/2018 | ^ |
| 2095 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/13/2018 | ^ |
| 2096 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/13/2018 | ^ |
| 2097 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 09/01/2019 | ^ |
| 2098 | Omega Medical LLC | Legal Estoppel Agreements Dated: 03/17/2021 | ^ |
| 2099 | Omega Medical LLC | Legal Estoppel Agreements Dated: 03/17/2021 | ^ |
| 2100 | Omega Medical LLC | Legal Estoppel Agreements Dated: 03/17/2021 | ^ |
| 2101 | Omega Medical LLC | Legal Estoppel Agreements Dated: 03/17/2021 | ^ |
| 2102 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 03/17/2021 | ^ |
| 2103 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/06/2021 | ^ |
| 2104 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/06/2021 | ^ |
| 2105 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/06/2021 | ^ |
| 2106 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/06/2021 | ^ |
| 2107 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/13/2018 | ^ |
| 2108 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/31/2018 | ^ |
| 2109 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/13/2018 | ^ |
| 2110 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/13/2018 | ^ |
| 2111 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/13/2018 | ^ |
| 2112 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 08/19/2024 | ^ |
| 2113 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2024 | ^ |
| 2114 | Omega Medical LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/04/2024 | ^ |
| 2115 | Omega Medical LLC | Lease (Non-Physician Related; Property) Dated: 01/01/2024 | ^ |
| 2116 | Omega Medical LLC | Lease (Non-Physician Related; Property) Dated: 04/04/2024 | ^ |
| 2117 | Omega Medical, LLC | Lease at Waterbury - 134 Grandview Avenue , S 204 (CBRE Property ID: US129P07) Dated: 03/01/2020 | ^ |
| 2118 | Omega Medical, LLC | Intercompany Lease at Waterbury - 134 Grandview Avenue, S 202 (CBRE Property ID: US129R07) Dated: 03/01/2021 | ^ |
| 2119 | Omega Medical, LLC, Omega Partners Group, LLC and SMK Omega, LLC, | Lease at Waterbury - 134 Grandview Avenue (CBRE Property ID: US129P13) Dated: 08/19/2024 | ^ |
| 2120 | Omega Medical, LLC, Omega Partners Group, LLC and SMK Omega, LLC, | Lease at US129R08 (CBRE Property ID: US129R07) Waterbury - 134 Grandview Avenue ) Dated: 08/19/2024 | ^ |
| 2121 | Omega Partners Group, LLC | Intercompany Lease at Waterbury - 134 Grandview Avenue, S 202 (CBRE Property ID: US129R07) Dated: 03/01/2021 | ^ |
| 2122 | Ontargetjobs, Inc d/b/a HealthECareers | Recruitment Agreement dated 08/01/2025 | $0 |
| 2123 | OPENYD Associates, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/01/2017 | $0 |
| 2124 | OptiCare Eye Health Centers, Inc | Patient Specific Agreement Dated: 06/01/2020 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2125 | Opticare PC | Physician/Clinical Physician: On-Call Agreements Dated: 12/01/2019 | $0 |
| 2126 | Optimum | IT Other Dated: 04/15/2022 | $0 |
| 2127 | Option Care Enterprises, Inc. | Ancillary Home Health Dated: 11/09/2022 | $0 |
| 2128 | Optum 360, LLC | IT Other Dated: 01/01/2023 | * |
| 2129 | Optum Health Care Solutions, LLC | Managed Care Plan to Hospital Dated: 10/15/2023 | * |
| 2130 | Optum Infusion Services 500, Inc. | Ancillary Home Health Dated: 11/22/2021 | * |
| 2131 | OptumCare | Managed Care Plan to Hospital Dated: 06/01/2018 | * |
| 2132 | OptumCare | Managed Care Plan to Group Dated: 01/01/2021 | * |
| 2133 | OptumCare | Managed Care Plan to Hospital Dated: 07/01/2020 | * |
| 2134 | Orbitech Directv AT&T | Equipment Service and Maintenance Dated: 02/01/2019 | $0 |
| 2135 | Orbitech Satellite Services LLC | Equipment Service and Maintenance Dated: 02/01/2025 | $249 |
| 2136 | Orbitech Satellite Services LLC | Equipment Service and Maintenance Dated: 03/01/2025 | ^ |
| 2137 | Organogenesis, Inc. | Legal BAA Dated: 08/13/2019 | $51,920 |
| 2138 | Origins of Health, LLC | Physician/Clinical Physician: Education/Preceptorship Dated: 02/01/2019 | $0 |
| 2139 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/28/2020 | $0 |
| 2140 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 2141 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2022 | ^ |
| 2142 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2017 | ^ |
| 2143 | Ortho-Clinical Diagnostics, Inc | Equipment Service and Maintenance Dated: 01/10/2024 | $0 |
| 2144 | Ortho-Clinical Diagnostics, Inc | Equipment Service and Maintenance Dated: 01/10/2024 | ^ |
| 2145 | Ortho-Clinical Diagnostics, Inc | Equipment Service and Maintenance Dated: 02/28/2025 | ^ |
| 2146 | Orthopedic Emergency Services, Inc. | Physician/Clinical Physician: On-Call Agreements Dated: 01/01/2019 | $0 |
| 2147 | Orthopedic Emergency Services, Inc. | Physician/Clinical Physician: Group Services Dated: 05/27/2023 | ^ |
| 2148 | Orthopedic Surgical Partners P.C. | Physician/Clinical Letter of Agreement (LOA) Dated: 04/10/2023 | $52,850 |
| 2149 | Orthopedic Surgical Partners P.C. | Physician/Clinical Physician: Group Services Dated: 04/10/2023 | ^ |
| 2150 | Orthopedic Surgical Partners P.C. | Physician/Clinical Physician: Group Services Dated: 04/10/2024 | ^ |
| 2151 | Orthopedic Surgical Partners P.C. | Physician/Clinical Physician: Group Services Dated: 04/10/2023 | ^ |
| 2152 | Orthopedic Surgical Partners P.C. | Physician/Clinical Physician: Group Services Dated: 04/07/2023 | ^ |
| 2153 | Orthopedic Surgical Partners P.C. | Physician: Education/Preceptorship dated 03/01/2025 | ^ |
| 2154 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | $0 |
| 2155 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/17/2024 | ^ |
| 2156 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/17/2022 | ^ |
| 2157 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 05/14/2024 | $0 |
| 2158 | Otis Elevator Company | Facilities Construction Agreement Dated: 12/13/2021 | $202,224 |
| 2159 | OUTFRONT Media | Vendor Advertising and Marketing Dated: 09/28/2022 | $60,588 |
| 2160 | Pacesetter dba St Jude Medical | Vendor Service Agreement Dated: 03/11/2022 | $0 |
| 2161 | Pacesetter dba St Jude Medical | Equipment Other Dated: 01/29/2022 | ^ |
| 2162 | Pacific Northwest University of Health Sciences | Education Affiliation Agreement Dated: 10/01/2023 | $0 |
| 2163 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/23/2024 | $0 |
| 2164 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/08/2024 | $0 |
| 2165 | Parlance Corporation | Operator Assistant Services Agreement dated 08/01/2025 | $0 |
| 2166 | On File | Vendor Service Agreement Dated: 03/01/2020 | $0 |
| 2167 | On File | Vendor Service Agreement Dated: 03/01/2025 | ^ |
| 2168 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |
| 2169 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2170 | Patronus Neurology of Florida PA | Physician/Clinical Physician: Group Services Dated: 07/31/2023 | $139,878 |
| 2171 | Patronus Neurology of Florida PA | Physician/Clinical Physician: Group Services Dated: 01/01/2022 | ^ |
| 2172 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 11/01/2018 | $0 |
| 2173 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2022 | $0 |
| 2174 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | ^ |
| 2175 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2022 | $0 |
| 2176 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/23/2024 | $0 |
| 2177 | PayrHealth, LLC | Vendor Consulting Agreement Dated: 08/29/2023 | $63,935 |
| 2178 | PayrHealth, LLC | Vendor Other Dated: 11/24/2023 | ^ |
| 2179 | PCTMF | Vendor Service Agreement Dated: 06/01/2018 | $0 |
| 2180 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 08/26/2024 | $0 |
| 2181 | People's United Bank, N.A. | Lease at Tolland - 6 Fieldstone Commons (CBRE Property ID: US109P01) Dated: 07/01/2006 | $0 |
| 2182 | People's United Bank | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2020 | $0 |
| 2183 | People's United Bank | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2020 | ^ |
| 2184 | People's United Bank | Lease (Non-Physician Related; Property) Agreement Dated: 04/29/2020 | ^ |
| 2185 | Persante Sleep Care, Inc. | Vendor Service Agreement Dated: 07/01/2023 | $98,511 |
| 2186 | Persante Sleep Care, Inc. | Service Agreement dated 05/15/2025 | ^ |
| 2187 | On File | Amendment Dated: 11/01/2024 | $0 |
| 2188 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2022 | $0 |
| 2189 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2021 | ^ |
| 2190 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2019 | ^ |
| 2191 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 11/01/2024 | $11,200 |
| 2192 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 11/01/2021 | ^ |
| 2193 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 06/01/2018 | $30,000 |
| 2194 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2022 | ^ |
| 2195 | Phase Zero Design | Facilities Construction Agreement Dated: 08/05/2021 | $0 |
| 2196 | Philips | Vendor General Purchase Agreements Dated: 12/01/2024 | * |
| 2197 | Philips Healthcare | IT Software Dated: 07/01/2021 | * |
| 2198 | Philips Healthcare | IT Software Dated: 07/01/2021 | * |
| 2199 | Philips Medical Capital | Equipment Lease Dated: 06/01/2023 | $0 |
| 2200 | Phoenix Data Systems, Inc. | Vendor Service Agreement Dated: 12/01/2024 | $13,695 |
| 2201 | Phoenix Data Systems, Inc. | Vendor Service Agreement Dated: 12/01/2024 | ^ |
| 2202 | Phoenix Data Systems, Inc. | Facilities Maintenance Agreements Dated: 12/01/2021 | ^ |
| 2203 | Phoenix Data Systems, Inc. | Facilities Maintenance Agreements Dated: 12/01/2021 | ^ |
| 2204 | Phoneware Ltd | IT Managed Services Dated: 08/01/2023 | $0 |
| 2205 | Physicians for Women's Health LLC | Lease at Southbury - 690 Main Street South (CBRE Property ID: US100P08) Dated: 05/14/2018 | $51,000 |
| 2206 | Physicians for Women's Health, Inc. | Physician/Clinical Lease Dated: 03/01/2020 | ^ |
| 2207 | Physicians for Women's Health, LLC | Physician/Clinical Lease Dated: 05/14/2023 | ^ |
| 2208 | Physicians for Women's Health, LLC | Physician/Clinical Lease Dated: 05/14/2024 | ^ |
| 2209 | Physicians for Women's Health, LLC | Physician/Clinical Lease Dated: 05/14/2018 | ^ |
| 2210 | Physicians for Women's Health, LLC | Physician/Clinical Physician: Group Services Dated: 10/01/2019 | ^ |
| 2211 | Physicians for Women's Health, LLC | Physician/Clinical Physician: Group Services Dated: 05/01/2023 | ^ |
| 2212 | Physicians for Women's Health, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2018 | ^ |
| 2213 | Physicians Resources Limited | Vendor Revenue Cycle Dated: 01/10/2022 | $0 |
| 2214 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/01/2024 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2215 | Pioneer Health Compounding Pharmacy | Physician/Clinical Physician: Education/Preceptorship Dated: 04/01/2017 | $2,850 |
| 2216 | Piramal Critical Care | Vendor General Purchase Agreements Dated: 11/01/2021 | $0 |
| 2217 | Pitney Bowes Inc. | Equipment Rental (Lease) Dated: 04/15/2016 | $2,002 |
| 2218 | Pitney Bowes Inc. | Equipment Rental (Lease) Dated: 08/10/2024 | ^ |
| 2219 | Pitney Bowes Inc. | Equipment Rental (Lease) Dated: 11/01/2022 | ^ |
| 2220 | Pitney Bowes Inc. | Equipment Rental (Lease) Dated: 11/24/2024 | ^ |
| 2221 | Pitney Bowes Inc. | Equipment Rental (Lease) Dated: 03/20/2024 | ^ |
| 2222 | Pitney Bowes Inc. | Equipment Rental (Lease) Dated: 03/26/2020 | ^ |
| 2223 | Pitney Bowes Inc. | Equipment Rental (Lease) Dated: 03/20/2024 | ^ |
| 2224 | Pitney Bowes, Inc. | Equipment Rental (Lease) Dated: 12/20/2021 | ^ |
| 2225 | Planned Parenthood of Southern New England | Vendor Service Agreement Dated: 07/01/2024 | $0 |
| 2226 | Plymouth Hollow, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2024 | $0 |
| 2227 | Plymouth Hollow, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2023 | ^ |
| 2228 | Plymouth Hollow, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2017 | ^ |
| 2229 | Podium | IT Software Dated: 07/18/2022 | $4,270 |
| 2230 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/10/2023 | ^ |
| 2231 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | ^ |
| 2232 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2024 | ^ |
| 2233 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/10/2022 | ^ |
| 2234 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/23/2024 | $0 |
| 2235 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 09/01/2018 | $0 |
| 2236 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 07/01/2018 | ^ |
| 2237 | Porter and Chester Institute | Education Affiliation Agreement Dated: 01/09/2023 | $0 |
| 2238 | Porter and Chester Institute | Education Affiliation Agreement Dated: 01/09/2024 | ^ |
| 2239 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/22/2024 | $0 |
| 2240 | Post University | Education Affiliation Agreement Dated: 07/01/2024 | $0 |
| 2241 | Post University | Education Affiliation Agreement Dated: 09/15/2024 | ^ |
| 2242 | Post University | Medical Services Consulting Agreement Dated: 09/01/2024 | ^ |
| 2243 | Post University | Vendor Service Agreement Dated: 02/23/2021 | ^ |
| 2244 | Post University | Vendor Service Agreement Dated: 02/22/2021 | ^ |
| 2245 | Post University | Education Affiliation Agreement Dated: 09/15/2023 | ^ |
| 2246 | PR Resources, Inc. | Staffing Agreement dated 07/10/2025 | $0 |
| 2247 | Practice Link | Human Resources Recruitment Agreement Dated: 03/01/2020 | $14,395 |
| 2248 | Practice Link | Human Resources Recruitment Agreement Dated: 10/19/2019 | ^ |
| 2249 | Practice Link | Recruitment Agreement dated 01/01/2025 | ^ |
| 2250 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/20/2024 | $0 |
| 2251 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/15/2021 | ^ |
| 2252 | On File | Physician: Intern/Resident/Fellow Staff dated 06/18/2025 | $0 |
| 2253 | Premier Healthcare Solutions, Inc. | IT Software Dated: 09/01/2024 | $0 |
| 2254 | Presidio Networked Solutions Group, LLC | IT Software Dated: 07/16/2020 | $0 |
| 2255 | Press Ganey Associates, Inc | Vendor Service Agreement Dated: 10/01/2024 | $64,046 |
| 2256 | Press Ganey Associates, Inc | Vendor Service Agreement Dated: 09/01/2018 | ^ |
| 2257 | Press Ganey Associates, LLC. | Vendor Service Agreement Dated: 11/01/2024 | ^ |
| 2258 | Press Ganey Associates, LLC. | Legal Agreement Dated: 03/04/2021 | ^ |
| 2259 | Prestige Medical Imaging | Equipment Service and Maintenance Dated: 10/02/2020 | $135,325 |
| 2260 | Prestige Medical Imaging | Equipment Rental (Lease) Dated: 11/01/2022 | ^ |
| 2261 | Prestige Medical Imaging | Equipment Service and Maintenance Dated: 01/01/2023 | ^ |
| 2262 | Prestige Medical Imaging | Equipment Service and Maintenance Dated: 01/19/2023 | ^ |
| 2263 | Prestige Medical Imaging | Equipment Purchase Dated: 09/20/2024 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|------------------------|--------------|
| 2264 | Prime Healthcare PC | Physician/Clinical Physician: Group Services Dated: 12/01/2022 | $0 |
| 2265 | Principal Financial Group | Human Resources Employee Benefits Dated: 07/01/2024 | $0 |
| 2266 | Principal Financial Group | Human Resources Employee Benefits Dated: 07/01/2024 | ^ |
| 2267 | Principal Financial Group | Human Resources Dated: 07/01/2024 | ^ |
| 2268 | Principal Financial Group | Human Resources Dated: 07/01/2024 | ^ |
| 2269 | Priority Nutrition Care, LLC | Education Affiliation Agreement Dated: 08/01/2020 | $0 |
| 2270 | Priority Nutrition Care, LLC | Education Affiliation Agreement Dated: 09/01/2019 | ^ |
| 2271 | PROBO MEDICAL | Equipment Rental (Lease) Dated: 06/01/2024 | $12,018 |
| 2272 | Procedural Learning Safety Collaborative | IT Software Dated: 06/01/2023 | $0 |
| 2273 | Professional Advanced Practice Extenders, LLC | Physician/Clinical Physician: Group Services Dated: 08/26/2024 | $887,525 |
| 2274 | Professional Advanced Practice Extenders, LLC | Physician/Clinical Physician: Group Services Dated: 08/26/2023 | ^ |
| 2275 | Progress | IT Other Dated: 05/13/2024 | $0 |
| 2276 | ProHealth Physicians, Inc. | Physician/Clinical Physician: Group Services Dated: 06/01/2021 | $0 |
| 2277 | ProHealth Physicians, PC | Physician/Clinical Physician: Education/Preceptorship Dated: 07/01/2023 | $0 |
| 2278 | PROSPECT ACO NORTHEAST, LLC | Managed Care Plan to Group Dated: 07/14/2021 | $0 |
| 2279 | PROSPECT ACO NORTHEAST, LLC | Managed Care Plan to Group Dated: 07/14/2021 | ^ |
| 2280 | PROSPECT ACO NORTHEAST, LLC | Plan to Hospital Dated: 01/01/2017 | ^ |
| 2281 | PROSPECT ACO NORTHEAST, LLC | Plan to Hospital Dated: 01/01/2017 | ^ |
| 2282 | Prospect CharterCare Medical Associates | Vendor Revenue Cycle Dated: 05/01/2020 | $0 |
| 2283 | Prospect Crozer, LLC. | Intercompany Lease at Broomall - 30 Lawrence Avenue (CBRE Property ID: US004R04) Dated: 10/01/2020 | $0 |
| 2284 | Prospect CT Management Services | Lease (Non-Physician Related; Property) Agreement Dated: 04/01/2022 | $0 |
| 2285 | Prospect CT Medical Foundation | Vendor Service Agreement Dated: 10/01/2016 | $0 |
| 2286 | Prospect CT Medical Foundation | Intercompany Lease at Vernon - 460 Hartford Turnpike (CBRE Property ID: US116R04) Dated: 05/01/2022 | ^ |
| 2287 | Prospect CT Medical Foundation | Intercompany Lease at Vernon - 428 Hartford Turnpike (CBRE Property ID: US115R01) Dated: 12/01/2021 | ^ |
| 2288 | Prospect CT Medical Foundation - ECHN | Medical Services Consulting Agreement Dated: 09/27/2017 | ^ |
| 2289 | Prospect CT Medical Foundation - ECHN | IT Software Dated: 02/08/2018 | ^ |
| 2290 | Prospect CT Medical Foundation - ECHN | Physician/Clinical Lease Dated: 05/01/2022 | ^ |
| 2291 | Prospect CT Medical Foundation - ECHN | Physician/Clinical Lease Dated: 05/01/2022 | ^ |
| 2292 | Prospect CT Medical Foundation - ECHN | Physician/Clinical Lease Dated: 04/01/2019 | ^ |
| 2293 | Prospect CT Medical Foundation - ECHN | Physician/Clinical Lease Dated: 07/01/2018 | ^ |
| 2294 | Prospect CT Medical Foundation - ECHN | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2017 | ^ |
| 2295 | Prospect CT Medical Foundation - ECHN | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2017 | ^ |
| 2296 | Prospect CT Medical Foundation - ECHN | Lease (Non-Physician Related; Property) Agreement Dated: 07/01/2017 | ^ |
| 2297 | Prospect CT Medical Foundation - ECHN | Lease (Non-Physician Related; Property) Agreement Dated: 07/01/2017 | ^ |
| 2298 | Prospect CT Medical Foundation - ECHN | Physician/Clinical Lease Dated: 07/01/2020 | ^ |
| 2299 | Prospect CT Medical Foundation - ECHN | Physician/Clinical Physician: Education/Preceptorship Dated: 02/01/2020 | ^ |
| 2300 | Prospect CT Medical Foundation - ECHN | Lease (Non-Physician Related; Property) Agreement Dated: 04/01/2017 | ^ |
| 2301 | Prospect CT Medical Foundation - ECHN | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2020 | ^ |
| 2302 | Prospect CT Medical Foundation - ECHN | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2018 | ^ |
| 2303 | PROSPECT CT MEDICAL FOUNDATION, INC | Intercompany Lease at Manchester - 18 Haynes Street (CBRE Property ID: US048R01) Dated: 12/01/2012 | $7,201 |
| 2304 | Prospect CT Medical Foundation, Inc. | Physician/Clinical Lease Dated: 12/01/2022 | ^ |
| 2305 | Prospect CT Medical Foundation, Inc. | Physician/Clinical Lease Dated: 12/01/2022 | ^ |
| 2306 | Prospect CT Medical Foundation, Inc. | Physician/Clinical Physician: Professional Services Agreement Dated: 07/01/2018 | ^ |
| 2307 | Prospect CT Medical Foundation, Inc. | Physician/Clinical Physician: Professional Services Agreement Dated: 02/01/2019 | ^ |
| 2308 | Prospect CT Medical Foundation, Inc. | Physician/Clinical Lease Dated: 05/01/2022 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2309 | Prospect CT Medical Foundation, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2023 | ^ |
| 2310 | Prospect CT Medical Foundation, Inc. | Physician/Clinical Lease Dated: 02/01/2023 | ^ |
| 2311 | Prospect CT Medical Foundation, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2022 | ^ |
| 2312 | Prospect CT Medical Foundation, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2022 | ^ |
| 2313 | Prospect CT Medical Foundation, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2024 | ^ |
| 2314 | Prospect CT Medical Foundation, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2023 | ^ |
| 2315 | Prospect CT Medical Foundation, Inc. | Intercompany Lease at Manchester - 130 Hartford Road (CBRE Property ID: US045R01) Dated: 05/01/2013 | ^ |
| 2316 | Prospect CT Medical Foundation, Inc. | Intercompany Lease at Vernon - 8 Keynote Drive (CBRE Property ID: US118R02) Dated: 01/01/2023 | ^ |
| 2317 | Prospect CT Medical Foundation, Inc. | Intercompany Lease at Ellington - 175 West Road (CBRE Property ID: US026R01) Dated: 04/12/2010 | ^ |
| 2318 | Prospect CT Medical Foundation, Inc. | Intercompany Lease at Manchester - 945 Main Street, Suite 202/203 (CBRE Property ID: US060R01) Dated: 05/01/2022 | ^ |
| 2319 | Prospect CT Medical Foundation, Inc. | Intercompany Lease at Manchester - 130 Hartford Road (CBRE Property ID: US045R02) Dated: 05/01/2013 | ^ |
| 2320 | Prospect CT Medical Foundation, Inc. d/b/a Alliance Medical Group | Education Letter of Agreement (LOA) Dated: 01/25/2023 | ^ |
| 2321 | Prospect ECHN Home Health, Inc | Ancillary Home Health Dated: 10/01/2022 | $28,775 |
| 2322 | Prospect ECHN Home Health, Inc | Ancillary Home Health Dated: 10/01/2022 | ^ |
| 2323 | Prospect ECHN Home Health, Inc | Ancillary Home Health Dated: 10/01/2023 | ^ |
| 2324 | Prospect ECHN Home Health, Inc | Ancillary Home Health Dated: 10/01/2023 | ^ |
| 2325 | Prospect ECHN Home Health, Inc | Ancillary Home Health Dated: 10/01/2024 | ^ |
| 2326 | Prospect ECHN Home Health, Inc | Ancillary Home Health Dated: 10/01/2024 | ^ |
| 2327 | Prospect ECHN Home Health, Inc | Physician/Clinical Physician: Education/Preceptorship Dated: 10/01/2019 | ^ |
| 2328 | Prospect ECHN Home Health, Inc | Ancillary Home Health Dated: 10/01/2021 | ^ |
| 2329 | Prospect ECHN Home Health, Inc | Ancillary Home Health Dated: 10/01/2021 | ^ |
| 2330 | Prospect ECHN Home Health, Inc | Medical Services Agreement Dated: 10/01/2020 | ^ |
| 2331 | Prospect ECHN Home Health, Inc | Medical Services Agreement Dated: 10/01/2020 | ^ |
| 2332 | Prospect ECHN Home Health, Inc | Medical Services Agreement Dated: 10/01/2019 | ^ |
| 2333 | Prospect ECHN Home Health, Inc | Medical Services Agreement Dated: 10/01/2019 | ^ |
| 2334 | Prospect ECHN Home Health, Inc | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2024 | ^ |
| 2335 | Prospect ECHN Home Health, Inc | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2021 | ^ |
| 2336 | Prospect ECHN, Inc. | Intercompany Lease at Ellington - 175 West Road (CBRE Property ID: US026R01) Dated: 04/12/2010 | ^ |
| 2337 | Prospect ECHN, Inc. | Vendor Other Dated: 11/01/2020 | ^ |
| 2338 | Prospect ECHN, Inc. | Physician/Clinical Other Dated: 01/01/2020 | ^ |
| 2339 | Prospect ECHN, Inc. | Lease at  (CBRE Property ID: US116R03) Dated: Unknown | ^ |
| 2340 | Prospect ECHN, Inc. | Intercompany Lease at Vernon - 8 Keynote Drive (CBRE Property ID: US118R02) Dated: 01/01/2023 | ^ |
| 2341 | Prospect ECHN, Inc. | Intercompany Lease at Vernon -  460 Hartford Turnpike (CBRE Property ID: US116R04) Dated: 05/01/2022 | ^ |
| 2342 | Prospect Health Services CT, Inc. | Managed Care Plan to Group Dated: 06/01/2022 | ^ |
| 2343 | Prospect Health Services CT, Inc. | Managed Care Plan to Group Dated: 06/01/2022 | ^ |
| 2344 | Prospect Health Services CT, Inc. | Managed Care Plan to Group Dated: 07/14/2021 | ^ |
| 2345 | Prospect Health Services CT, Inc. | Managed Care Plan to Group Dated: 07/14/2021 | ^ |
| 2346 | Prospect Health Services CT, Inc. | Managed Care Plan to Group Dated: 07/14/2021 | ^ |
| 2347 | Prospect Health Services CT, Inc. | Managed Care Letter of Agreement (LOA) Dated: 01/01/2022 | ^ |
| 2348 | Prospect Health Services CT, Inc. | Managed Care Letter of Agreement (LOA) Dated: 01/01/2022 | ^ |
| 2349 | Prospect Health Services CT, Inc. | Managed Care Letter of Agreement (LOA) Dated: 01/01/2022 | ^ |
| 2350 | Prospect Health Services CT, Inc. | Managed Care Letter of Agreement (LOA) Dated: 01/01/2022 | ^ |
| 2351 | Prospect Health Services CT, Inc. | Managed Care Letter of Agreement (LOA) Dated: 01/01/2022 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2352 | PROSPECT MANCHESTER HOSPITAL, INC | Intercompany Lease at Manchester - 18 Haynes Street (CBRE Property ID: US048R01) Dated: 12/01/2012 | $1,669 |
| 2353 | Prospect Manchester Hospital, Inc. | Physician/Clinical Lease Dated: 12/01/2017 | ^ |
| 2354 | Prospect Manchester Hospital, Inc. | Physician/Clinical Lease Dated: 12/01/2017 | ^ |
| 2355 | Prospect Manchester Hospital, Inc. | Medical Services Hospital Related Services Dated: 09/01/2017 | ^ |
| 2356 | Prospect Manchester Hospital, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 12/01/2021 | ^ |
| 2357 | Prospect Manchester Hospital, Inc. | Medical Services Hospital Related Services Dated: 09/01/2017 | ^ |
| 2358 | Prospect Manchester Hospital, Inc. | Intercompany Lease at Manchester - 945 Main Street, Suite 202/203 (CBRE Property ID: US060R01) Dated: 05/01/2022 | ^ |
| 2359 | Prospect Manchester Hospital, Inc. | Intercompany Lease at Vernon - 428 Hartford Turnpike (CBRE Property ID: US115R01) Dated: 12/01/2021 | ^ |
| 2360 | Prospect Manchester Hospital, Inc. | Intercompany Lease at Manchester - 130 Hartford Road (CBRE Property ID: US045R02) Dated: 05/01/2013 | ^ |
| 2361 | Prospect Manchester Hospital, Inc. | Intercompany Lease at Manchester - 130 Hartford Road (CBRE Property ID: US045R01) Dated: 05/01/2013 | ^ |
| 2362 | PROSPECT MANCHESTER HOSPITAL, INC. | Operating Agreement of NRRON, LLC Dated: 03/24/2016 | ^ |
| 2363 | Prospect Manchester Hospital, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 12/01/2024 | ^ |
| 2364 | Prospect Rockville Hospital | Lease (Non-Physician Related; Property) Agreement Dated: 09/28/2021 | $196 |
| 2365 | Prospect Rockville Hospital | Vendor Service Agreement Dated: 02/27/2018 | ^ |
| 2366 | PROSPECT ROCKVILLE HOSPITAL, INC. | Operating Agreement of NRRON, LLC Dated: 03/24/2016 | ^ |
| 2367 | Prospect Waterbury, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 05/25/2018 | $0 |
| 2368 | Prospect Waterbury, Inc. | Physician/Clinical Consulting Agreement Dated: 05/01/2018 | ^ |
| 2369 | Prospect Waterbury, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2019 | ^ |
| 2370 | Prospect Waterbury, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2019 | ^ |
| 2371 | Prospect Waterbury, Inc. | Medical Services Hospital Related Services Dated: 09/01/2017 | ^ |
| 2372 | Prospect Waterbury, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2018 | ^ |
| 2373 | Prospect Waterbury, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2024 | ^ |
| 2374 | Prospect Waterbury, Inc. | Lease (Non-Physician Related; Property) Dated: 06/07/2024 | ^ |
| 2375 | ProVation Medical, Inc. | IT Software Dated: 07/01/2019 | $0 |
| 2376 | QA+M Architecture | Facilities Construction Agreement Dated: 07/01/2024 | $0 |
| 2377 | Q-Centrix, LLC | Vendor Service Agreement Dated: 11/21/2023 | $0 |
| 2378 | Q-Centrix, LLC | IT Other Dated: 04/01/2023 | ^ |
| 2379 | QUADIENT | Equipment Rental (Lease) Dated: 12/09/2024 | $0 |
| 2380 | QUADIENT | Equipment Rental (Lease) Dated: 03/01/2024 | ^ |
| 2381 | QUADIENT | Equipment Rental (Lease) Dated: 04/25/2025 | ^ |
| 2382 | Quantros | IT Software Dated: 06/01/2017 | $0 |
| 2383 | Quantros | IT Software Dated: 06/01/2017 | ^ |
| 2384 | Quest Diagnostics Clinical Laboratories, Inc | Service Agreement dated 05/01/2025 | $0 |
| 2385 | Quidel Corporation | Vendor Supplies Dated: 11/05/2018 | $0 |
| 2386 | Quinnipiac University | Education Affiliation Agreement Dated: 02/17/2020 | $0 |
| 2387 | Quinnipiac University | Education Affiliation Agreement Dated: 05/01/2023 | ^ |
| 2388 | Quinnipiac University | Education Affiliation Agreement Dated: 07/01/2023 | ^ |
| 2389 | Quinnipiac University | Education Affiliation Agreement Dated: 07/01/2024 | ^ |
| 2390 | Quinnipiac University | Education Affiliation Agreement Dated: 05/01/2023 | ^ |
| 2391 | Quinnipiac University | Education Affiliation Agreement Dated: 06/05/2019 | ^ |
| 2392 | Quinnipiac University?s Frank H. Netter,M.D. School of Medicine | Education Affiliation Agreement Dated: 11/10/2022 | $0 |
| 2393 | Quinnipiac University?s Frank H. Netter,M.D. School of Medicine | Education Affiliation Agreement Dated: 03/01/2019 | ^ |
| 2394 | Quinnipiac University?s Frank H. Netter,M.D. School of Medicine | Education Letter of Agreement (LOA) Dated: 04/01/2019 | ^ |
| 2395 | Qvera | IT Software Dated: 04/23/2022 | $1,238 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2396 | Qvera | IT Software Dated: 02/23/2022 | ^ |
| 2397 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/02/2024 | $0 |
| 2398 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/28/2022 | $0 |
| 2399 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/23/2024 | $0 |
| 2400 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2021 | $0 |
| 2401 | Raintech | IT Managed Services Dated: 07/06/2023 | $16,638 |
| 2402 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 2403 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/22/2024 | $0 |
| 2404 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |
| 2405 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 04/01/2024 | ^ |
| 2406 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/16/2024 | $0 |
| 2407 | Rapid Learning | Vendor Service Agreement Dated: 11/01/2022 | $0 |
| 2408 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 2409 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 11/15/2019 | $14,700 |
| 2410 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 01/11/2025 | ^ |
| 2411 | RedGate Software Limited | Redgate Monitor StandardSubscription Dated 01/02/2025 | $127 |
| 2412 | ReFocus Eye Health of Ct_PC | Patient Specific Agreement Dated: 05/01/2021 | $19,680 |
| 2413 | ReFocus Eye Health of Ct_PC | Physician/Clinical Physician: On-Call Agreements Dated: 03/09/2021 | ^ |
| 2414 | Regional Cancer Care Associates LLC | Physician/Clinical Other Dated: 06/01/2019 | $4,722 |
| 2415 | Regional Cancer Care Associates LLC | Physician/Clinical Other Dated: 04/01/2017 | ^ |
| 2416 | Regional Cancer Care Associates LLC | Lease (Non-Physician Related; Property) Agreement Dated: 06/15/2018 | ^ |
| 2417 | Regis College | Education Affiliation Agreement Dated: 04/16/2021 | $0 |
| 2418 | Regis College | Education Affiliation Agreement Dated: 03/01/2022 | ^ |
| 2419 | On File | Physician/Clinical Mid-Level Dated: 01/18/2021 | $0 |
| 2420 | On File | Physician/Clinical Mid-Level Dated: 03/30/2020 | ^ |
| 2421 | On File | Physician/Clinical Mid-Level Dated: 03/31/2018 | ^ |
| 2422 | On File | Physician/Clinical Mid-Level Dated: 06/20/2018 | ^ |
| 2423 | On File | Physician/Clinical Mid-Level Dated: 03/30/2019 | ^ |
| 2424 | On File | Physician/Clinical Mid-Level Dated: 03/30/2021 | ^ |
| 2425 | On File | Physician/Clinical Mid-Level Dated: 09/01/2021 | ^ |
| 2426 | RELIANT HEALTHCARE CONSULTANTS, LLC | Vendor Consulting Agreement Dated: 08/01/2022 | ^ |
| 2427 | RemoteMD LLC | Vendor Service Agreement Dated: 04/24/2017 | $0 |
| 2428 | Respironics, Inc. | Vendor General Purchase Agreements Dated: 06/06/2018 | * |
| 2429 | Restorix Health | Vendor Service Agreement Dated: 08/01/2024 | $696,766 |
| 2430 | Restorix Health | Physician/Clinical Directorship Dated: 06/01/2019 | ^ |
| 2431 | RetinaVue P.C. | IT Software Dated: 09/01/2019 | $0 |
| 2432 | Rf Technologies | Equipment Service and Maintenance Dated: 04/18/2022 | $1,060 |
| 2433 | Rheumatology and Allergy Institute of Connecticut LLC | Physician/Clinical Physician: Education/Preceptorship Dated: 09/01/2018 | $2,200 |
| 2434 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2022 | $0 |
| 2435 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2023 | ^ |
| 2436 | RICOH U.S.A., Inc | Vendor Pricing Agreements Dated: 12/01/2018 | $0 |
| 2437 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2019 | $0 |
| 2438 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 2439 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2022 | ^ |
| 2440 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 08/01/2024 | $375 |
| 2441 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 01/01/2020 | ^ |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2442 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 01/01/2024 | ^ |
| 2443 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/15/2023 | $0 |
| 2444 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/08/2023 | ^ |
| 2445 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | ^ |
| 2446 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/15/2017 | ^ |
| 2447 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/15/2020 | ^ |
| 2448 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/01/2020 | ^ |
| 2449 | River Glen Healthcare Center | Medical Services Administrative Services Dated: 07/01/2024 | $0 |
| 2450 | River Glen Healthcare Center | Medical Services Administrative Services Dated: 07/01/2022 | ^ |
| 2451 | River Glen Healthcare Center | Medical Services Administrative Services Dated: 05/18/2020 | ^ |
| 2452 | River of Life | Education Letter of Agreement (LOA) Dated: 02/01/2023 | $0 |
| 2453 | Riverside Health and Rehabilitation | Ancillary Skilled Nursing Facility (SNF) Dated: 11/08/2023 | $0 |
| 2454 | Riverside Health and Rehabilitation | Ancillary Skilled Nursing Facility (SNF) Dated: 08/01/2023 | ^ |
| 2455 | Riverside Health and Rehabilitation | Ancillary Skilled Nursing Facility (SNF) Dated: 08/01/2023 | ^ |
| 2456 | On File | Amendment Dated: 11/01/2024 | $0 |
| 2457 | RLDatix | IT Scope of Work / Order Form / Addendum Dated: 12/04/2020 | $0 |
| 2458 | RMX MONITORING LLC | Vendor Service Agreement Dated: 06/26/2019 | $0 |
| 2459 | RMX MONITORING LLC | Vendor Service Agreement Dated: 11/01/2020 | ^ |
| 2460 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 07/01/2019 | $2,100 |
| 2461 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 12/01/2021 | ^ |
| 2462 | Robert Half, Inc. | Various Staffing Agreements | $0 |
| 2463 | On File | Physician/Clinical Lease Dated: 02/21/2022 | $22,080 |
| 2464 | On File | Physician/Clinical Lease Dated: 03/22/2024 | ^ |
| 2465 | On File | Physician/Clinical Lease Dated: 03/22/2024 | ^ |
| 2466 | On File | Lease at Waterbury - 60 Westwood Avenue (CBRE Property ID: US172P01) Dated: 03/22/2024 | ^ |
| 2467 | Roche Diagnostics Corporation | Vendor Other Dated: 08/01/2020 | $284,397 |
| 2468 | Roche Diagnostics Corporation | Vendor Other Dated: 08/25/2021 | ^ |
| 2469 | Roche Diagnostics Corporation | Vendor General Purchase Agreements Dated: 06/18/2019 | ^ |
| 2470 | Roche Health Solutions Inc. | Vendor Other Dated: 01/03/2019 | $0 |
| 2471 | ROCKVILLE SERVICE EMPLOYEES UNITED AFT/CT, AFL-CIO, LOCAL 5153 | Collective Bargaining Agreement Between Rockville General Hospital And Rockville Service Employees United Aft/Ct, Afl-Cio, Local 5153 Dated 05/14/2023 | * |
| 2472 | ROCKVILLE TECHNICAL AND LPN EMPLOYEES, AFT-CT, AFL-CIO LOCAL 5154 | Collective Bargaining Agreement Between Rockville General Hospital And Rockville Technical And Lpn Employees, Aft-Ct, Afl-Cio Local 5154 Dated 05/14/2023 | * |
| 2473 | On File | Physician/Clinical Directorship Dated: 01/01/2024 | $3,750 |
| 2474 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2023 | $0 |
| 2475 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/01/2023 | ^ |
| 2476 | Root Center for Advanced Recovery | Ancillary Memorandum of Understanding (MOU) Dated: 01/00/1900 | $0 |
| 2477 | Root Center for Advanced Recovery | Education Affiliation Agreement Dated: 01/15/2022 | ^ |
| 2478 | Rosa Properties, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 09/06/2022 | $0 |
| 2479 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2022 | $0 |
| 2480 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | ^ |
| 2481 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2024 | ^ |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2482 | On File | Physician/Clinical Physician: Recruitment Agreement Dated: 01/01/2018 | $0 |
| 2483 | Ross Richter, LLC | Human Resources Recruitment Agreement Dated: 01/01/2021 | ^ |
| 2484 | Ross Richter, LLC | Human Resources Recruitment Agreement Dated: 12/05/2023 | ^ |
| 2485 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2020 | $0 |
| 2486 | RPA | Vendor Service Agreement Dated: 12/01/2021 | $0 |
| 2487 | RQI Partners, LLC | Service Agreement dated 05/01/2025 | $0 |
| 2488 | RTD Logistics dba Skycom Courier | Vendor Service Agreement Dated: 03/30/2019 | $2,282 |
| 2489 | Rush University Medical Center | Education Affiliation Agreement Dated: 11/01/2018 | $0 |
| 2490 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | $0 |
| 2491 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/27/2024 | ^ |
| 2492 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2022 | $0 |
| 2493 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | ^ |
| 2494 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/01/2022 | $0 |
| 2495 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | ^ |
| 2496 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |
| 2497 | On File | Physician/Clinical Physician: Group Services Dated: 02/01/2022 | $34,375 |
| 2498 | On File | Physician/Clinical Physician: Group Services Dated: 01/01/2024 | ^ |
| 2499 | On File | Physician/Clinical Physician: Group Services Dated: 02/01/2019 | ^ |
| 2500 | Sacred Heart University | Education Affiliation Agreement Dated: 09/01/2022 | $0 |
| 2501 | Sacred Heart University | Education Affiliation Agreement Dated: 03/01/2022 | ^ |
| 2502 | Sacred Heart University | Education Affiliation Agreement Dated: 10/01/2023 | ^ |
| 2503 | Sacred Heart University | Education Affiliation Agreement Dated: 09/30/2022 | ^ |
| 2504 | Sacred Heart University | Education Affiliation Agreement Dated: 09/30/2023 | ^ |
| 2505 | Sacred Heart University | Education Affiliation Agreement Dated: 09/01/2021 | ^ |
| 2506 | Sacred Heart University | Education Memorandum of Understanding (MOU) Dated: 08/23/2021 | ^ |
| 2507 | Sacred Heart University | Education Affiliation Agreement Dated: 06/01/2023 | ^ |
| 2508 | Sacred Heart University | Education Affiliation Agreement Dated: 10/01/2024 | ^ |
| 2509 | Sacred Heart University | Education Dated: 10/01/2024 | ^ |
| 2510 | Sacred Heart University | Affiliation Agreement dated 03/01/2025 | ^ |
| 2511 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | $0 |
| 2512 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2022 | ^ |
| 2513 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | $0 |
| 2514 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 04/01/2024 | ^ |
| 2515 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/28/2020 | ^ |
| 2516 | Saint Francis Hospital and Medical Center | Education Letter of Agreement (LOA) Dated: 09/23/2023 | $0 |
| 2517 | Saint Francis Hospital and Medical Center | Education Affiliation Agreement Dated: 09/25/2017 | ^ |
| 2518 | Saint Francis Hospital and Medical Center | Education Affiliation Agreement Dated: 03/01/2024 | ^ |
| 2519 | Saint Francis Hospital and Medical Center | Education Affiliation Agreement Dated: 01/23/2022 | ^ |
| 2520 | Saint Francis Hospital and Medical Center (fka Trinity Health New England) | Physician/Clinical Physician: Professional Services Agreement Dated: 01/22/2024 | ^ |
| 2521 | Saint Francis Hospital and Medical Center (fka Trinity Health New England) | Physician/Clinical Physician: Professional Services Agreement Dated: 04/14/2024 | ^ |
| 2522 | Saint Francis Hospital and Medical Center (fka Trinity Health New England) | Physician/Clinical Physician: Professional Services Agreement Dated: 01/01/2021 | ^ |
| 2523 | Saint Mary's Hospital, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 10/31/2018 | $101,114 |
| 2524 | Saint Mary's Hospital, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2018 | ^ |
| 2525 | Saint Mary's Hospital, Inc. | Lease (Non-Physician Related; Property) Agreement Dated: 12/01/2018 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2526 | Saint Mary's Hospital, Inc. | Physician/Clinical Physician: Group Services Dated: 12/01/2021 | ^ |
| 2527 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/22/2024 | $0 |
| 2528 | On File | Physician/Clinical Mid-Level Dated: 10/01/2019 | $0 |
| 2529 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 2530 | Salus University | Education Affiliation Agreement Dated: 04/26/2021 | $0 |
| 2531 | Salus University | Education Affiliation Agreement Dated: 05/01/2021 | ^ |
| 2532 | Salve Regina University | Education Affiliation Agreement Dated: 09/01/2023 | $0 |
| 2533 | Salve Regina University | Education Affiliation Agreement Dated: 09/01/2022 | ^ |
| 2534 | Salve Regina University | Education Affiliation Agreement Dated: 09/01/2021 | ^ |
| 2535 | Salve Regina University | Education Other Dated: 09/09/2019 | ^ |
| 2536 | Salve Regina University | Education Affiliation Agreement Dated: 11/03/2020 | ^ |
| 2537 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/24/2024 | $0 |
| 2538 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 06/01/2022 | $450 |
| 2539 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 10/01/2024 | ^ |
| 2540 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 10/01/2022 | ^ |
| 2541 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 06/01/2024 | ^ |
| 2542 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 06/01/2019 | ^ |
| 2543 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | $0 |
| 2544 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/08/2023 | ^ |
| 2545 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/29/2017 | ^ |
| 2546 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 2547 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 2548 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | ^ |
| 2549 | On File | Physician: Employment Agreement dated 09/01/2025 | ^ |
| 2550 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 07/01/2021 | $17,000 |
| 2551 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 06/01/2022 | ^ |
| 2552 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 06/01/2019 | ^ |
| 2553 | ScanSTAT Technologies LLC | Vendor Service Agreement Dated: 08/01/2020 | $0 |
| 2554 | SCIENTIFIC IMAGING CENTERS, INC. | FIRST AMENDED AND RESTATED AGREEMENT OF LIMITED PARTNERSHIP OF GREATER WATERBURY IMAGING CENTER LIMITED PARTNERSHIP | $0 |
| 2555 | On File | Physician/Clinical Mid-Level Dated: 02/03/2020 | ^ |
| 2556 | On File | Physician/Clinical Mid-Level Dated: 01/18/2021 | ^ |
| 2557 | On File | Physician/Clinical Mid-Level Dated: 10/01/2021 | ^ |
| 2558 | On File | Physician/Clinical Mid-Level Dated: 01/02/2022 | ^ |
| 2559 | On File | Physician/Clinical Mid-Level Dated: 04/10/2020 | ^ |
| 2560 | On File | Physician/Clinical Mid-Level Dated: 02/03/2021 | ^ |
| 2561 | On File | Physician/Clinical Mid-Level Dated: 02/03/2023 | ^ |
| 2562 | On File | Physician/Clinical Mid-Level Dated: 02/03/2024 | ^ |
| 2563 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2022 | $0 |
| 2564 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/25/2023 | ^ |
| 2565 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/01/2019 | ^ |
| 2566 | Scovill Medical Group | Physician/Clinical Physician: Professional Services Agreement Dated: 01/01/2023 | $276,081 |
| 2567 | Scovill Medical Group | Physician/Clinical Physician: Group Services Dated: 01/01/2024 | ^ |
| 2568 | Scovill Medical Group | Physician/Clinical Physician: Group Services Dated: 01/16/2023 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2569 | Scovill Medical Group | Physician/Clinical Physician: Group Services Dated: 01/01/2024 | ^ |
| 2570 | Scovill Medical Group | Physician/Clinical Physician: Group Services Dated: 09/25/2020 | ^ |
| 2571 | Scovill Medical Group | Physician/Clinical Physician: Group Services Dated: 01/01/2022 | ^ |
| 2572 | Scovill Medical Group | Physician/Clinical Physician: Professional Services Agreement Dated: 09/25/2020 | ^ |
| 2573 | Scovill Medical Group | Physician/Clinical Physician: Group Services Dated: 11/01/2024 | ^ |
| 2574 | Scovill Medical Group | Physician/Clinical Physician: Group Services Dated: 11/01/2024 | ^ |
| 2575 | SCSU Department of Nursing | Education Affiliation Agreement Dated: 01/01/2022 | $0 |
| 2576 | Seasons Hospice & Palliative Care Connecticut | Medical Services Hospital Related Services Dated: 07/01/2018 | $0 |
| 2577 | SecureCare Options, LLC | Ancillary Hospital Services Dated: 08/07/2023 | $0 |
| 2578 | Securitas Technology Corporation | Equipment Service and Maintenance Dated: 01/01/2024 | $0 |
| 2579 | Sensoscientific | IT Hardware Dated: 10/19/2021 | $0 |
| 2580 | Sensoscientific | IT Other Dated: 04/20/2021 | ^ |
| 2581 | Service Express | Hardware - Maintenance / Warranties dated 02/01/2025 | $0 |
| 2582 | Service Express | Hardware - Maintenance / Warranties dated 02/01/2025 | ^ |
| 2583 | Service Express | Hardware Maintenance Support Agreement dated 02/01/2025 | ^ |
| 2584 | Servomation Refreshments, Inc. | Service Agreement dated 09/18/2025 | $0 |
| 2585 | On File | Physician/Clinical Mid-Level Dated: 12/01/2021 | $0 |
| 2586 | On File | Physician/Clinical Mid-Level Dated: 12/18/2017 | ^ |
| 2587 | On File | Physician/Clinical Mid-Level Dated: 12/18/2019 | ^ |
| 2588 | On File | Physician/Clinical Mid-Level Dated: 05/01/2021 | ^ |
| 2589 | On File | Physician/Clinical Mid-Level Dated: 12/18/2021 | ^ |
| 2590 | On File | Physician/Clinical Mid-Level Dated: 12/18/2023 | ^ |
| 2591 | On File | Physician/Clinical Mid-Level Dated: 12/18/2024 | ^ |
| 2592 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2024 | $0 |
| 2593 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2023 | ^ |
| 2594 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2022 | ^ |
| 2595 | On File | Consulting Agreement (Misc.) dated 06/19/2025 | $0 |
| 2596 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2023 | $0 |
| 2597 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/20/2024 | ^ |
| 2598 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/01/2020 | ^ |
| 2599 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 2600 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 03/01/2024 | $23,000 |
| 2601 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 10/01/2017 | ^ |
| 2602 | Siemens Financial Services, Inc. | Equipment Lease Dated: 07/27/2020 | * |
| 2603 | Siemens Financial Services, Inc. | Equipment Lease Dated: 09/01/2020 | * |
| 2604 | Siemens Financial Services, Inc. | Equipment Lease Dated: 08/30/2020 | * |
| 2605 | Siemens Financial Services, Inc. | Equipment Lease Dated: 04/01/2021 | * |
| 2606 | Siemens Financial Services, Inc. | Equipment Lease Dated: 09/01/2021 | * |
| 2607 | Siemens Financial Services, Inc. | Equipment Lease Dated: 07/21/2021 | * |
| 2608 | Siemens Financial Services, Inc. | Equipment Lease Dated: 03/14/2022 | * |
| 2609 | Siemens Financial Services, Inc. | Equipment Lease Dated: 08/19/2021 | * |
| 2610 | Siemens Financial Services, Inc. | Equipment Lease Dated: 09/29/2021 | * |
| 2611 | Siemens Financial Services, Inc. | Equipment Lease Dated: 06/15/2021 | * |
| 2612 | Siemens Financial Services, Inc. | Equipment Purchase Dated: 11/04/2021 | * |
| 2613 | Siemens Financial Services, Inc. | Equipment Lease Dated: 07/23/2021 | * |
| 2614 | Siemens Financial Services, Inc. | Equipment Other Dated: 07/22/2021 | * |
| 2615 | Siemens Financial Services, Inc. | Equipment Lease Dated: 07/22/2021 | * |
| 2616 | Siemens Financial Services, Inc. | Equipment Lease Dated: 07/21/2021 | * |
| 2617 | Siemens Financial Services, Inc. | Equipment Lease Dated: 07/22/2021 | * |
| 2618 | Siemens Financial Services, Inc. | Equipment Lease Dated: 02/01/2022 | * |
| 2619 | Siemens Financial Services, Inc. | Equipment Lease Dated: 07/22/2021 | * |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2620 | Siemens Financial Services, Inc. | Equipment Lease Dated: 07/20/2021 | * |
| 2621 | Siemens Financial Services, Inc. | Equipment Lease Dated: 09/14/2021 | * |
| 2622 | Siemens Financial Services, Inc. | Equipment Lease Dated: 08/31/2021 | * |
| 2623 | Siemens Financial Services, Inc. | Equipment Lease Dated: 08/13/2021 | * |
| 2624 | Siemens Financial Services, Inc. | Equipment Lease Dated: 07/29/2021 | * |
| 2625 | Siemens Financial Services, Inc. | Equipment Lease Dated: 06/16/2021 | * |
| 2626 | Siemens Financial Services, Inc. | Equipment Lease Dated: 05/10/2021 | * |
| 2627 | Siemens Financial Services, Inc. | Equipment Lease Dated: 09/10/2020 | * |
| 2628 | Siemens Financial Services, Inc. | Equipment Lease Dated: 07/14/2021 | * |
| 2629 | Siemens Financial Services, Inc. | Equipment Other Dated: 07/29/2021 | * |
| 2630 | Siemens Financial Services. Inc. | Equipment Lease Dated: 06/15/2021 | * |
| 2631 | Siemens Healthcare | Equipment Service and Maintenance Dated: 10/01/2020 | * |
| 2632 | Siemens Healthcare | Equipment Service and Maintenance Dated: 10/01/2020 | * |
| 2633 | Siemens Healthcare Diagnostics | Equipment Service and Maintenance Dated: 01/07/2020 | ^ |
| 2634 | Siemens HealthCare Diagnostics Inc | Equipment Service and Maintenance Dated: 11/12/2024 | * |
| 2635 | Siemens Healthcare Diagnostics Inc | Equipment Service and Maintenance Dated: 04/01/2019 | * |
| 2636 | Siemens Healthcare Diagnostics Inc | Equipment Service and Maintenance Dated: 04/01/2024 | * |
| 2637 | Siemens Healthcare Diagnostics Inc | Equipment Service and Maintenance Dated: 04/18/2019 | * |
| 2638 | Siemens Healthcare Diagnostics Inc | Equipment Service and Maintenance Dated: 04/01/2025 | * |
| 2639 | Siemens HealthCare Diagnostics Inc | Service and Maintenance dated 05/13/2025 | * |
| 2640 | Siemens Healthcare Diagnostics Inc. | Equipment Rental (Lease) Dated: 11/30/2022 | * |
| 2641 | SIEMENS HEALTHINEERS | IT Scope of Work / Order Form / Addendum Dated: 07/27/2021 | $0 |
| 2642 | Siemens Healthineers | Vendor Pricing Agreements Dated: 06/27/2023 | ^ |
| 2643 | Siemens Medical Solutions USA | Equipment Service and Maintenance Dated: 09/12/2023 | * |
| 2644 | Siemens Medical Solutions USA | Equipment Purchase Dated: 05/06/2021 | * |
| 2645 | Siemens Medical Solutions USA | Equipment Purchase Dated: 05/06/2021 | * |
| 2646 | Siemens Medical Solutions USA | Equipment Purchase Dated: 05/06/2021 | * |
| 2647 | Siemens Medical Solutions USA Inc. | IT Service and Maintenance Dated: 01/18/2018 | * |
| 2648 | Siemens Medical Solutions USA Inc. | Equipment Other Dated: 08/10/2020 | * |
| 2649 | Siemens Medical Solutions USA Inc. | Equipment Purchase Dated: 09/28/2021 | * |
| 2650 | Siemens Medical Solutions USA, Inc | Equipment Service and Maintenance Dated: 08/01/2024 | * |
| 2651 | Siemens Medical Solutions USA, Inc. | Equipment Service and Maintenance Dated: 03/18/2022 | * |
| 2652 | Siemens Medical Solutions USA, Inc. | Equipment Service and Maintenance Dated: 09/12/2023 | * |
| 2653 | Siemens Medical Solutions USA, Inc. | Equipment Service and Maintenance Dated: 10/18/2024 | * |
| 2654 | Siemens Medical Solutions USA, Inc. | Equipment Rental (Lease) Dated: 01/01/2025 | * |
| 2655 | Siemens Medical Solutions USA, Inc. | Equipment Rental (Lease) Dated: 01/01/2025 | * |
| 2656 | Siemens Medical Solutions USA, Inc. | Equipment Rental (Lease) Dated: 02/17/2025 | * |
| 2657 | Siemens Medical Solutions USA, Inc. | Equipment Rental (Lease) Dated: 01/01/2025 | * |
| 2658 | SIEMENS Medical Solutions, USA Inc. | Equipment Service and Maintenance Dated: 03/09/2022 | * |
| 2659 | SIEMENS Medical Solutions, USA Inc. | Equipment Service and Maintenance Dated: 09/10/2024 | * |
| 2660 | SIEMENS Medical Solutions, USA Inc. | IT Scope of Work / Order Form / Addendum Dated: 01/25/2022 | * |
| 2661 | SIEMENS Medical Solutions, USA Inc. | Equipment Service and Maintenance Dated: 07/05/2020 | * |
| 2662 | SIEMENS Medical Solutions, USA Inc. | Equipment Service and Maintenance Dated: 03/11/2025 | * |
| 2663 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |
| 2664 | SimiTree | Vendor Revenue Cycle Dated: 10/23/2023 | $0 |
| 2665 | SimiTree | Vendor Billing and/or Coding Dated: 10/23/2023 | ^ |
| 2666 | Simmons University | Education Affiliation Agreement Dated: 09/01/2022 | $0 |
| 2667 | Simmons University | Education Affiliation Agreement Dated: 09/01/2023 | ^ |
| 2668 | Simmons University | Education Affiliation Agreement Dated: 09/01/2022 | ^ |
| 2669 | Simmons University | Education Affiliation Agreement Dated: 08/15/2022 | ^ |
| 2670 | Simmons University | Education Affiliation Agreement Dated: 07/29/2023 | ^ |
| 2671 | SimplexGrinnell LP | Vendor Service Agreement Dated: 01/01/2018 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2672 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 10/01/2018 | ^ |
| 2673 | Smith & Nephew, Inc | Equipment Other Dated: 09/19/2018 | $512,625 |
| 2674 | Smith and Nephew | Vendor Advertising and Marketing Dated: 04/01/2021 | ^ |
| 2675 | Smith Health Care Consulting | Consulting Agreement Dated 09/01/2025 | $0 |
| 2676 | SMK Omega, LLC | Intercompany Lease at Waterbury - 134 Grandview Avenue, S 202 (CBRE Property ID: US129R07) Dated: 03/01/2021 | $0 |
| 2677 | SNE Building Systems | Facilities Maintenance Agreements Dated: 12/01/2022 | $15,768 |
| 2678 | SNE Building Systems | Facilities Maintenance Agreements Dated: 12/01/2022 | ^ |
| 2679 | Snems, LLC | Physician/Clinical Lease Dated: 11/01/2021 | $40,303 |
| 2680 | Society for Vascular Surgery | Vendor Service Agreement Dated: 08/01/2022 | $0 |
| 2681 | Softchoice Corporation | IT Software: 09/22/2017 | $0 |
| 2682 | Softchoice Corporation | IT Software: 08/26/2019 | ^ |
| 2683 | On File | Amendment Dated: 11/01/2024 | $7,625 |
| 2684 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2021 | ^ |
| 2685 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2024 | ^ |
| 2686 | Sound Physicians Advisory Services, Inc | Physician/Clinical Consulting Agreement Dated: 06/14/2022 | $33,192 |
| 2687 | Sound Physicians Advisory Services, Inc | Physician/Clinical Other Dated: 01/10/2020 | ^ |
| 2688 | Sound Physicians Advisory Services, Inc | Physician/Clinical Consulting Agreement Dated: 06/15/2023 | ^ |
| 2689 | Sound Physicians Advisory Services, Inc | Physician/Clinical Consulting Agreement Dated: 06/15/2024 | ^ |
| 2690 | Source Interpreting | IT Other Dated: 07/01/2020 | $0 |
| 2691 | Source Interpreting | IT Other Dated: 07/01/2021 | ^ |
| 2692 | Source Medical, LLC | Recruitment Agreement dated 06/11/2025 | $0 |
| 2693 | South Windsor Medical Arts Center, L.L.C. | Lease at South Windsor - 25 Oakland Street (CBRE Property ID: US173P01) Dated: 03/01/2022 | $6,703 |
| 2694 | South Windsor Medical Arts Center, LLC | Physician/Clinical Lease Dated: 03/01/2022 | ^ |
| 2695 | Southbury Stone & Supply | Facilities Maintenance Agreements Dated: 12/12/2024 | $2,919 |
| 2696 | Southbury Village Square LLC | Lease at Southbury - 690 Main Street South (CBRE Property ID: US100P07) Dated: 05/01/2018 | ^ |
| 2697 | Southbury Village Square, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 01/18/2018 | ^ |
| 2698 | Southbury Village Square, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 03/01/2018 | ^ |
| 2699 | Southern Connecticut State University | Education Affiliation Agreement Dated: 04/01/2022 | $0 |
| 2700 | Southern Connecticut State University | Education Affiliation Agreement Dated: 09/09/2024 | ^ |
| 2701 | Southern CT Sate University | Education Affiliation Agreement Dated: 10/01/2018 | $0 |
| 2702 | Specialist in Women's Healthcare | Physician: Group Services dated 03/21/2025 | $0 |
| 2703 | SPECIALISTS IN WOMEN?S HEALTH CARE, P.C | Physician/Clinical Physician: Group Services Dated: 11/19/2022 | $0 |
| 2704 | SPECIALISTS IN WOMEN?S HEALTH CARE, P.C | Physician/Clinical Physician: Group Services Dated: 09/01/2018 | ^ |
| 2705 | SPECIALISTS IN WOMEN?S HEALTH CARE, P.C | Physician/Clinical Physician: Group Services Dated: 12/01/2021 | ^ |
| 2706 | SPECIALISTS IN WOMEN?S HEALTH CARE, P.C | Physician/Clinical Agreement dated 05/29/2025 | ^ |
| 2707 | SphereCommerce, LLC | IT Software Dated: 02/01/2022 | $0 |
| 2708 | SphereCommerce, LLC | IT Software Dated: 02/01/2022 | ^ |
| 2709 | Spok Inc. | Pager Service Agreement | $0 |
| 2710 | Spok, Inc. | IT Service and Maintenance Dated: 01/01/2018 | ^ |
| 2711 | Spok, Inc. | IT Software Dated: 01/01/2020 | ^ |
| 2712 | Sports Medicine and Orthopedic Surgery PC | Physician: Education/Preceptorship dated 05/01/2025 | $0 |
| 2713 | Sprague Operating Resources, LLC | Vendor Pricing Agreements Dated: 02/01/2020 | $0 |
| 2714 | Springfield College | Education Affiliation Agreement Dated: 02/01/2021 | $0 |
| 2715 | Springfield College | Education Affiliation Agreement Dated: 02/26/2024 | ^ |
| 2716 | Springfield College | Education Affiliation Agreement Dated: 05/01/2019 | ^ |
| 2717 | Springfield College | Education Affiliation Agreement Dated: 05/01/2022 | ^ |
| 2718 | Springfield College | Education Affiliation Agreement Dated: 05/01/2025 | ^ |
| 2719 | SPRINT SPECTRUM L.P | Lease at Waterbury - 64 Robbins Street (CBRE Property ID: US137R03) Dated: 05/12/1999 | $0 |
| 2720 | SSi Group, Inc. | IT Service and Maintenance Dated: 02/28/2018 | $0 |
| 2721 | St. George's University | Education Affiliation Agreement Dated: 01/03/2025 | $0 |
| 2722 | St. James School of Medicine | Education Affiliation Agreement Dated: 11/21/2022 | $0 |
| 2723 | St. John Associates | Human Resources Recruitment Agreement Dated: 11/09/2021 | $0 |
| 2724 | St. John Fisher University | Affiliation Agreement dated 07/01/2025 | $0 |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2725 | St. Jude Medical S.C., Inc. | Vendor General Purchase Agreements Dated: 01/16/2018 | ^ |
| 2726 | ST. MARY'S HOSPITAL | JV Agreement Dated: 05/17/1999 | ^ |
| 2727 | St. Mary's Hospital CAGW | Amendment Dated: 01/01/2025 | ^ |
| 2728 | St. Mary's Hospital, Inc | Physician/Clinical Physician: Group Services Dated: 11/01/2022 | $0 |
| 2729 | St. Mary's Hospital, Inc | Physician/Clinical Physician: Group Services Dated: 06/30/2024 | ^ |
| 2730 | St. Mary's Hospital, Inc | Physician/Clinical Physician: Group Services Dated: 09/01/2024 | ^ |
| 2731 | St. Mary's Hospital, Inc | Physician/Clinical Physician: Group Services Dated: 01/08/2024 | ^ |
| 2732 | St. Mary's Hospital, Inc | Physician/Clinical Physician: Group Services Dated: 04/24/2024 | ^ |
| 2733 | St. Mary's Hospital, Inc | Physician/Clinical Physician: Group Services Dated: 01/09/2022 | ^ |
| 2734 | St. Mary's Hospital, Inc | Physician/Clinical Physician: Group Services Dated: 01/08/2023 | ^ |
| 2735 | St. Mary's Hospital, Inc | Physician/Clinical Physician: Group Services Dated: 01/12/2025 | ^ |
| 2736 | Stanley Healthcare | Equipment Service and Maintenance Dated: 12/22/2020 | $375 |
| 2737 | State of Connecticut Department of Public Health | Research/Patent Agreement Dated: 07/01/2023 | ^ |
| 2738 | State of Connecticut Department of Public Health | Research/Patent Agreement Dated: 07/01/2023 | ^ |
| 2739 | State of Connecticut Department of Social Services | Managed Care Other Dated: 01/01/2019 | $0 |
| 2740 | State of Connecticut Department of Social Services | Managed Care Other Dated: 05/01/2018 | ^ |
| 2741 | State of Connecticut Department of Social Services | Managed Care Other Dated: 05/01/2018 | ^ |
| 2742 | State of Connecticut Department of Social Services | Managed Care Other Dated: 05/01/2018 | ^ |
| 2743 | State of Connecticut Office Of Early Childhood | Research/Patent Agreement Dated: 07/01/2024 | $0 |
| 2744 | State of Connecticut Office Of Early Childhood | Research/Patent Agreement Dated: 07/01/2022 | ^ |
| 2745 | State of Connecticut Office Of Early Childhood | Research/Patent Agreement Dated: 07/01/2023 | ^ |
| 2746 | State of Connecticut Office Of Early Childhood | Research/Patent Agreement Dated: 07/01/2023 | ^ |
| 2747 | STATUS SOLUTIONS, LLC | IT Managed Services Dated: 08/01/2019 | $0 |
| 2748 | StayWell Health Care, Inc. | Ancillary Memorandum of Understanding (MOU) Dated: 05/28/2024 | $0 |
| 2749 | StayWell Health Care, Inc. | Research/Patent Agreement Dated: 07/01/2023 | ^ |
| 2750 | STAYWELL HEALTH CENTER INC | Patient Specific Agreement Dated: 07/11/2019 | $69,176 |
| 2751 | STAYWELL HEALTH CENTER INC | Medical Services Agreement Dated: 08/08/2017 | ^ |
| 2752 | STAYWELL HEALTH CENTER INC | Legal Memorandum of Understanding (MOU) Dated: 10/01/2020 | ^ |
| 2753 | STAYWELL HEALTH CENTER INC | Legal Memorandum of Understanding (MOU) Dated: 06/04/2020 | ^ |
| 2754 | STAYWELL HEALTH CENTER INC | Legal Agreement Dated: 06/11/2024 | ^ |
| 2755 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/26/2024 | $0 |
| 2756 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/26/2021 | ^ |
| 2757 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 07/01/2019 | $0 |
| 2758 | On File | Physician/Clinical Physician: Professional Services Agreement Dated: 12/01/2021 | ^ |
| 2759 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2021 | $0 |
| 2760 | Stericycle | Vendor Service Agreement Dated: 06/01/2017 | $163,321 |
| 2761 | Stericycle Inc. | Equipment Service and Maintenance Dated: 10/14/2024 | ^ |
| 2762 | Stericycle Inc. | Vendor Service Agreement Dated: 02/01/2019 | ^ |
| 2763 | Stericycle Inc. | Vendor Service Agreement Dated: 02/06/2018 | ^ |
| 2764 | Stericycle Inc. | Vendor Service Agreement Dated: 07/01/2018 | ^ |
| 2765 | Stericycle Inc. | Vendor Service Agreement Dated: 09/01/2018 | ^ |
| 2766 | Stericycle, Inc. | Vendor Service Agreement Dated: 05/20/2021 | ^ |
| 2767 | Stericycle, Inc. | Vendor Service Agreement Dated: 10/01/2019 | ^ |
| 2768 | Stericycle, Inc. | Vendor Service Agreement Dated: 10/01/2019 | ^ |
| 2769 | Stericycle, Inc. | Vendor Service Agreement Dated: 02/24/2021 | ^ |
| 2770 | Steris Corporation | Vendor Service Agreement Dated: 07/01/2024 | $38,046 |
| 2771 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2024 | $0 |
| 2772 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2023 | ^ |
| 2773 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/18/2024 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2774 | Stewart & Stevenson Power Products LLC | Equipment Service and Maintenance Dated: 06/01/2024 | $28,817 |
| 2775 | Stewart & Stevenson Power Products LLC | Facilities Maintenance Agreements Dated: 02/05/2022 | ^ |
| 2776 | Stone Academy | Education Affiliation Agreement Dated: 08/30/2021 | $0 |
| 2777 | Strategic Healthcare Programs, LLC | Vendor Service Agreement Dated: 03/01/2023 | $0 |
| 2778 | Strategic Healthcare Programs, LLC | Vendor Service Agreement Dated: 03/01/2023 | ^ |
| 2779 | Stria | Vendor Service Agreement Dated: 07/24/2019 | $0 |
| 2780 | Stryker | Equipment Service and Maintenance Dated: 04/01/2024 | $190,666 |
| 2781 | Stryker | Equipment Service and Maintenance Dated: 10/16/2023 | ^ |
| 2782 | Stryker | Equipment Service and Maintenance Dated: 03/21/2022 | ^ |
| 2783 | Stryker | Equipment Service and Maintenance Dated: 04/05/2021 | ^ |
| 2784 | Stryker Flex Financial | Equipment Purchase Dated: 12/20/2021 | * |
| 2785 | Stryker Flex Financial | Equipment Purchase Dated: 10/21/2019 | * |
| 2786 | Stryker Instruments | Vendor General Purchase Agreements Dated: 05/16/2019 | $145,418 |
| 2787 | Stryker Sales, LLC | Equipment Service and Maintenance Dated: 05/01/2022 | $0 |
| 2788 | Stryker Sales, LLC | Vendor Pricing Agreements Dated: 10/08/2024 | ^ |
| 2789 | Stryker Sales, LLC | Vendor Pricing Agreements Dated: 10/28/2024 | ^ |
| 2790 | Suffield by the River | Ancillary Hospital Services Dated: 07/19/2022 | $0 |
| 2791 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2023 | $0 |
| 2792 | Summit Studios, LLC | Advertising and Marketing dated 05/20/2025 | $0 |
| 2793 | On File | Physician: Employment Agreement dated 06/02/2025 | $0 |
| 2794 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 09/01/2017 | $0 |
| 2795 | Surgi-Care | Vendor Supplies Dated: 05/24/2021 | $19,965 |
| 2796 | Surgi-Care | Vendor Supplies Dated: 08/05/2021 | ^ |
| 2797 | Surgi-Care | Vendor Supplies Dated: 03/02/2023 | ^ |
| 2798 | On File | PEA Dated: 11/01/2024 | $0 |
| 2799 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/06/2025 | $0 |
| 2800 | SWISS LAUNDRY OF ROCKVILLE, INC. | Vendor Supplies Dated: 10/26/2024 | $17,555 |
| 2801 | Symplr Software LLC | IT Other Dated: 05/01/2024 | * |
| 2802 | Symplr Software LLC | IT Other Dated: 05/01/2024 | * |
| 2803 | On File | Physician/Clinical Consulting Agreement Dated: 03/01/2023 | $0 |
| 2804 | On File | Physician/Clinical Physician: Group Services Dated: 06/01/2023 | ^ |
| 2805 | On File | Physician/Clinical Other Dated: 01/31/2023 | ^ |
| 2806 | Sysmex America Inc | Equipment Service and Maintenance Dated: 12/12/2024 | $138,512 |
| 2807 | Sysmex America Inc | Equipment Service and Maintenance Dated: 09/30/2023 | ^ |
| 2808 | Sysmex America, Inc. | Equipment Service and Maintenance Dated: 07/18/2024 | ^ |
| 2809 | Sysmex America, Inc. | Equipment Service and Maintenance Dated: 04/16/2025 | ^ |
| 2810 | On File | Physician/Clinical Mid-Level Dated: 05/01/2019 | $0 |
| 2811 | On File | Physician/Clinical Mid-Level Dated: 01/29/2024 | ^ |
| 2812 | On File | Physician/Clinical Mid-Level Dated: 11/06/2017 | ^ |
| 2813 | On File | Physician/Clinical Mid-Level Dated: 11/15/2020 | ^ |
| 2814 | On File | Physician/Clinical Mid-Level Dated: 05/01/2021 | ^ |
| 2815 | On File | Physician/Clinical Mid-Level Dated: 10/01/2021 | ^ |
| 2816 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 12/01/2023 | $2,800 |
| 2817 | TBG / The Bachrach Group LTD | Human Resources Staffing Agreement Dated: 04/27/2022 | $0 |
| 2818 | Teleflex | Vendor General Purchase Agreements Dated: 11/08/2021 | $32,016 |
| 2819 | Telserv dba New Era Technology CT | IT Managed Services Dated: 06/30/2022 | $0 |
| 2820 | Telserv dba New Era Technology CT | IT Managed Services Dated: 06/30/2021 | ^ |
| 2821 | Telserv LLC | IT Software Dated: 10/01/2019 | $0 |
| 2822 | Telserv LLC | IT Managed Services Dated: 07/30/2021 | ^ |
| 2823 | Telserv LLC | Equipment Service and Maintenance Dated: 06/30/2021 | ^ |
| 2824 | Temple University School of Podiatric Medicine | Education Affiliation Agreement Dated: 07/01/2017 | $0 |

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 2825 | Ten Tenths LLC | IT Agreement dated 01/21/2025 | $0 |
| 2826 | TeraRecon | IT Software Dated: 08/25/2022 | $0 |
| 2827 | TesselMed, LLC | Vendor Service Agreement Dated: 10/01/2020 | $20,852 |
| 2828 | Texas Digestive Disease Consultants, PLLC d/b/a GI Alliance | Physician: Education/Preceptorship dated 04/01/2025 | $0 |
| 2829 | The American Orthopaedic Association | Vendor Service Agreement Dated: 09/01/2024 | $2,500 |
| 2830 | The Cleveland Clinic Foundation | Education Letter of Agreement (LOA) dated 09/02/2025 | $0 |
| 2831 | The CURE Center for Ultrasound Research & Education | Education Affiliation Agreement Dated: 01/03/2022 | $0 |
| 2832 | The Farmington Company | Employer Administrative Services Agreement Dated: 01/30/2007 | $0 |
| 2833 | The GI Alliance Management, LLC | Physician/Clinical Lease Dated: 08/20/2024 | $0 |
| 2834 | THE HAROLD LEEVER REGIONAL CANCER CENTER, INC | JV Agreement Dated: 05/17/1999 | $5,509 |
| 2835 | The Joint Commission | Vendor Service Agreement Dated: 01/01/2018 | $21,729 |
| 2836 | The Medicine Shoppe #1442 | Vendor Service Agreement Dated: 03/01/2019 | $0 |
| 2837 | THE MT GROUP | Research/Patent Agreement Dated: 03/02/2021 | $0 |
| 2838 | The MT Group,Inc. | Research/Patent Agreement Dated: 02/16/2018 | $0 |
| 2839 | The MT Group,Inc. | Research/Patent Agreement Dated: 02/16/2018 | ^ |
| 2840 | The National Institutes of Health | Research/Patent Agreement Dated: 09/01/2019 | $0 |
| 2841 | The Principal Financial Group | Vendor Consulting Agreement Dated: 01/26/2018 | ^ |
| 2842 | The Principal Financial Group | Vendor Consulting Agreement Dated: 01/26/2018 | ^ |
| 2843 | The Residence at South Windsor Farms | Ancillary Hospital Services Dated: 04/01/2022 | $0 |
| 2844 | The Schwartz Center for Compassionate Healthcare | Vendor Other Dated: 08/02/2021 | $2,995 |
| 2845 | The Shams Group | IT Software Dated: 03/01/2018 | $162,105 |
| 2846 | The Shams Group | IT Software Dated: 08/01/2023 | ^ |
| 2847 | The Surgicalist Group | Physician: Group Services dated 04/01/2025 | $0 |
| 2848 | The Treehouse Center for Children and Families, LLC | Physician/Clinical Physician: Education/Preceptorship Dated: 10/01/2022 | $0 |
| 2849 | THE WATERBURY HOSPITAL AUXILIARY, INC., | Lease at Waterbury - 64 Robbins Street (CBRE Property ID: US137R06) Dated: 09/01/2016 | $0 |
| 2850 | Theradex Systems, Inc. | Research/Patent Agreement Dated: 03/31/2025 | $0 |
| 2851 | TheraManager, LLC | eRx Subscription Coverage Until 11/19/2025 Dated 10/15/2024 | $113 |
| 2852 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2023 | $0 |
| 2853 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/06/2021 | ^ |
| 2854 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/03/2024 | $0 |
| 2855 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |
| 2856 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2024 | $0 |
| 2857 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2024 | ^ |
| 2858 | Three Rivers Community College | Education Affiliation Agreement Dated: 08/24/2024 | $0 |
| 2859 | Three Rivers Community College | Education Affiliation Agreement Dated: 08/24/2021 | ^ |
| 2860 | Three Rivers Community College | Education Other Dated: 07/01/2023 | ^ |
| 2861 | Three Rivers Community College | Education Affiliation Agreement Dated: 08/25/2020 | ^ |
| 2862 | Three Rivers Community College | Education Affiliation Agreement Dated: 08/15/2017 | ^ |
| 2863 | Three Rivers Provider Network | Managed Care Plan to Group Dated: 11/01/2021 | $0 |
| 2864 | TIC LLC | Facilities Maintenance Agreements Dated: 07/01/2021 | $999 |
| 2865 | TIC LLC | IT Other Dated: 10/01/2021 | ^ |
| 2866 | TIC LLC | Vendor Service Agreement Dated: 07/01/2019 | ^ |
| 2867 | TIC LLC | Vendor Service Agreement Dated: 10/01/2018 | ^ |
| 2868 | TIC LLC | Vendor Service Agreement Dated: 10/01/2021 | ^ |
| 2869 | TIC LLC | Equipment Service and Maintenance Dated: 01/01/2020 | ^ |
| 2870 | TIC LLC | IT Other Dated: 01/01/2023 | ^ |
| 2871 | TIC LLC | Vendor Service Agreement Dated: 04/01/2024 | ^ |
| 2872 | TIC LLC | Vendor Service Agreement Dated: 10/01/2021 | ^ |
| 2873 | TIC LLC | Lease (Non-Physician Related; Property) Agreement Dated: 07/01/2021 | ^ |
| 2874 | TigerConnect, Inc. | IT Other Dated: 01/29/2019 | $0 |
| 2875 | On File | Vendor Service Agreement Dated: 01/01/2024 | $0 |
| 2876 | On File | Vendor Service Agreement Dated: 03/01/2020 | ^ |
| 2877 | On File | Vendor Service Agreement Dated: 03/01/2025 | ^ |
| 2878 | Tolland County Mutual Aid | Ancillary Other Dated: 05/01/2019 | $111 |
| 2879 | Tolland County Mutual Aid Fire Service, Inc. | Vendor Service Agreement Dated: 05/01/2020 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2880 | Tolland Imaging Center, LLC | Lease at Tolland - 6 Fieldstone Commons (CBRE Property ID: US109R01) Dated: 07/01/2021 | $0 |
| 2881 | Tolland Turnpike Associates Limited Partnership | Lease (Non-Physician Related; Property) Agreement Dated: 01/01/2018 | $0 |
| 2882 | Tolland Turnpike Associates Limited Partnership | Lease (Non-Physician Related; Property) Agreement Dated: 03/01/2022 | ^ |
| 2883 | Tolland Turnpike Associates Limited Partnership | Lease (Non-Physician Related; Property) Agreement Dated: 11/20/2020 | ^ |
| 2884 | Tolland Turnpike Associates Limited Partnership | Lease at Manchester - 360 Tolland Turnpike (CBRE Property ID: US056P01) Dated: 01/01/2013 | ^ |
| 2885 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 01/01/2025 | $0 |
| 2886 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 01/01/2023 | ^ |
| 2887 | Total Renal Care | Physician/Clinical Lease Dated: 04/12/2021 | $0 |
| 2888 | Total Renal Care | Physician/Clinical Lease Dated: 08/06/2020 | ^ |
| 2889 | Total Renal Care | Physician/Clinical Lease Dated: 01/14/2021 | ^ |
| 2890 | Total Renal Care | Physician: Medical Director dated 04/24/2025 | ^ |
| 2891 | Total Renal Care | Physician: Medical Director dated 04/24/2025 | ^ |
| 2892 | Total Renal Care, Inc. | Lease at Vernon Rockville - 406 Hartford Turnpike (CBRE Property ID: US116R02) Dated: 09/15/2006 | $0 |
| 2893 | Touchpoints at Manchester | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2024 | $0 |
| 2894 | Touchpoints at Manchester | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2024 | ^ |
| 2895 | Touchpoints at Manchester | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2025 | ^ |
| 2896 | Touchpoints at Manchester | Ancillary Skilled Nursing Facility (SNF) Dated: 01/01/2025 | ^ |
| 2897 | Touro College and University System | Education Affiliation Agreement Dated: 10/01/2024 | $0 |
| 2898 | Touro College and University System | Education Affiliation Agreement Dated: 10/01/2023 | ^ |
| 2899 | Touro College of Osteopathic Medicine (Harlem) | Education Affiliation Agreement Dated: 07/01/2024 | $0 |
| 2900 | Town of Manchester | Ancillary Other Dated: 09/20/2020 | $0 |
| 2901 | Town of Manchester | Ancillary Other Dated: 10/01/2024 | ^ |
| 2902 | Town of Manchester | Research/Patent Agreement Dated: 07/01/2024 | ^ |
| 2903 | Town of Manchester | Ancillary Other Dated: 10/01/2023 | ^ |
| 2904 | Town of Manchester | Research/Patent Agreement Dated: 11/01/2024 | ^ |
| 2905 | Town of Manchester | Vendor Service Agreement Dated: 10/01/2018 | ^ |
| 2906 | Town of Manchester | Ancillary Other Dated: 10/01/2020 | ^ |
| 2907 | Town of Manchester | Ancillary Other Dated: 10/01/2024 | ^ |
| 2908 | Town Properties, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/01/2022 | $0 |
| 2909 | Toyon Associates | Vendor Service Agreement Dated: 03/17/2025 | $0 |
| 2910 | TPC Associates | Equipment Service and Maintenance Dated: 04/01/2020 | $2,233 |
| 2911 | TPC Associates, Inc. | Vendor Service Agreement Dated: 04/01/2018 | ^ |
| 2912 | TPC Associates, Inc. | Facilities Maintenance Agreements Dated: 03/01/2025 | ^ |
| 2913 | On File | Physician: Employment Agreement dated 06/01/2025 | $0 |
| 2914 | On File | Physician: Employment Agreement dated 02/24/2025 | ^ |
| 2915 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/02/2018 | $0 |
| 2916 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/21/2021 | ^ |
| 2917 | On File | Physician/Clinical Physician: Employment Agreement Dated: 02/01/2025 | ^ |
| 2918 | Transworld Systems | Revenue Collections Service Agreement dated 12/15/2014 | $174,848 |
| 2919 | Trauma Cloud | Legal Agreement Dated: 04/05/2019 | $0 |
| 2920 | Trinity Health New England Physician Network Organization, Inc. d/b/a Trinity Health of New England Medical Group | Physician/Clinical Other Dated: 01/02/2022 | $132,661 |
| 2921 | Trinity Health New England Physician Network Organization, Inc. d/b/a Trinity Health of New England Medical Group | Physician/Clinical Physician: Professional Services Agreement Dated: 01/02/2022 | ^ |
| 2922 | Trinity Health New England Physician Network Organization, Inc. d/b/a Trinity Health of New England Medical Group | Physician/Clinical Physician: Group Services Dated: 04/20/2024 | ^ |
| 2923 | Trinity Health New England Physician Network Organization, Inc. d/b/a Trinity Health of New England Medical Group | Physician/Clinical Physician: Group Services Dated: 04/20/2021 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2924 | Trinity Health New England Physician Network Organization, Inc. d/b/a Trinity Health of New England Medical Group | Physician/Clinical Physician: Group Services Dated: 11/01/2022 | ^ |
| 2925 | Trinity Health of New England Corporation, Inc. | Research/Patent Agreement Dated: 04/06/2023 | ^ |
| 2926 | Trinity Health of New England Corporation, Inc. | Physician/Clinical Physician: Group Services Dated: 01/18/2022 | ^ |
| 2927 | TRINITY HEALTH OF NEW ENGLAND CORPORATION, INC. | JV Agreement Dated: 02/20/2020 | ^ |
| 2928 | Trinity Health Of New England Group | Physician/Clinical Physician: Group Services Dated: 11/01/2020 | ^ |
| 2929 | Trinity Health of New England Provider Network Organization f/k/a Franklin Medical Group PC | Physician/Clinical Physician: Group Services Dated: 11/01/2023 | $0 |
| 2930 | Trinity Health of New England Provider Network Organization f/k/a Franklin Medical Group PC | Physician/Clinical Physician: Group Services Dated: 01/16/2024 | ^ |
| 2931 | Trinity Health of New England Provider Network Organization f/k/a Franklin Medical Group PC | Physician/Clinical Dated: 01/01/2025 | ^ |
| 2932 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/15/2019 | $0 |
| 2933 | On File | Physician/Clinical Physician: Employment Agreement Dated: 05/14/2024 | ^ |
| 2934 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/15/2021 | ^ |
| 2935 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/15/2023 | ^ |
| 2936 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/15/2023 | ^ |
| 2937 | TRUVEN HEALTH ANALYTICS LLC | IT Software Dated: 06/30/2017 | $0 |
| 2938 | TRUVEN HEALTH ANALYTICS LLC | IT Software Dated: 09/01/2018 | ^ |
| 2939 | T-System | IT Software Dated: 09/15/2022 | $0 |
| 2940 | Tufts University School of Medicine | Education Affiliation Agreement Dated: 09/01/2020 | $0 |
| 2941 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 07/01/2024 | $23,875 |
| 2942 | Uber Health, LLC | Vendor Service Agreement Dated: 08/20/2019 | $0 |
| 2943 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/20/2025 | $0 |
| 2944 | UCONN Health | Education Memorandum of Understanding (MOU) Dated: 10/01/2024 | $453,440 |
| 2945 | On File | Physician/Clinical Dated: 06/28/2024 | $0 |
| 2946 | UMS Lithotripsy Services of Waterbury, LLC | Vendor Service Agreement Dated: 05/10/2024 | $43,746 |
| 2947 | UMS Lithotripsy Services of Waterbury, LLC | Vendor Service Agreement Dated: 05/10/2023 | ^ |
| 2948 | UMS Lithotripsy Services of Waterbury, LLC | Vendor Service Agreement Dated: 05/10/2020 | ^ |
| 2949 | UMS Lithotripsy Services of Waterbury, LLC | Vendor Service Agreement Dated: 05/10/2021 | ^ |
| 2950 | UMS Lithotripsy Services of Waterbury, LLC | Vendor Service Agreement Dated: 05/05/2025 | ^ |
| 2951 | UMS MR Fusion Services of New England, LLC | Rental (Lease) dated 08/25/2025 | $0 |
| 2952 | UNECOM (University of New England College of Osteopathic Medicine) | Education Affiliation Agreement Dated: 09/01/2023 | $0 |
| 2953 | Unemployment Tax Management Corporation | Vendor Service Agreement Dated: 04/24/2023 | $12,315 |
| 2954 | Unemployment Tax Management Corporation | Vendor Service Agreement Dated: 04/24/2024 | ^ |
| 2955 | Unemployment Tax Management Corporation | Vendor Service Agreement Dated: 04/24/2020 | ^ |
| 2956 | Unemployment Tax Management Corporation | Vendor Service Agreement Dated: 04/24/2022 | ^ |
| 2957 | Unemployment Tax Management Corporation | Vendor Service Agreement Dated: 04/24/2017 | ^ |
| 2958 | Unemployment Tax Management Corporation | Vendor Service Agreement Dated: 04/24/2017 | ^ |
| 2959 | Unemployment Tax Management Corporation | Vendor Service Agreement Dated: 04/24/2019 | ^ |
| 2960 | Unemployment Tax Management Corporation | Vendor Service Agreement Dated: 02/01/2023 | ^ |
| 2961 | Unite Us | IT Software Dated: 09/09/2019 | $0 |
| 2962 | Unite USA Inc | Vendor Service Agreement Dated: 06/01/2022 | ^ |
| 2963 | United Behavioral Health. Inc. | Managed Care Plan to Hospital Dated: 11/14/2022 | * |
| 2964 | United Behavioral Health. Inc. | Managed Care Plan to Group Dated: 11/14/2022 | * |
| 2965 | United Behavioral Health. Inc. | Managed Care Plan to Group Dated: 11/14/2022 | * |
| 2966 | United Behavioral Health. Inc. | Managed Care Plan to Hospital Dated: 11/14/2022 | * |
| 2967 | United Behavioral Health. Inc. | Managed Care Plan to Hospital Dated: 11/14/2022 | * |
| 2968 | United Behavioral Health. Inc. | Managed Care Plan to Group Dated: 04/15/2021 | * |
| 2969 | United Behavioral Health. Inc. | Managed Care Plan to Group Dated: 04/15/2021 | * |
| 2970 | United Behavioral Health. Inc. | Plan to Hospital Dated: 03/22/2018 | * |
| 2971 | United Behavioral Health. Inc. | Managed Care Plan to Hospital Dated: 12/20/2017 | * |
| 2972 | United Healthcare | Managed Care Plan to Group Dated: 01/01/2022 | * |
| 2973 | United HealthCare | Managed Care Plan to Hospital Dated: 01/15/2019 | * |
| 2974 | United HealthCare | Managed Care Plan to Hospital Dated: 12/01/2017 | * |
| 2975 | United HealthCare | Managed Care Plan to Hospital Dated: 09/01/2020 | * |
| 2976 | United HealthCare | Managed Care Plan to Hospital Dated: 09/01/2020 | * |
| 2977 | United Healthcare | Managed Care Other Dated: 04/01/2023 | * |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 2978 | United Healthcare | Managed Care Other Dated: 08/01/2023 | * |
| 2979 | United Healthcare | Managed Care Other Dated: 01/01/2020 | * |
| 2980 | United HealthCare | Managed Care Plan to Hospital Dated: 12/01/2020 | * |
| 2981 | United HealthCare | Managed Care Plan to Hospital Dated: 12/01/2020 | * |
| 2982 | United Healthcare | Managed Care Plan to Hospital Dated: 12/01/2020 | * |
| 2983 | United Healthcare | Managed Care Plan to Group Dated: 09/01/2019 | * |
| 2984 | United Healthcare | Managed Care Plan to Hospital Dated: 09/01/2019 | * |
| 2985 | United Healthcare | Managed Care Plan to Hospital Dated: 09/01/2019 | * |
| 2986 | United Healthcare | Managed Care Plan to Hospital Dated: 09/01/2019 | * |
| 2987 | United Healthcare | Managed Care Hospital Related Services Dated: 09/01/2018 | * |
| 2988 | United HealthCare | Managed Care Plan to Hospital Dated: 09/01/2024 | * |
| 2989 | United Healthcare Insurance Company | Managed Care Health Plan Dated: 07/01/2024 | * |
| 2990 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 09/01/2022 | * |
| 2991 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 09/01/2022 | * |
| 2992 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 09/01/2022 | * |
| 2993 | United Healthcare of New England, Inc. | Managed Care Plan to Group Dated: 01/01/2022 | * |
| 2994 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 09/01/2024 | * |
| 2995 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 10/01/2023 | * |
| 2996 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 10/01/2023 | * |
| 2997 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 10/01/2023 | * |
| 2998 | United Healthcare of New England, Inc. | Managed Care Plan to Group Dated: 01/01/2023 | * |
| 2999 | United Healthcare of New England, Inc. | Managed Care Plan to Group Dated: 01/01/2023 | * |
| 3000 | United Healthcare of New England, Inc. | Managed Care Plan to Group Dated: 03/01/2023 | * |
| 3001 | United Healthcare of New England, Inc. | Managed Care Plan to Group Dated: 12/15/2022 | * |
| 3002 | United Healthcare of New England, Inc. | Managed Care Plan to Group Dated: 12/15/2022 | * |
| 3003 | United Healthcare of New England, Inc. | Plan to Hospital Dated: 11/15/2017 | * |
| 3004 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 02/01/2023 | * |
| 3005 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 02/01/2023 | * |
| 3006 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 02/01/2023 | * |
| 3007 | United Healthcare of New England, Inc. | Managed Care Plan to Hospital Dated: 09/01/2024 | * |
| 3008 | United States University | Education Affiliation Agreement Dated: 10/01/2024 | $0 |
| 3009 | United States University | Education Affiliation Agreement Dated: 09/01/2022 | ^ |
| 3010 | United States University | Education Affiliation Agreement Dated: 09/01/2023 | ^ |
| 3011 | United States University | Education Affiliation Agreement Dated: 09/01/2024 | ^ |
| 3012 | UnitedHealthcare | Managed Care Plan to Hospital Dated: 08/31/2018 | * |
| 3013 | Uniti Leasing, Inc. | Legal Agreement Dated: 05/10/2019 | $0 |
| 3014 | Universal Healthcare Holdings LLC | Vendor Service Agreement Dated: 08/07/2023 | $0 |
| 3015 | University at Buffalo - The State University of New York | Education Affiliation Agreement Dated: 07/01/2024 | $0 |
| 3016 | University College Dublin | Education Affiliation Agreement Dated: 07/01/2023 | $0 |
| 3017 | University of Bridgeport | Education Affiliation Agreement Dated: 03/23/2024 | $0 |
| 3018 | University of Bridgeport | Education Affiliation Agreement Dated: 09/06/2022 | ^ |
| 3019 | University of Bridgeport | Affiliation Agreement dated 06/01/2025 | ^ |
| 3020 | University of Bridgeport Physician Assistant Program | Education Affiliation Agreement Dated: 01/02/2025 | $0 |
| 3021 | University of Connecticut | Education Affiliation Agreement Dated: 01/01/2024 | $0 |
| 3022 | University of Connecticut | Education Affiliation Agreement Dated: 01/01/2025 | ^ |
| 3023 | University of Connecticut | Education Dated: 01/01/2025 | ^ |
| 3024 | University of Connecticut | Education Affiliation Agreement Dated: 01/01/2025 | ^ |
| 3025 | University of Connecticut | Education Letter of Agreement (LOA) dated 07/01/2025 | ^ |
| 3026 | University of Connecticut Dept. of Allied Health | Education Affiliation Agreement Dated: 08/01/2020 | $0 |
| 3027 | University of Connecticut Dept. of Allied Health | Education Affiliation Agreement Dated: 07/01/2020 | ^ |
| 3028 | University of Connecticut Health Center | Education Affiliation Agreement Dated: 07/01/2021 | $0 |
| 3029 | University of Connecticut Health Center | Education Affiliation Agreement Dated: 10/01/2021 | ^ |
| 3030 | University of Connecticut Health Center | Research/Patent Agreement Dated: 09/01/2023 | ^ |
| 3031 | University of Connecticut Health Center | Research/Patent Agreement Dated: 09/14/2022 | ^ |
| 3032 | University of Connecticut Health Center | Research/Patent Agreement Dated: 04/20/2020 | ^ |
| 3033 | University of Connecticut Health Center | Education Affiliation Agreement Dated: 12/31/2024 | ^ |
| 3034 | University of Connecticut Health Center | Education Affiliation Agreement Dated: 07/01/2019 | ^ |
| 3035 | University of Connecticut Health Center | Education Affiliation Agreement Dated: 07/01/2023 | ^ |
| 3036 | University of Connecticut Health Center | Education Affiliation Agreement Dated: 07/01/2024 | ^ |
| 3037 | University of Connecticut Health Center | Education Affiliation Agreement Dated: 07/01/2024 | ^ |
| 3038 | University of Connecticut Health Center Finance Corporation | Medical Services Hospital Related Services Dated: 10/01/2019 | $0 |
| 3039 | University of Connecticut Health Center Finance Corporation | Physician/Clinical Physician: Group Services Dated: 12/01/2022 | ^ |
| 3040 | University of Connecticut Health Center Finance Corporation | Physician: Group Services dated 06/15/2025 | ^ |
| 3041 | University of Connecticut School of Medicine | Education Affiliation Agreement Dated: 12/17/2024 | $0 |
| 3042 | University of Connecticut School of Medicine | Education Affiliation Agreement Dated: 08/01/2021 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 3043 | University of Connecticut School of Medicine | Education Affiliation Agreement Dated: 03/01/2019 | ^ |
| 3044 | University of Connecticut School of Medicine | Education Affiliation Agreement Dated: 09/01/2018 | ^ |
| 3045 | University of Connecticut School of Medicine | Education Affiliation Agreement Dated: 01/01/2019 | ^ |
| 3046 | University of Ct Health Center (UConn) | Physician/Clinical Physician: On-Call Agreements Dated: 03/01/2023 | ^ |
| 3047 | University of Ct Health Center (UConn) | Physician/Clinical Physician: On-Call Agreements Dated: 03/01/2024 | ^ |
| 3048 | University of Ct Health Center (UConn) | Physician/Clinical Physician: Education/Preceptorship Dated: 07/01/2024 | ^ |
| 3049 | University of Hartford | Education Affiliation Agreement Dated: 05/01/2024 | $0 |
| 3050 | University of Hartford | Education Affiliation Agreement Dated: 08/01/2024 | ^ |
| 3051 | University of Hartford | Education Affiliation Agreement Dated: 10/20/2020 | ^ |
| 3052 | University of Hartford | Education Affiliation Agreement Dated: 08/01/2023 | ^ |
| 3053 | University of Hartford | Education Affiliation Agreement Dated: 08/01/2022 | ^ |
| 3054 | University of Massachusetts, Amherst | Education Affiliation Agreement Dated: 09/01/2022 | $0 |
| 3055 | University of New England | Education Affiliation Agreement Dated: 06/01/2024 | $0 |
| 3056 | University of New England | Education Affiliation Agreement Dated: 09/19/2024 | ^ |
| 3057 | University of New England | Education Affiliation Agreement Dated: 06/01/2024 | ^ |
| 3058 | University of Phoenix | Education Other Dated: 09/15/2023 | $0 |
| 3059 | University of Pittsburgh | Education Affiliation Agreement Dated: 01/05/2025 | $0 |
| 3060 | University of Saint Joseph | Education Affiliation Agreement Dated: 06/01/2024 | $0 |
| 3061 | University of Saint Joseph | Education Affiliation Agreement Dated: 08/01/2023 | ^ |
| 3062 | University of Saint Joseph | Education Affiliation Agreement Dated: 02/16/2023 | ^ |
| 3063 | University of Saint Joseph | Education Affiliation Agreement Dated: 02/16/2022 | ^ |
| 3064 | University of Saint Joseph | Education Affiliation Agreement Dated: 07/01/2024 | ^ |
| 3065 | University of Saint Joseph | Education Affiliation Agreement Dated: 11/01/2020 | ^ |
| 3066 | Universerity of St. Joseph's School of Pharmacy | Education Affiliation Agreement Dated: 08/17/2018 | $0 |
| 3067 | Unum Group | Vendor Service Agreement Dated: 01/01/2018 | $0 |
| 3068 | Unum Life Insurance Company of America | Vendor Service Agreement Dated: 01/01/2018 | $0 |
| 3069 | Unum Life Insurance Company of America | Vendor Service Agreement Dated: 01/01/2018 | ^ |
| 3070 | On File | Physician/Clinical Physician: Employment Agreement Dated: 01/22/2025 | $0 |
| 3071 | UpToDate, Inc | IT Software Dated: 05/01/2024 | $73,283 |
| 3072 | UpToDate, Inc | IT Software Dated: 05/01/2023 | ^ |
| 3073 | UpToDate, Inc | IT Software Dated: 05/01/2024 | ^ |
| 3074 | UpToDate, Inc | IT Software Dated: 05/01/2020 | ^ |
| 3075 | UpToDate, Inc | IT Software Dated: 05/01/2020 | ^ |
| 3076 | UpToDate, Inc | IT Software Dated: 05/01/2023 | ^ |
| 3077 | Urology Associates of Waterbury, LLC | Physician/Clinical Physician: Group Services Dated: 03/01/2023 | $153,527 |
| 3078 | Urology Associates of Waterbury, LLC | Physician/Clinical Physician: Group Services Dated: 03/01/2024 | ^ |
| 3079 | Urology Associates of Waterbury, LLC | Physician/Clinical Physician: Group Services Dated: 03/01/2020 | ^ |
| 3080 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/10/2024 | $0 |
| 3081 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 3082 | Val Thorens LLC | Lease at Manchester - 130 Hartford Road (CBRE Property ID: US045P02) Dated: 06/01/2013 | $15,717 |
| 3083 | Val Thorens LLC | Lease at Manchester - 130 Hartford Road (CBRE Property ID: US045P01) Dated: 06/01/2011 | ^ |
| 3084 | Val Thorens LLC | Lease at (CBRE Property ID: US045P02) Dated: Unknown | ^ |
| 3085 | Val Thorens, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 04/30/2020 | ^ |
| 3086 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 3087 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2025 | ^ |
| 3088 | Valley Imaging Partners, LLC | Physician/Clinical Lease Dated: 06/01/2024 | $0 |
| 3089 | Valley Imaging Partners, LLC, d/b/a Women's Imaging Center of Southbury | Physician/Clinical Physician: Professional Services Agreement Dated: 02/01/2019 | $0 |
| 3090 | Valley Imaging Partners, LLC, d/b/a Women's Imaging Center of Southbury | Lease (Non-Physician Related; Property) Agreement Dated: 05/01/2021 | ^ |
| 3091 | Value Care Alliance, LLC | Legal BAA Dated: 08/01/2020 | $0 |
| 3092 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2024 | $0 |
| 3093 | On File | Amendment Dated: 11/01/2024 | ^ |
| 3094 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 03/01/2023 | $32,500 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 3095 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 03/01/2020 | ^ |
| 3096 | On File | PSA Dated: 09/01/2016 | ^ |
| 3097 | VCOM Auburn | Education Affiliation Agreement Dated: 11/15/2024 | $0 |
| 3098 | Velocity Urgent Care | Physician/Clinical Physician: Education/Preceptorship Dated: 03/01/2017 | $0 |
| 3099 | VelocityEHS | Vendor General Purchase Agreements Dated: 10/07/2022 | $0 |
| 3100 | Veracyte, Inc | Vendor Service Agreement Dated: 04/13/2019 | $0 |
| 3101 | Veradigm | Vendor Revenue Cycle Dated: 03/18/2024 | * |
| 3102 | Veradigm | IT Scope of Work / Order Form / Addendum Dated: 07/01/2023 | * |
| 3103 | Veradigm | Vendor Revenue Cycle Dated: 08/21/2024 | * |
| 3104 | Veradigm | Vendor Revenue Cycle Dated: 08/21/2024 | * |
| 3105 | Veradigm | Vendor Revenue Cycle Dated: 03/01/2025 | * |
| 3106 | Verge Solutions, LLC | Vendor Service Agreement Dated: 01/01/2018 | $0 |
| 3107 | Verity, A HealthStream Company | IT Scope of Work / Order Form / Addendum Dated: 09/29/2020 | ^ |
| 3108 | Vernon Manor Health Care Center, LLC | Education Letter of Agreement (LOA) Dated: 07/01/2022 | $0 |
| 3109 | Vernon Manor Health Care Center, LLC | Education Letter of Agreement (LOA) Dated: 07/01/2024 | ^ |
| 3110 | Vernon Manor Health Care Center, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2021 | ^ |
| 3111 | Vernon Manor Health Care Center, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2021 | ^ |
| 3112 | Vernon Manor Health Care Center, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2020 | ^ |
| 3113 | Vernon Manor Health Care Center, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2020 | ^ |
| 3114 | Vernon Manor Health Care Center, LLC | Vendor Service Agreement Dated: 02/01/2021 | ^ |
| 3115 | Vernon Rehabilitation and Healthcare Center | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2024 | $0 |
| 3116 | Vernon Rehabilitation and Healthcare Center | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2024 | ^ |
| 3117 | Vernon Rehabilitation and Healthcare Center | Education Affiliation Agreement Dated: 07/01/2022 | ^ |
| 3118 | Vernon Rehabilitation and Healthcare Center | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2024 | ^ |
| 3119 | Vernon Rehabilitation and Healthcare Center | Ancillary Skilled Nursing Facility (SNF) Dated: 07/01/2024 | ^ |
| 3120 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2022 | $0 |
| 3121 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2023 | ^ |
| 3122 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | ^ |
| 3123 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2021 | ^ |
| 3124 | Village Springs Distributors, LLC | Vendor Service Agreement Dated: 03/31/2018 | $3,488 |
| 3125 | Village Springs Distributors, LLC | Vendor Service Agreement Dated: 04/01/2021 | ^ |
| 3126 | Village Springs Distributors, LLC | Vendor Service Agreement Dated: 04/01/2023 | ^ |
| 3127 | On File | Physician/Clinical Lease Dated: 01/01/2020 | ^ |
| 3128 | On File | Physician/Clinical Lease Dated: 10/01/2023 | ^ |
| 3129 | On File | Lease at South Windsor - 2800 Tamarack Avenue Suite 106 (CBRE Property ID: US097R14) Dated: 01/01/2016 | ^ |
| 3130 | Vision Service Plan (VSP) | AMENDMENT TO GROUP VISION CARE PLAN Dated: 01/01/2020 | $0 |
| 3131 | Visiting Nurse Services of CT | Medical Services Hospital Related Services Dated: 07/01/2018 | $0 |
| 3132 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2023 | $0 |
| 3133 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/01/2017 | ^ |
| 3134 | VITAS Healthcare Corporation Atlantic | Medical Services Hospital Related Services Dated: 07/01/2018 | $0 |
| 3135 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 06/23/2024 | $0 |
| 3136 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/01/2024 | $0 |
| 3137 | Voyce, Inc. | IT Managed Services Dated: 01/01/2023 | $57,350 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 3138 | Voyce, Inc. | IT Managed Services Dated: 02/14/2022 | ^ |
| 3139 | VPNE Parking Solutions, LLC | Service Agreement dated 07/20/2025 | $0 |
| 3140 | VVC Holding Corporation dba Virence Health Technologies | Legal BAA Dated: 06/24/2019 | $0 |
| 3141 | VYAIRE MEDICAL, Inc. | Equipment Service and Maintenance Dated: 08/13/2021 | $7,715 |
| 3142 | VYAIRE MEDICAL, Inc. | IT Scope of Work / Order Form / Addendum Dated: 07/01/2021 | ^ |
| 3143 | W.P. A. Properties, L.L.C. | Lease at Waterbury - 170 Grandview Avenue (CBRE Property ID: US131R01) Dated: 10/01/2000 | $45,396 |
| 3144 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2024 | $0 |
| 3145 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2022 | ^ |
| 3146 | On File | Physician/Clinical Physician: Employment Agreement Dated: 08/20/2018 | ^ |
| 3147 | On File | Physician/Clinical Physician: Employment Agreement Dated: 07/05/2021 | ^ |
| 3148 | Walden University | Education Affiliation Agreement Dated: 03/01/2023 | $0 |
| 3149 | Walden University | Education Affiliation Agreement Dated: 02/01/2023 | ^ |
| 3150 | Walden University | Education Affiliation Agreement Dated: 07/01/2024 | ^ |
| 3151 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 10/01/2024 | $8,400 |
| 3152 | On File | Physician/Clinical Physician: On-Call Agreements Dated: 10/01/2021 | ^ |
| 3153 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 3154 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 12/01/2022 | $50 |
| 3155 | Washington University of Health and Sciences - Belize | Education Affiliation Agreement Dated: 10/01/2021 | $0 |
| 3156 | WAT Opco | Ancillary Hospital Services Dated: 07/01/2021 | $0 |
| 3157 | Waterbury Gardens | Ancillary Transportation Dated: 02/24/2022 | $0 |
| 3158 | Waterbury Health Department | Research/Patent Agreement Dated: 07/01/2019 | $0 |
| 3159 | Waterbury Hospital | Human Resources Employee Benefits Dated: 01/01/2020 | $6,338 |
| 3160 | Waterbury Hospital | Patient Specific Agreement Dated: 03/03/2021 | ^ |
| 3161 | Waterbury Hospital | Patient Specific Agreement Dated: 03/03/2021 | ^ |
| 3162 | WATERBURY HOSPITAL HEALTH CENTER REGISTERED PROFESSIONAL NURSE UNIT #10 LICENSED PRACTICAL NURSE CONNECTICUT HEALTH CARE ASSOCIATES, THE NATIONAL UNION OF HOSPITAL AND HEALTH CARE EMPLOYEES AFSCME, AFL-CIO | Agreement By And Between The Waterbury Hospital And Waterbury Hospital Health Center Registered Professional Nurse Unit #10 Licensed Practical Nurse Connecticut Health Care Associates, The National Union Of Hospital And Health Care Employees Afscme, Afl-Cio Dated 07/02/2022 | * |
| 3163 | WATERBURY HOSPITAL HEALTH CENTER TECHNICAL EMPLOYEES UNIT #15, CONNECTICUT HEALTH CARE ASSOCIATES, NATIONAL UNION OF HOSPITAL AND HEALTH CARE EMPLOYEES, AFSCME, AFL-CIO | Collective Bargaining Agreement Dated 11/30/2025 | * |
| 3164 | Waterbury Neurology | Physician/Clinical Directorship Dated: 09/10/2018 | $0 |
| 3165 | Waterbury Orthopaedic Associates, PC | Lease at Southbury - 690 Main Street South (CBRE Property ID: US100R06) Dated: 01/01/2020 | $0 |
| 3166 | Waterbury Orthopaedics | Physician/Clinical Physician: Group Services Dated: 04/01/2018 | $0 |
| 3167 | Waterbury Orthopaedics | Physician/Clinical Lease Dated: 01/01/2020 | ^ |
| 3168 | Waterbury Orthopaedics Associates, P.C. | Physician/Clinical Lease Dated: 07/01/2023 | $0 |
| 3169 | Waterbury Podiatry Consultants, LLC | Physician/Clinical Physician: Professional Services Agreement Dated: 09/01/2021 | $4,458 |
| 3170 | Waterbury Podiatry Consultants, LLC | Physician/Clinical Physician: Professional Services Agreement Dated: 03/06/2023 | ^ |
| 3171 | Waterbury Podiatry Consultants, LLC | Physician/Clinical Physician: Recruitment Agreement Dated: 01/16/2023 | ^ |
| 3172 | Waterbury Properties, LLC | Physician/Clinical Lease Dated: 12/01/2021 | $302 |
| 3173 | Waterbury Property Investments, Inc | Lease (Non-Physician Related; Property) Agreement Dated: 10/01/2020 | ^ |
| 3174 | Waterbury Pulmonary | Physician/Clinical Physician: Professional Services Agreement Dated: 11/05/2018 | $137,995 |
| 3175 | Waterbury Pulmonary Associates, LLC | Physician/Clinical Physician: Group Services Dated: 04/06/2020 | ^ |
| 3176 | Waterbury Pulmonary Associates, LLC | Physician/Clinical Physician: Group Services Dated: 12/01/2024 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 3177 | Waterbury Pulmonary Associates, LLC | Physician/Clinical Physician: Professional Services Agreement Dated: 01/21/2021 | ^ |
| 3178 | Waterbury Pulmonary Associates, LLC | Physician/Clinical Physician: Professional Services Agreement Dated: 12/07/2020 | ^ |
| 3179 | Waterbury Pulmonary Associates, LLC | Physician/Clinical Physician: Group Services Dated: 12/01/2021 | ^ |
| 3180 | Waterbury Pulmonary Associates, LLC | Physician/Clinical Directorship Dated: 12/01/2024 | ^ |
| 3181 | Waterbury Pulmonary Associates, LLC | Physician/Clinical Directorship Dated: 12/01/2024 | ^ |
| 3182 | Waterbury Pulmonary Associates, LLC | Physician/Clinical Directorship Dated: 12/01/2021 | ^ |
| 3183 | Waterbury Youth Services | Lease (Non-Physician Related; Property) Agreement Dated: 02/01/2018 | $0 |
| 3184 | Watertown Main Street, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 12/01/2019 | $0 |
| 3185 | WellCare of Connecticut, Inc | Plan to Group Dated: 10/01/2016 | $0 |
| 3186 | werfen | Equipment Service and Maintenance Dated: 07/15/2024 | $93,958 |
| 3187 | werfen | Equipment Service and Maintenance Dated: 02/14/2025 | ^ |
| 3188 | werfen | Equipment Service and Maintenance Dated: 02/14/2023 | ^ |
| 3189 | werfen | Equipment Service and Maintenance Dated: 02/14/2024 | ^ |
| 3190 | werfen | Service and Maintenance dated 07/15/2025 | ^ |
| 3191 | Werfen USA LLC. | Equipment Service and Maintenance Dated: 10/01/2024 | ^ |
| 3192 | Werfen USA LLC. | Equipment Service and Maintenance Dated: 10/01/2024 | ^ |
| 3193 | West Virginia College of Osteopathic Medicine | Education Affiliation Agreement Dated: 11/01/2017 | $0 |
| 3194 | Western Connecticut State University | Education Affiliation Agreement Dated: 01/01/2024 | $0 |
| 3195 | Western Connecticut State University | Education Affiliation Agreement Dated: 01/01/2025 | ^ |
| 3196 | Western Governors University | Education Affiliation Agreement Dated: 09/06/2022 | $0 |
| 3197 | Western Governors University | Education Affiliation Agreement Dated: 10/09/2019 | ^ |
| 3198 | Western University of Health Sciences | Education Affiliation Agreement Dated: 08/01/2018 | $0 |
| 3199 | Western University of Health Sciences | Education Affiliation Agreement Dated: 11/01/2024 | ^ |
| 3200 | Westside Care Center, LLC | Ancillary Hospital Services Dated: 08/01/2022 | $0 |
| 3201 | White Way Uniforms LLC | Vendor Service Agreement Dated: 03/01/2024 | $0 |
| 3202 | Whiting Forensic Hospital | Education Letter of Agreement (LOA) Dated: 11/01/2024 | $0 |
| 3203 | Whitman Partners | Human Resources Staffing Agreement Dated: 03/24/2025 | $0 |
| 3204 | Wilkes University | Education Affiliation Agreement Dated: 08/25/2021 | $0 |
| 3205 | Wilkes University | Education Affiliation Agreement Dated: 08/01/2024 | ^ |
| 3206 | On File | Physician/Clinical Directorship Dated: 02/01/2023 | $0 |
| 3207 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2025 | $0 |
| 3208 | On File | Physician/Clinical Physician: Employment Agreement Dated: 09/01/2025 | ^ |
| 3209 | Windham Community Memorial Hospital | Physician/Clinical Physician: Professional Services Agreement Dated: 05/01/2023 | $1,050 |
| 3210 | Windham Community Memorial Hospital | Physician/Clinical Physician: Professional Services Agreement Dated: 04/05/2024 | ^ |
| 3211 | WINDHAM COMMUNITY MEMORIAL HOSPITAL | Operating Agreement of TIC, LLC Dated: 06/01/2016 | ^ |
| 3212 | WINDHAM COMMUNITY MEMORIAL HOSPITAL | Operating Agreement of TIC, LLC Dated: 06/01/2016 | ^ |
| 3213 | Wintonbury Care Center, LLC | Ancillary Skilled Nursing Facility (SNF) Dated: 08/07/2023 | $0 |
| 3214 | With Women Wellness LLC | Physician: Group Services dated 07/01/2025 | $0 |
| 3215 | Wolcott Commons, L.L.C. | Lease at Wolcott - 300 Wolcott Road (CBRE Property ID: US147P02) Dated: 08/01/2018 | $17,637 |
| 3216 | Wolcott Commons, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 08/01/2018 | ^ |
| 3217 | Wolcott Commons, LLC | Lease (Non-Physician Related; Property) Agreement Dated: 08/01/2018 | ^ |
| 3218 | Wolters Kluwer | IT Software Dated: 10/01/2020 | $0 |
| 3219 | Wolters Kluwer | IT Software Dated: 10/01/2020 | ^ |
| 3220 | Wolters Kluwer | IT Scope of Work / Order Form / Addendum Dated: 11/01/2020 | ^ |
| 3221 | Wolters Kluwer | IT Software Dated: 10/01/2024 | ^ |
| 3222 | Wolters Kluwer | IT Software Dated: 10/01/2024 | ^ |
| 3223 | WPA Properties, LLC | Physician/Clinical Lease Dated: 12/01/2024 | ^ |
| 3224 | WPA Properties, LLC | Lease at Waterbury - 170 Grandview Avenue (CBRE Property ID: US131P01) Dated: 12/01/2021 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 3225 | Yale Laboratory | Vendor Service Agreement Dated: 02/05/2021 | $0 |
| 3226 | Yale Laboratory | Vendor Service Agreement Dated: 02/14/2021 | ^ |
| 3227 | YALE MEDICINE | Physician/Clinical Physician: Group Services Dated: 05/24/2023 | $0 |
| 3228 | Yale New Haven Health Center for EMS | Education Affiliation Agreement Dated: 08/01/2023 | $0 |
| 3229 | Yale New Haven Health Systems | Research/Patent Agreement Dated: 08/01/2019 | ^ |
| 3230 | Yale New Haven Health Systems | Research/Patent Agreement Dated: 07/01/2021 | ^ |
| 3231 | Yale New Haven Health Systems | Research/Patent Agreement Dated: 07/01/2020 | ^ |
| 3232 | Yale New Haven Health Systems | Research/Patent Agreement Dated: 07/01/2021 | ^ |
| 3233 | Yale New Haven Health Systems | Research/Patent Agreement Dated: 07/01/2022 | ^ |
| 3234 | Yale New Haven Health Systems | Research/Patent Agreement Dated: 07/01/2018 | ^ |
| 3235 | Yale New Haven Hospital | Patient Specific Agreement Dated: 05/01/2023 | $2,153 |
| 3236 | Yale School of Medicine Department of Pediatrics | Physician/Clinical Physician: Group Services Dated: 08/01/2022 | $1,218,994 |
| 3237 | Yale School of Medicine Physician Associate Program | Education Affiliation Agreement Dated: 03/28/2023 | ^ |
| 3238 | Yale School of Medicine Physician Associate Program | Education Affiliation Agreement Dated: 03/28/2024 | ^ |
| 3239 | Yale School of Medicine Physician Associate Program | Education Affiliation Agreement Dated: 03/28/2024 | ^ |
| 3240 | Yale University | Education Affiliation Agreement Dated: 03/14/2023 | ^ |
| 3241 | Yale University | Physician/Clinical Physician: Group Services Dated: 07/01/2022 | ^ |
| 3242 | Yale University Neonatology | Physician/Clinical Physician: Group Services Dated: 10/01/2018 | $0 |
| 3243 | Yale University School of Medicine | Education Affiliation Agreement Dated: 07/01/2024 | ^ |
| 3244 | Yale University School of Medicine Physician Assistant Online Program | Affiliation Agreement dated 03/27/2025 | ^ |
| 3245 | Yale University School of Nursing | Education Affiliation Agreement Dated: 03/14/2024 | ^ |
| 3246 | Yale University School of Nursing | Education Affiliation Agreement Dated: 03/14/2022 | ^ |
| 3247 | Yale University School of Nursing | Education Affiliation Agreement Dated: 08/21/2024 | ^ |
| 3248 | Yale University School of Nursing | Education Affiliation Agreement Dated: 07/01/2022 | ^ |
| 3249 | Yale University_Amendment | Physician/Clinical Physician: Group Services Dated: 07/01/2021 | $0 |
| 3250 | Yale-New Haven Hospital | Education Letter of Agreement (LOA) Dated: 04/04/2021 | ^ |
| 3251 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/22/2022 | $0 |
| 3252 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/28/2020 | ^ |
| 3253 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/06/2019 | ^ |
| 3254 | On File | Physician/Clinical Dated: 10/01/2024 | ^ |
| 3255 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/12/2024 | $0 |
| 3256 | YMCA | Lease (Non-Physician Related; Property) Agreement Dated: 06/08/2023 | $0 |
| 3257 | YMCA | Lease (Non-Physician Related; Property) Agreement Dated: 06/01/2022 | ^ |
| 3258 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 08/01/2023 | $7,500 |
| 3259 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 08/01/2020 | ^ |
| 3260 | On File | Physician/Clinical Physician: Employment Agreement Dated: 10/01/2024 | ^ |
| 3261 | Young Men's Christian Association of Metropolitan Hartford, Inc. | Lease at Ellington - 11 Pinney Street (CBRE Property ID: US025P01) Dated: 06/01/2020 | $6,598 |
| 3262 | On File | Physician/Clinical Other Dated: 12/15/2017 | $0 |
| 3263 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | $0 |
| 3264 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 07/01/2024 | ^ |
| 3265 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/16/2023 | $0 |
| 3266 | On File | Physician/Clinical Physician: Employment Agreement Dated: 12/01/2021 | ^ |
| 3267 | On File | Physician/Clinical Physician: Employment Agreement Dated: 03/16/2020 | ^ |
| 3268 | On File | Physician/Clinical Physician: Education/Preceptorship Dated: 01/18/2021 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 3269 | On File | Physician/Clinical Physician: Employment Agreement Dated: 06/26/2023 | $0 |
| 3270 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2024 | ^ |
| 3271 | On File | Physician: Education/Preceptorship dated 06/01/2025 | $0 |
| 3272 | On File | Physician/Clinical Physician: Committee Services Dated: 01/01/2022 | $0 |
| 3273 | On File | Physician/Clinical Physician: Intern/Resident/Fellow Staff Dated: 09/01/2024 | $0 |
| 3274 | On File | Physician/Clinical Physician: Employment Agreement Dated: 11/01/2024 | $0 |
| 3275 | On File | Physician/Clinical Physician: Employment Agreement Dated: 04/01/2016 | ^ |
| 3276 | Zoho Corporation | IT Software Dated: 03/04/2021 | $0 |
| 3277 | On File | Physician: Intern/Resident/Fellow Staff dated 06/18/2025 | $0 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

<u>**Exhibit B-3**</u>

**Deferred Decision Contracts Schedule – Pennsylvania Agreements (Local)**

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1 | 3M Company | IT Scope of Work / Order Form / Addendum Dated: 08/01/2023 | $0.00 |
| 2 | 3Phase Excel Elevator and Escalator LLC | Vendor Service Agreement Dated: 09/01/2023 | $0.00 |
| 3 | Adage Technologies | IT Other Dated: 06/03/2024 | $30,000.00 |
| 4 | AdvantEdge Healthcare Solutions | Legal BAA Dated: 07/01/2019 | $11,577.68 |
| 5 | AdvantEdge Healthcare Solutions | Vendor Revenue Cycle Dated: 07/01/2019 | ^ |
| 6 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 03/18/2023 | $0.00 |
| 7 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 07/14/2023 | ^ |
| 8 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 07/10/2020 | ^ |
| 9 | Allscripts Healthcare LLC | IT Scope of Work / Order Form / Addendum Dated: 10/18/2022 | ^ |
| 10 | AmeriHealth Administrators | Human Resources  Dated: 01/01/2017 | $13,326.23 |
| 11 | Cenova | Facilities Maintenance Agreements Dated: 03/01/2023 | $44,040.00 |
| 12 | Cerner Corporation | Vendor Service Agreement Dated: 09/27/2017 | $0.00 |
| 13 | Comcast Cable Communications | IT Scope of Work / Order Form / Addendum Dated: 05/01/2023 | $0.00 |
| 14 | Corporate Cost Control, Inc. | Human Resources Consulting Agreement Dated: 01/01/2019 | $13,350.70 |
| 15 | Crozer-Keystone Health System | Ground Lease at Upland - One Medical Center Boulevard (POB II) (CBRE Property ID: US114R17) Dated: 12/01/1986 | $0.00 |
| 16 | Crozer-Keystone Health System | Ground Lease at  (CBRE Property ID: US114R17) Dated: Unkown | ^ |
| 17 | CSX Transportation, Inc. | Lease at Upland - 0 Seminary Avenue (CBRE Property ID: US183P01) Dated: 07/01/2021 | $57,720.29 |
| 18 | CTI Systems LLC dba RCxRules | IT Software Dated: 05/11/2020 | $100,653.64 |
| 19 | CVP Retail Energy, LP | Vendor Pricing Agreements Dated: 07/01/2024 | $0.00 |
| 20 | Electronic Security Solutions | Facilities Other Dated: 05/19/2023 | $47,620.21 |
| 21 | Elekta Inc. | IT Software Dated: 10/06/2024 | $38,547.80 |
| 22 | Elekta Inc. | IT Software Dated: 02/24/2023 | ^ |
| 23 | Elekta Inc. | IT Software Dated: 02/14/2024 | ^ |
| 24 | Elekta Inc. | IT Software Dated: 06/05/2024 | ^ |
| 25 | Episerver | Vendor Advertising and Marketing Dated: 01/01/2018 | $0.00 |
| 26 | EPM (OtriCorp) | IT Managed Services Dated: 04/01/2024 | $147,781.94 |
| 27 | Family and Community Services of Delaware County | Ground Lease at Chester - Family and Community Service of Delaware County (CBRE Property ID: US005R01) Dated: 08/25/1997 | $0.00 |
| 28 | GE HFS, LLC | Equipment Lease (Arraya IT Servers & Network) Dated: 02.04.2020 | $0.00 |
| 29 | GE HFS, LLC. | Equipment Lease Dated: 09/23/2019 | ^ |
| 30 | GE Medical Systems, Ultrasound & Primary Care Diagnostics | IT Software Dated: 03/31/2023 | $18,218.32 |
| 31 | GENESIS HEALTH VENTURES OF INDIANA, INC | Ground Lease at Upland - 30 Medical Center Boulevard (CBRE Property ID: US113R03) Dated: 06/30/1997 | $0.00 |
| 32 | Golden Hour | IT Revenue Cycle - Service Agreement Dated: 09/29/2023 | $140,064.82 |
| 33 | Imperial Parking, Inc. | Vendor Dated: 07/03/2020 | $0.00 |
| 34 | Imperial Parking, Inc. | Vendor Dated: 07/01/2018 | ^ |
| 35 | Infor, Inc. | IT Other Dated: 07/01/2020 | $0.00 |
| 36 | Infor, Inc. | Master Service Agreement Dated: 10/19/2001 | ^ |
| 37 | Infor, Inc. | Assignment, Assumption and consent agreement Dated: 07/01/2016 | ^ |
| 38 | J.P. MASCARO & SONS | Vendor Service Agreement Dated: 09/01/2019 | $111,995.70 |
| 39 | On File | Vendor Consulting Agreement Dated: 01/01/2024 | $0.00 |
| 40 | On File | Legal BAA Dated: 01/01/2024 | ^ |
| 41 | Monitor Data Corporation | Vendor Service Agreement Dated: 12/20/2023 | $0.00 |
| 42 | nThrive Revenue Systems, LLC . | Vendor Revenue Cycle Dated: 01/11/2021 | $0.00 |
| 43 | Oliver Fire and Protection | Facilities Other Dated: 05/25/2023 | $0.00 |
| 44 | Paperless Pay Corporation | IT Managed Services Dated: 05/19/2019 | $0.00 |
| 45 | Presidio Networked Solutions Group, LLC | IT Managed Services Dated: 10/11/2022 | $0.00 |
| 46 | Presidio Networked Solutions Group, LLC | IT Managed Services Dated: 02/01/2022 | ^ |
| 47 | Principal Financial Group | Human Resources Employee Benefits Dated: 01/01/2024 | $0.00 |
| 48 | ProVation Medical, Inc. | IT Software Dated: 06/11/2024 | $0.00 |
| 49 | ProVation Medical, Inc. | IT Software Dated: 04/04/2024 | ^ |
| 50 | ProVation Medical, Inc. | IT Software Dated: 07/23/2024 | ^ |
| 51 | Toyon Associates | Vendor Service Agreement Dated: 03/17/2025 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 52 | Varian Medical Systems, Inc. | Equipment Software Dated: 11/01/2022 | $35,648.10 |
| 53 | Varian Medical Systems, Inc. | Equipment Service and Maintenance Dated: 09/28/2020 | ^ |
| 54 | Willow View Partnership LP | Ground Lease at (CBRE Property ID: US114R17) Dated: Unkown | $47,738.99 |
| 55 | Willow View Partnership LP | Ground Lease at (CBRE Property ID: US114R17) Dated: Unkown | ^ |
| 56 | Zotec | Vendor Billing and/or Coding Dated: 12/02/2024 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

# Exhibit B-4

## Deferred Decision Contracts Schedule – California Agreements (Local)

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1 | 3M | IT Scope of Work / Order Form / Addendum Dated: 10/25/2019 | $365,375.68 |
| 2 | 3M | Vendor  Dated: 08/01/2016 | ^ |
| 3 | 3M | IT Software Dated: 08/01/2023 | ^ |
| 4 | 3M | IT Software Dated: 08/01/2023 | ^ |
| 5 | ADAGE TECHNOLOGIES | IT Software Dated: 08/01/2024 | $0.00 |
| 6 | ALTERA DIGITAL HEALTH INC | IT Scope of Work / Order Form / Addendum Dated: 04/24/2023 | * |
| 7 | CHANGE HEALTHCARE INC | IT Scope of Work / Order Form / Addendum Dated: 11/03/2020 | * |
| 8 | CHANGE HEALTHCARE INC | IT Other Dated: 06/15/2023 | * |
| 9 | CHANGE HEALTHCARE INC | IT Scope of Work / Order Form / Addendum Dated: 06/15/2023 | * |
| 10 | CHANGE HEALTHCARE TECHNOLOGIES, LLC | IT Scope of Work / Order Form / Addendum Dated: 12/26/2021 | * |
| 11 | CHANGE HEALTHCARE TECHNOLOGIES, LLC | IT Scope of Work / Order Form / Addendum Dated: 01/26/2022 | * |
| 12 | CHANGE HEALTHCARE TECHNOLOGY ENABLED SERVICES, LLC | IT Other Dated: 09/21/2022 | * |
| 13 | CHANGE HEALTHCARE TECHNOLOGY ENABLED SERVICES, LLC | IT Other Dated: 11/22/2022 | * |
| 14 | CORE MEDSTAFF | Human Resources Staffing Agreement Dated: 04/15/2020 | $733,936.25 |
| 15 | CORE MEDSTAFF | Human Resources Staffing Agreement Dated: 07/01/2019 | ^ |
| 16 | CORE MEDSTAFF | Human Resources Staffing Agreement Dated: 09/21/2020 | ^ |
| 17 | CORE MEDSTAFF | Human Resources  Dated: 11/26/2015 | ^ |
| 18 | CORE MEDSTAFF | Human Resources  Dated: 03/29/2016 | ^ |
| 19 | DELIVERHEALTH SOLUTIONS, LLC (DELIVER HEALTH) | IT Software Dated: 01/16/2024 | $0.00 |
| 20 | MILLIMAN, INC. | Vendor  Dated: 08/31/2015 | $0.00 |
| 21 | NOVARAD | IT Software Dated: 03/16/2018 | $0.00 |
| 22 | OMNICELL | Equipment Service and Maintenance Dated: 10/01/2024 | $1,113.18 |
| 23 | OMNICELL | Equipment Service and Maintenance Dated: 01/01/2025 | ^ |
| 24 | OMNICELL | Vendor Service Agreement Dated: 12/01/2023 | ^ |
| 25 | OMNICELL | Equipment Service and Maintenance Dated: 11/01/2024 | ^ |
| 26 | OMNICELL | Equipment Service and Maintenance Dated: 01/01/2025 | ^ |
| 27 | OMNICELL | Equipment Service and Maintenance Dated: 01/01/2025 | ^ |
| 28 | OMNICELL | Equipment Service and Maintenance Dated: 12/01/2023 | ^ |
| 29 | OMNICELL | Vendor Service Agreement Dated: 10/01/2019 | ^ |
| 30 | OMNICELL | Equipment Service and Maintenance Dated: 11/01/2024 | ^ |
| 31 | OMNICELL | Equipment Service and Maintenance Dated: 12/01/2024 | ^ |
| 32 | OMNICELL | Equipment Service and Maintenance Dated: 01/01/2021 | ^ |
| 33 | OMNICELL INC | Vendor Service Agreement Dated: 01/01/2019 | ^ |
| 34 | OMNICELL INC | Vendor Service Agreement Dated: 10/01/2018 | ^ |
| 35 | OMNICELL INC | Vendor Service Agreement Dated: 11/01/2017 | ^ |
| 36 | OMNICELL INC | Vendor Other Dated: 10/09/2018 | ^ |
| 37 | OMNICELL INC | Vendor Pricing Agreements Dated: 09/29/2017 | ^ |
| 38 | OMNICELL INC.. | Equipment Service and Maintenance Dated: 10/01/2021 | ^ |
| 39 | OMNICELL INC.. | Equipment Service and Maintenance Dated: 10/01/2021 | ^ |
| 40 | OMNICELL INC.. | Equipment Service and Maintenance Dated: 10/01/2021 | ^ |
| 41 | OMNICELL INC.. | Vendor Service Agreement Dated: 01/01/2018 | ^ |
| 42 | OMNICELL INC.. | Vendor Service Agreement Dated: 10/01/2017 | ^ |
| 43 | OMNICELL INC.. | Vendor Service Agreement Dated: 07/01/2018 | ^ |
| 44 | OMNICELL, INC. | Equipment Service and Maintenance Dated: 10/01/2021 | ^ |
| 45 | OMNICELL, INC. | Equipment Service and Maintenance Dated: 10/01/2021 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 46 | OPTUMCARE | Managed Care Health Plan Dated: 09/01/2021 | * |
| 47 | OPTUMCARE | Managed Care Letter of Agreement (LOA) dated 01/01/2025 | * |
| 48 | OPTUMCARE | Managed Care Letter of Agreement (LOA) dated 01/01/2025 | * |
| 49 | PROTENUS INC | IT Software Dated: 12/07/2023 | $0.00 |
| 50 | Q-CENTRIX, LLC | Vendor Service Agreement Dated: 10/21/2020 | $0.00 |
| 51 | Q-CENTRIX, LLC | Vendor Service Agreement Dated: 06/01/2018 | ^ |
| 52 | SPECTRUM ENTERPRISE | IT Other Dated: 10/26/2018 | $0.00 |
| 53 | SPECTRUM ENTERPRISE | IT Other Dated: 07/02/2019 | ^ |
| 54 | SPECTRUM ENTERPRISE | IT Other Dated: 08/14/2018 | ^ |
| 55 | SPECTRUM ENTERPRISE | IT Other Dated: 04/01/2021 | ^ |
| 56 | TOYON ASSOCIATES | Toyon Associates_MSA + SOW_(SCH-HW_LACH_ALTA)_PMH_3.17.2025 Dated 03/17/2025 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* Counterparty has filed an objection to the cure amount and is engaged with the Debtor to resolve such objection.