# **Exhibit A**

## **Assumed Agreements**

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1 | 3M | PATIENT WARMING DATED 04/19/2017 | $94,806.16 |
| 2 | 3M COMPANY | SOFTWARE & SERVICES AGREEMENT + BAA DATED 08/01/2023 | ^ |
| 3 | AASM | BUSINESS ASSOCIATE AGRMT DATED 12/12/2019 | $1,200.00 |
| 4 | ON FILE | EMPLOYMENT AGREEMENT DATED 02/03/2025 | $0.00 |
| 5 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/17/2023 | $0.00 |
| 6 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/31/2022 | $0.00 |
| 7 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 8 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 9 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 10 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/15/2024 | $0.00 |
| 11 | ACCELERATE DIAGNOSTICS | PHENO SUPPORT AND MAINTENANCE ADDENDUM DATED 08/30/2022 | $65,565.39 |
| 12 | ACCELERATE DIAGNOSTICS | PHENO SUPPORT AND MAINTENANCE ADDENDUM DATED 08/31/2023 | ^ |
| 13 | ACCELERATE DIAGNOSTICS | INSTRUMENT USAGE PROGRAM DATED 03/16/2021 | ^ |
| 14 | ACCELERATE DIAGNOSTICS | INSTRUMENT USAGE PROGRAM AMENDMENT DATED 05/11/2021 | ^ |
| 15 | ACCELERATE DIAGNOSTICS | PHENO PRICING AMENDMENT DATED 05/24/2022 | ^ |
| 16 | ACCELERATE DIAGNOSTICS | PHENO PRICING AMENDMENT DATED 08/30/2023 | ^ |
| 17 | ACCESS E-FORMS | CHECK PRINT MODULE DATED 02/17/2023 | $0.00 |
| 18 | ACCRUENT | SAAS AGREEMENT CCHP DATED 01/03/2023 | $44,198.19 |
| 19 | ACCRUENT | SOFTWARE AGREEMENT DATED 01/01/2025 | ^ |
| 20 | ADP | GLOBAL MSA DATED 07/30/2024 | $0.00 |
| 21 | ADP | LETTER OF INTENT DATED 06/12/2024 | ^ |
| 22 | AETNA HEALTH MANAGEMENT LLC | AMENDING TO ACTIVATE A TWO-YEAR RATE INCREASE DATED 01/01/2025 | $0.00 |
| 23 | AETNA HEALTH MANAGEMENT LLC | AMENDING TO ACTIVATE A TWO-YEAR RATE INCREASE DATED 01/01/2025 | ^ |
| 24 | AETNA HEALTH MANAGEMENT LLC | AMENDMENT/ADDENDUM DATED 03/01/2020 | ^ |
| 25 | AETNA HEALTH MANAGEMENT LLC | AMENDMENT/ADDENDUM DATED 03/01/2020 | ^ |
| 26 | AETNA HEALTH MANAGEMENT LLC | AMENDMENT/ADDENDUM DATED 12/01/2017 | ^ |
| 27 | AETNA HEALTH MANAGEMENT LLC | AMENDMENT/ADDENDUM DATED 12/01/2021 | ^ |
| 28 | AETNA HEALTH MANAGEMENT LLC | AMENDMENT/ADDENDUM DATED 12/01/2021 | ^ |
| 29 | AETNA HEALTH MANAGEMENT LLC | AMENDMENT/ADDENDUM DATED 12/01/2024 | ^ |
| 30 | AETNA HEALTH MANAGEMENT LLC | FACILITY BASE AGREEMENT DATED 09/15/2014 | ^ |
| 31 | AETNA HEALTH MANAGEMENT LLC | PROVIDER AGREEMENT FOR HOME HEALTH SERVICES DATED 05/01/2018 | ^ |
| 32 | AETNA HEALTH MANAGEMENT, LLC | HOSPITAL SERVICES AGREEMENT DATED 06/01/2013 | $0.00 |
| 33 | AETNA NETWORK SERVICE, LLC | GROUP FFS AGREEMENT DATED 06/20/2014 | $0.00 |
| 34 | AETNA NETWORK SERVICES LLC | AMENDMENT DATED 01/01/2025 | $0.00 |
| 35 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/15/2024 | $0.00 |
| 36 | AHSQC | PART-BAA-DATA DATED 11/30/2016 | $0.00 |
| 37 | ON FILE | EMPLOYMENT AGREEMENT DATED 02/05/2023 | $0.00 |
| 38 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 08/01/2025 | $0.00 |
| 39 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/19/2024 | $0.00 |
| 40 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 41 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 42 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 43 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/16/2025 | ^ |
| 44 | ON FILE | EMPLOYMENT AGREEMENT DATED 08/01/2021 | $0.00 |
| 45 | ON FILE | LEASE AGREEMENT DATED FEBRUARY 1, 2024 | $0.00 |
| 46 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 47 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/17/2023 | $0.00 |
| 48 | ALLEGHENY HEALTH NETWORK | PLA DATED 07/15/2025 | $0.00 |
| 49 | ALLIANCE HEALTHCARE SERVICES, INC | AMD 6 TO SERVICE AGREEMENT DATED 05/05/2021 | $88,370.00 |
| 50 | ALLIANCE HEALTHCARE SERVICES, INC | MRI MOBILE SYSTEM DATED 06/04/2180 | ^ |
| 51 | ALLIANCE HEALTHCARE SERVICES, INC | ADDENDUM A DATED 08/03/2022 | ^ |
| 52 | ALLIANCE HEALTHCARE SERVICES, INC | AMD 5 TO LEASE & SERVICE DATED 10/14/2020 | ^ |
| 53 | ALLIANCE HEALTHCARE SERVICES, INC | MOU DATED 07/28/2016 | ^ |
| 54 | ALLSCRIPTS HEALTHCARE LLC | CLIENT ORDER (IQ CONNECT) #381424 DATED 05/29/2020 | $0.00 |
| 55 | ALLSCRIPTS HEALTHCARE SOLUTIONS, LLC | CAREPORT CARE MGMT RENEWAL (Q-27646) DATED 02/29/2024 | ^ |
| 56 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/15/2023 | $0.00 |
| 57 | ALUMNI REALTY, LLC (LANDLORD) | LEASE DATED JULY 1, 2016 AS AMENDED BY THAT LEASE EXTENSION TO EXPIRING LEASE DATED JULY 1, 2021 | $20,912.80 |
| 58 | ALUMNI REALTY, LLC (LANDLORD) | LEASE DATED JULY 1, 2016 AS AMENDED BY THAT LEASE EXTENSION TO EXPIRING LEASE DATED JULY 1, 2021 | ^ |
| 59 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 60 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 08/01/2025 | $0.00 |
| 61 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 10/01/2025 | $0.00 |
| 62 | AMERICAN COLLEGE OF SURGEONS | PARTICIPATION AGRMT FOR GSV PROGRAM DATED 01/05/2021 | $0.00 |
| 63 | AMERICAN MEDICAL ASSOCIATION | GME MEMBERSHIP AGRMT DATED 07/01/2025 | $0.00 |
| 64 | AMERICAN MESSAGING LLC | NDA DATED 02/21/2024 | $8,919.14 |
| 65 | AMERICAN SAFETY PROGRAMS & TRAINING | AFF AGRMT DATED 07/01/2024 | $23,995.00 |
| 66 | AMERICAN SAFETY PROGRAMS & TRAINING | AFFILIATION DATED 07/01/2024 | ^ |
| 67 | AMERICAN SAFETY PROGRAMS & TRAINING | NURSING TRAINING DATED 05/06/2024 | ^ |
| 68 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 69 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 70 | ANSERVE, INC. | TELEPHONE SERVICE PROPOSAL DATED 01/15/2023 | $571.52 |
| 71 | ON FILE | EMPLOYMENT AGREEMENT DATED 01/01/2021 | $0.00 |
| 72 | ON FILE | EMPLOYMENT AGREEMENT DATED 01/01/2021 | ^ |
| 73 | API HEALTHCARE CORPORATION | GE HEALTHCARE DATED 08/01/2017 | $0.00 |
| 74 | APPCAST, INC. | INSERTION ORDER DATED TBD | $0.00 |
| 75 | ARAMSCO INC | PREVENTATIVE MAINTENANCE SERVICE AGREEMENT ADDENDUM DATED 02/01/2024 | $41,197.28 |
| 76 | ARAMSCO INC | PREVENTATIVE MAINTENANCE SERVICE AGREEMENT DATED 02/01/2024 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 77 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 10/09/2025 | $0.00 |
| 78 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/22/2025 | $0.00 |
| 79 | ATHENA HEALTH, INC. | COZEVA API PROPOSAL DATED 09/26/2018 | $290,216.29 |
| 80 | ATHENA HEALTH, INC. | INTERFACE PROPOSAL DATED 09/24/2019 | ^ |
| 81 | ATHENA HEALTH, INC. | NUANCE DICTATION INTEGRATION DATED TBD | ^ |
| 82 | ATHENA HEALTH, INC. | SERVICE AGREEMENT AMENDMENTS AND DV PROPOSAL DATED 10/08/2020 | ^ |
| 83 | ATHENA HEALTH, INC. | TELEHEALTH SERVICE PROPOSAL DATED 09/01/2021 | ^ |
| 84 | ATHENA HEALTH, INC. | MEO + ADDENDUMS DATED 12/23/2024 | ^ |
| 85 | ATHENAHEALTH - CREDIT CARD PROCESSING TEAM | CREDIT CARD PLUS ELAVON DATED 10/24/2016 | ^ |
| 86 | ATHENAHEALTH, INC. | API PROPOSAL DATED 10/12/2023 | ^ |
| 87 | ATHENAHEALTH, INC. | RCXRULES OUTBOUND PATIENTS, APPTS & INBOUND CHARGES DATED 05/01/2020 | ^ |
| 88 | ATWOOD MEDICAL ASSOCIATES, LTD. | MEDICAL DIRECTOR DATED 05/01/2025 | $536,613.70 |
| 89 | ATWOOD MEDICAL ASSOCIATES, LTD. | EMPLOYEE LEASE AGREEMENT DATED 10/15/2023 | ^ |
| 90 | ATWOOD MEDICAL ASSOCIATES, LTD. | GROUP SERVICES AGREEMENT DATED 01/01/2023 | ^ |
| 91 | ATWOOD MEDICAL ASSOCIATES, LTD. | GROUP SERVICES AGREEMENT DATED 06/27/2024 | ^ |
| 92 | ATWOOD MEDICAL ASSOCIATES, LTD. | GROUP SERVICES AGREEMENT DATED 10/08/2023 | ^ |
| 93 | ATWOOD MEDICAL ASSOCIATES, LTD. | GROUP SERVICES AGREEMENT DATED 10/12/2021 | ^ |
| 94 | ATWOOD MEDICAL ASSOCIATES, LTD. | NDA (NON-DISCLOSURE AGREEMENT) DATED 08/22/2024 | ^ |
| 95 | ATWOOD MEDICAL ASSOCIATES, LTD. | PROFESSIONAL SERVICES AGREEMENT DATED 06/01/2021 | ^ |
| 96 | ATWOOD MEDICAL ASSOCIATES, LTD. | MEDICAL DIRECTOR AGREEMENT DATED 05/01/2021 | ^ |
| 97 | ATWOOD MEDICAL ASSOCIATES, LTD. | NDA (NON-DISCLOSURE AGREEMENT) DATED 04/01/2021 | ^ |
| 98 | ATWOOD MEDICAL HEALTH SERVICES, LLC (LANDLORD) | AGREEMENT OF LEASE EFFECTIVE NOVEMBER 15, 2021 | $40,899.47 |
| 99 | ATWOOD MEDICAL HEALTH SERVICES, LLC (LANDLORD) | AGREEMENT OF LEASE EXECUTED MAY 2016 AS AMENDED BY THAT AMENDMENT TO LEASE (COVID-19) DATED JUNE 15, 2020 | ^ |
| 100 | AWARE RECOVERY CARE | AFFILIATION AGRMT DATED TBD | $0.00 |
| 101 | ON FILE | ON-CALL AGREEMENTS DATED 11/15/2022 | $0.00 |
| 102 | ON FILE | EMPLOYMENT AGREEMENT DATED 02/25/2021 | $0.00 |
| 103 | ON FILE | EMPLOYMENT AGREEMENT DATED 03/13/2022 | ^ |
| 104 | ON FILE | EMPLOYMENT AGREEMENT DATED 04/10/2018 | ^ |
| 105 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/22/2018 | ^ |
| 106 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/05/2020 | ^ |
| 107 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 01/27/2025 | $1,150.00 |
| 108 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/28/2024 | $0.00 |
| 109 | ON FILE | EMPLOYMENT AGREEMENT DATED 10/01/2024 | ^ |
| 110 | BAYSTATE MEDICAL CENTER | PLA DATED 09/29/2025 | $0.00 |
| 111 | BD BIOSCIENCES | AMD2 TO ACQUISITION AGRMT DATED 06/30/2025 | $0.00 |
| 112 | BEACONMEDAES | ANNUAL PM SERVICE AGREEMENT DATED 08/01/2024 | $10,893.16 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 113 | BEACONMEDAES | ANNUAL PM SERVICE AGREEMENT DATED 10/15/2024 | ^ |
| 114 | BECKMAN COULTER, INC | SERVICE AGREEMENT DATED 03/20/2024 | $138,976.32 |
| 115 | BECKMAN COULTER, INC. | 68771US AGREEMENT AMENDMENT DATED 10/22/2020 | ^ |
| 116 | BECKMAN COULTER, INC. | AUTOMATION AGREEMENT AMENDMENT DATED 03/28/2024 | ^ |
| 117 | BECKMAN COULTER, INC. | AMENDMENT TO CHEMISTRY LINE AGREEMENT 47940US DATED 05/25/2021 | ^ |
| 118 | BECKMAN COULTER, INC. | AGREEMENT DATED 06/04/2024 | ^ |
| 119 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 120 | BIO MERIEUX | VIDAS 3 AMENDMENT DATED 06/28/2021 | $246,929.42 |
| 121 | BIO MERIEUX | AMD2 (VIDAS 3) DATED 10/28/2024 | ^ |
| 122 | BIOCARE MEDICAL LLC | CONSUMABLE PRODUCTS PURCHASE AGREEMENT DATED 10/04/2024 | $2,370.05 |
| 123 | BIOMERIEUX, INC | VITEK 2 SERVICE AGREEMENT DATED 10/21/2023 | ^ |
| 124 | BIOMERIEUX, INC | BIOFIRE TORCH NO COST PURCHASE AGREEMENT DATED 12/22/2023 | ^ |
| 125 | BIOMERIEUX, INC | CLARION ESSENTIALS MODULE PURCHASE AGREEMENT DATED 12/01/2022 | ^ |
| 126 | BIO-RAD LABORATORIES INC. DIAGNOSTICS GROUP | VARIENT II TURBO SYSTEM REAGENT RENTAL AGREEMENT DATED 02/18/2025 | $99,405.50 |
| 127 | BIO-RAD LABORATORIES INC. DIAGNOSTICS GROUP | VARIENT II TURBO SYSTEM REAGENT RENTAL AGREEMENT DATED 07/19/2019 | ^ |
| 128 | BIO-RAD LABORATORIES INC. DIAGNOSTICS GROUP | BIOPLEX CPR ADDENDUM DATED 07/31/2023 | ^ |
| 129 | BIO-RAD LABORATORIES INC.CLINICAL DIAGNOSTICS GROUP, OFFICE OF GENERAL COUNSEL | BIOPLEX CPR ADDENDUM. DATED 06/01/2020 | ^ |
| 130 | BLACK BOX NETWORK SERVICES | CHANGE ORDER DATED 07/02/2025 | $0.00 |
| 131 | BLACK BOX NETWORK SERVICES | MANAGED SERVICES AGREEMENT DATED 02/23/2025 | ^ |
| 132 | ON FILE | EMPLOYMENT AGREEMENT DATED 03/16/2015 | $0.00 |
| 133 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | FIFTEENTH AMENDMENTS TO HOSPITAL PARTICIPATION AGREEMENT DATED 10/15/2023 | $0.00 |
| 134 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | FIFTEENTH AMENDMENTS TO HOSPITAL PARTICIPATION AGREEMENT DATED 10/15/2023 | ^ |
| 135 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | LABORATORY SERVICES AGREEMENT DATED 03/04/2016 | ^ |
| 136 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | LABORATORY SERVICES AGREEMENT DATED 03/04/2016 | ^ |
| 137 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | LABORATORY SERVICES AGREEMENT DATED 03/04/2016 | ^ |
| 138 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | OUTPATIENT SURGICAL CENTER PARTICIPATION AGREEMENT DATED 07/15/2017 | ^ |
| 139 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | OUTPATIENT SURGICAL CENTER PARTICIPATION AGREEMENT DATED 07/15/2017 | ^ |
| 140 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | SECOND AMENDMENT TO THE HOME HEALTH CARE PROVIDER AGREEMENT DATED 01/08/2009 | ^ |
| 141 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | SECOND AMENDMENT TO THE HOME HEALTH CARE PROVIDER AGREEMENT DATED 01/08/2009 | ^ |
| 142 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | SECOND AMENDMENT TO THE HOME HEALTH CARE PROVIDER AGREEMENT DATED 01/08/2009 | ^ |
| 143 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | SECOND AMENDMENT TO THE HOME HEALTH CARE PROVIDER AGREEMENT DATED 01/08/2009 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 144 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | SIXTH AMENDMENT TO LABORATORY SERVICES AGREEMENT DATED 12/19/2024 | ^ |
| 145 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | SIXTH AMENDMENT TO LABORATORY SERVICES AGREEMENT DATED 12/19/2024 | ^ |
| 146 | BLUE CROSS & BLUE SHIELD OF RHODE ISLAND | SIXTH AMENDMENT TO THE LABORATORY SERVICES AGREEMENT DATED 12/19/2024 | ^ |
| 147 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AGREEMENT AND ALL APPLICABLE DOCUMENTS DATED 10/01/2004 | ^ |
| 148 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AGREEMENT AND ALL APPLICABLE DOCUMENTS DATED 10/01/2004 | ^ |
| 149 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 01/01/2019 | ^ |
| 150 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 01/01/2022 | ^ |
| 151 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 01/01/2022 | ^ |
| 152 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 01/01/2023 | ^ |
| 153 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 01/01/2024 | ^ |
| 154 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |
| 155 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |
| 156 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |
| 157 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 05/01/2021 | ^ |
| 158 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 05/01/2021 | ^ |
| 159 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 05/01/2021 | ^ |
| 160 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 05/01/2024 | ^ |
| 161 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 05/01/2024 | ^ |
| 162 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 05/01/2025 | ^ |
| 163 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 05/01/2025 | ^ |
| 164 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 05/15/2019 | ^ |
| 165 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 05/15/2019 | ^ |
| 166 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 06/01/2023 | ^ |
| 167 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 06/17/2025 | ^ |
| 168 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 08/01/2019 | ^ |
| 169 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 08/01/2019 | ^ |
| 170 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 09/01/2019 | ^ |
| 171 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 09/30/2020 | ^ |
| 172 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 10/01/2020 | ^ |
| 173 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 10/01/2021 | ^ |
| 174 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 10/02/2019 | ^ |
| 175 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 11/01/2023 | ^ |
| 176 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 12/01/2019 | ^ |
| 177 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 12/01/2022 | ^ |
| 178 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 12/23/2019 | ^ |
| 179 | BLUE CROSS BLUE SHIELD RHODE ISLAND | AMENDMENT/ADDENDUM DATED 12/23/2019 | ^ |
| 180 | BLUE CROSS BLUE SHIELD RHODE ISLAND | LETTER OF AGREEMENT (LOA) DATED 04/04/2024 | ^ |
| 181 | BLUE CROSS BLUE SHIELD RHODE ISLAND | PARTICIPATION AGREEMENT DATED 04/08/2017 | ^ |
| 182 | BLUE CROSS BLUE SHIELD RHODE ISLAND | PARTICIPATION AGREEMENT DATED 11/14/2018 | ^ |
| 183 | BLUE CROSS BLUE SHIELD RHODE ISLAND | SETTLEMENT AGREEMENT DATED 02/01/2024 | ^ |
| 184 | BOSTON MEDICAL CENTER CORPORATION | EDUCATION/PRECEPTORSHIP DATED 06/24/2023 | $131,638.16 |
| 185 | BOSTON MEDICAL CENTER CORPORATION | EDUCATION/PRECEPTORSHIP DATED 07/01/2024 | ^ |
| 186 | BOSTON MEDICAL CENTER CORPORATION | EDUCATION/PRECEPTORSHIP DATED 07/01/2025 | ^ |
| 187 | BOSTON MEDICAL CENTER CORPORATION | PROGRAM LETTER OF AGREEMENT FOR HEM/ONC DATED 07/01/2023 | ^ |
| 188 | BRAIN AND SPINE NEUROLOGICAL INSTITUTE (BSNI), LLC | GROUP SERVICES DATED 04/25/2025 | $239,011.67 |
| 189 | BRAIN AND SPINE NEUROLOGICAL INSTITUTE (BSNI), LLC | PROFESSIONAL SERVICES AGREEMENT DATED 04/25/2025 | ^ |
| 190 | BRAIN AND SPINE NEUROLOGICAL INSTITUTE (BSNI), LLC | GROUP SERVICES AGREEMENT DATED 03/01/2021 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 191 | BRAIN AND SPINE NEUROLOGICAL INSTITUTE (BSNI), LLC | GROUP SERVICES AGREEMENT DATED 04/01/2022 | ^ |
| 192 | BRAIN AND SPINE NEUROLOGICAL INSTITUTE (BSNI), LLC | GROUP SERVICES AGREEMENT DATED 04/29/2021 | ^ |
| 193 | BRAIN AND SPINE NEUROLOGICAL INSTITUTE (BSNI), LLC | GROUP SERVICES AGREEMENT DATED 06/01/2019 | ^ |
| 194 | BRAIN AND SPINE NEUROLOGICAL INSTITUTE (BSNI), LLC | PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2022 | ^ |
| 195 | BRAIN AND SPINE NEUROLOGICAL INSTITUTE (BSNI), LLC | PROFESSIONAL SERVICES AGREEMENT DATED 09/01/2018 | ^ |
| 196 | BRAIN AND SPINE NEUROLOGICAL INSTITUTE (BSNI), LLC | PROFESSIONAL SERVICES AGREEMENT DATED 09/01/2023 | ^ |
| 197 | BRIGHAM & WOMEN'S HOSPITAL | PROGRAM LETTER OF AGRMT DATED 08/04/2025 | $0.00 |
| 198 | BROMEDICON, LLC | SERVICES AGREEMENT DATED JULY 17, 2019 | $45,450.00 |
| 199 | ON FILE | EMPLOYMENT AGREEMENT DATED 01/18/2025 | $0.00 |
| 200 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/09/2022 | ^ |
| 201 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/10/2023 | ^ |
| 202 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/01/2017 | $62,419.35 |
| 203 | BUTTERFLY IQ | SOFTWARE BUTTERFLY DATED 04/05/2023 | $0.00 |
| 204 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/01/2024 | $0.00 |
| 205 | ON FILE | EMPLOYMENT AGREEMENT DATED 11/01/2023 | ^ |
| 206 | CARRIER CORPORATION | CHILLER SERVICE AGREEMENT DATED 04/01/2025 | $15,656.00 |
| 207 | CARRIER CORPORATION | SERVICE AGREEMENT RENEWAL DATED 03/01/2023 | ^ |
| 208 | CARRIER RENTAL SYSTEMS | AC RENTAL AGRMT DATED 07/14/2025 | $0.00 |
| 209 | CDWG | CDW (AUTODESK) SUBSCRIPTION QUOTE DATED 07/17/2025 | $0.00 |
| 210 | CE TECH, LLC | MASTER TERMS AND CONDITIONS AGREEMENT DATED 01/17/2023 | $0.00 |
| 211 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 212 | CENTURY LINEN AND UNIFORM | SERVICE CONTRACT DATED 02/23/2024 | $381,071.25 |
| 213 | CEPHEID | GENEXPERT SERVICE AGREEMENT DATED 11/03/2021 | $130,297.15 |
| 214 | CEPHEID | GENEXPERT SERVICE AGREEMENT DATED 11/03/2021 | ^ |
| 215 | CEPHEID | COVID TESTING PRICE AGREEMENT DATED 12/31/2023 | ^ |
| 216 | CFR, INC. | CONSULTING AGREEMENT DATED 08/19/2021 | $0.00 |
| 217 | CFR, INC. | FIRST AMENDMENT TO CODING & BILLING SERVICES AGRMT DATED 01/01/2017 | ^ |
| 218 | CHANGE HEALTHCARE INC | ADOPTION (INTERQUAL) + SOLUTION ORD DATED 04/02/2024 | $0.00 |
| 219 | CHANGE HEALTHCARE INC | SERVICE ORDER #SVCS DATED 08/27/2024 | ^ |
| 220 | ON FILE | EMPLOYMENT AGREEMENT DATED 03/01/2021 | $0.00 |
| 221 | ON FILE | EMPLOYMENT AGREEMENT DATED 10/15/2018 | ^ |
| 222 | CIGNA | SURGICARE AGREEMENT AND ALL APPLICABLE DOCUMENTS DATED 04/15/2011 | $0.00 |
| 223 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | CONSENT TO ASSIGNMENT DATED 08/01/2017 | ^ |
| 224 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | CONSENT TO ASSIGNMENT DATED 08/01/2017 | ^ |
| 225 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | PROVIDER GROUP SERVICES AGREEMENT DATED 12/06/2019 | ^ |
| 226 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | PROVIDER GROUP SERVICES AGREEMENT DATED 12/06/2019 | ^ |
| 227 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | RENEWAL DATED 12/06/2019 | ^ |
| 228 | CIGNA HEALTH LIFE INSURANCE COMPANY | AMENDMENT/ADDENDUM DATED 03/15/2018 | ^ |
| 229 | CIGNA HEALTH LIFE INSURANCE COMPANY | AMENDMENT/ADDENDUM DATED 03/15/2020 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

\* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 230 | CIGNA HEALTH LIFE INSURANCE COMPANY | AMENDMENT/ADDENDUM DATED 03/15/2020 | ^ |
| 231 | CIGNA HEALTH LIFE INSURANCE COMPANY | AMENDMENT/ADDENDUM DATED 04/15/2022 | ^ |
| 232 | CIGNA HEALTH LIFE INSURANCE COMPANY | AMENDMENT/ADDENDUM DATED 04/15/2022 | ^ |
| 233 | CIGNA HEALTH PLAN | AMENDMENT/ADDENDUM DATED 08/15/2023 | ^ |
| 234 | CIGNA HEALTH PLAN | AMENDMENT/ADDENDUM DATED 08/15/2023 | ^ |
| 235 | CINTAS CORPORATION | STANDARD PRODUCT RENTAL AGREEMENT DATED 05/01/2021 | $51,503.88 |
| 236 | CINTAS CORPORATION | ADDENDUM DATED 05/01/2024 | ^ |
| 237 | CITIZENS BANK, NA | FIFTH AMENDMENT TO ATM OPERATING AGREEMENT DATED 03/29/2019 | $0.00 |
| 238 | CITIZENS BANK, NA | FOURTH AMENDMENT TO LEASE AGREEMENT DATED 06/04/2020 | ^ |
| 239 | COIA COMPREHENSIVE PRIMARY CARE LLC | NDA (NON-DISCLOSURE AGREEMENT) DATED 07/10/2024 | $0.00 |
| 240 | ON FILE | EMPLOYMENT AGREEMENT DATED 08/19/2018 | $0.00 |
| 241 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 03/20/2023 | $8,125.00 |
| 242 | COLLECTIVELY, (I) WAMPANOAG TRAIL OFFICES, LLC AND (II) TIMBER PROPERTIES, LLC (LANDLORD) | LEASE DATED SEPTEMBER 23, 2022 | $29,369.25 |
| 243 | COMMUNITY COLLEGE OF RHODE ISLAND | AFF AGRMT (DMS) DATED 01/01/2025 | $0.00 |
| 244 | COMMUNITY COLLEGE OF RHODE ISLAND | AFF AGRMT (HISTO) DATED 01/01/2025 | ^ |
| 245 | COMMUNITY COLLEGE OF RHODE ISLAND | AFF AGRMT (RESPIRATORY THERAPY) DATED 01/01/2025 | ^ |
| 246 | COMMUNITY COLLEGE OF RHODE ISLAND | AFF AGRMT (SURGICAL TECH) DATED 01/01/2025 | ^ |
| 247 | COMMUNITY COLLEGE OF RHODE ISLAND | AFF AGRMT DATED 01/01/2025 | ^ |
| 248 | COMPREHENSIVE COMMUNITY ACTION PROGRAM, INC. D/B/A FAMILY HEALTH SERVICES (PRACTICE) | ANCILLARY SERVICES AND LEASE AGREEMENT COMMENCING APRIL 1, 2016 | $1,731.30 |
| 249 | COMPREHENSIVE COMMUNITY ACTION PROGRAM, INC. D/B/A FAMILY HEALTH SERVICES (PRACTICE) | ANCILLARY SERVICES AND LEASE AGREEMENT COMMENCING APRIL 1, 2016 | ^ |
| 250 | COMPREHENSIVE COMMUNITY ACTION PROGRAM, INC. D/B/A FAMILY HEALTH SERVICES (PRACTICE) | ANCILLARY SERVICES AND LEASE AGREEMENT COMMENCING APRIL 1, 2016 | ^ |
| 251 | CONSTELLATION ENERGY | ELECTRICITY SUPPLY DATED 12/24/2024 | $499,313.87 |
| 252 | CONSTELLATION ENERGY | ELECTRICITY SUPPLY AGREEMENT DATED 12/24/2024 | ^ |
| 253 | CONSTELLATION ENERGY | BVSC DATED 12/24/2024 | ^ |
| 254 | CONTINUUM CARE OF RHODE ISLAND | AGREEMENT DATED 09/15/2022 | $0.00 |
| 255 | CONTINUUM CARE OF RHODE ISLAND | AGREEMENT DATED 09/15/2022 | ^ |
| 256 | CORPORATION SERVICE COMPANY, AS REP; ENCINA EQUIPMENT FINANCE SPV, LLC, ASSIGNEE | EQUIPMENT LEASE DATED 4/20/2020; ASSIGNED: 4/14/2021; ASSIGNED 1/21/2022 | $0.00 |
| 257 | ON FILE | EMPLOYMENT AGREEMENT DATED 04/30/2018 | $0.00 |
| 258 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/01/2022 | ^ |
| 259 | ON FILE | EMPLOYMENT AGREEMENT DATED 06/25/2018 | ^ |
| 260 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/28/2022 | ^ |
| 261 | COX BUSINESS | AMENDMENT TO COMMERCIAL SERVICES AGREEMENT DATED 06/02/2017 | $49,486.16 |
| 262 | COX BUSINESS | AMENDMENT TO COMMERCIAL SRVS AGT 600 PUTNAM PIKE DR KING DATED 07/25/2018 | ^ |
| 263 | COX BUSINESS | AMENDMENT TO CSA DATED 05/11/2020 | ^ |
| 264 | COX BUSINESS | AMENDMENT/ADDENDUM DATED 08/15/2016 | ^ |
| 265 | COX BUSINESS | AMENDMENT/ADDENDUM DATED 09/07/2016 | ^ |
| 266 | COX BUSINESS | CBI DATED 01/23/2017 | ^ |
| 267 | COX BUSINESS | CHG ORDER FORM DATED 01/25/2019 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 268 | COX BUSINESS | COMM SERV AGRMT DATED TBD | ^ |
| 269 | COX BUSINESS | COMM SERVICES AGREEMENT DATED 08/15/2018 | ^ |
| 270 | COX BUSINESS | COMM SERVICES AGREEMENT VIRTUAL NUMBER SERVICE FOR DR. CORSI DATED 06/25/2018 | ^ |
| 271 | COX BUSINESS | COMM SVCS AGREEMENT DATED 07/15/2020 | ^ |
| 272 | COX BUSINESS | COMM SVCS AGREEMENT DATED 10/12/2020 | ^ |
| 273 | COX BUSINESS | COMMERCIAL SERVICE AGREEMENT 466 PUTNAM PIKE PHONE SYSTEM DATED 06/18/2018 | ^ |
| 274 | COX BUSINESS | COMMERCIAL SERVICE AGREEMENT DATED 07/11/2017 | ^ |
| 275 | COX BUSINESS | COMMERCIAL SERVICE AGRMT DATED 10/16/2020 | ^ |
| 276 | COX BUSINESS | COMMERCIAL SERVICE AGT VIRTUAL NUMBERS FOR DR. STOUKIDES DATED 05/31/2018 | ^ |
| 277 | COX BUSINESS | COMMERCIAL SERVICE AMENDMENT FOR 41 SANDERSON ADD 4 PHONES DATED 12/15/2017 | ^ |
| 278 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT DATED 02/05/2019 | ^ |
| 279 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT DATED 02/07/2019 | ^ |
| 280 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT DATED 02/08/2019 | ^ |
| 281 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT DATED 04/01/2019 | ^ |
| 282 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT DATED 07/02/2018 | ^ |
| 283 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT DATED 07/10/2018 | ^ |
| 284 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT DATED 09/25/2018 | ^ |
| 285 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT DATED 10/01/2018 | ^ |
| 286 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR 1 DAVOL SQUARE DATED TBD | ^ |
| 287 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR 1050 WARWICK AVE DATED TBD | ^ |
| 288 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR 1351 S COUNTY TRL STE 302 DATED 01/15/2023 | ^ |
| 289 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR 41 SANDERSON ROAD SUITE 202 DATED TBD | ^ |
| 290 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR 466 PUTNAM PIKE DATED 05/05/2021 | ^ |
| 291 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR 501 WAMPANOAG TRL DATED TBD | ^ |
| 292 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR 655 BROAD ST DATED 07/27/2022 | ^ |
| 293 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR 725 RESERVOIR AVE DATED 01/05/2021 | ^ |
| 294 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR 851 MAIN ST DATED TBD | ^ |
| 295 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR 869 POST ROAD DATED TBD | ^ |
| 296 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR CANCER CENTER DATED TBD | ^ |
| 297 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR DR. FRAIOLI'S OFFICE DATED TBD | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 298 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR FAX AT PROVIDENCE COLLEGE DATED 05/14/2018 | ^ |
| 299 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR RI SURGEONS DATED 07/16/2018 | ^ |
| 300 | COX BUSINESS | COMMERCIAL SERVICES AGREEMENT FOR TV SERVICE DATED 10/31/2018 | ^ |
| 301 | COX BUSINESS | COMMERCIAL SERVICES AGRMT DATED 08/04/2020 | ^ |
| 302 | COX BUSINESS | COMMERCIAL SERVICES AGRMT FOR FAX AT 3 LAB LOCATIONS DATED 01/14/2021 | ^ |
| 303 | COX BUSINESS | COMMERCIAL SERVICES AGRMT TEL SERVICE 215 TOLL GATE STE 202 DATED 06/18/2019 | ^ |
| 304 | COX BUSINESS | COMMERCIAL SERVICES AGRT FOR 480 METACOM VM DATED 09/18/2017 | ^ |
| 305 | COX BUSINESS | COMMERCIAL SERVICES AGRT FOR 911 SERVICE AT PEACE STREET DATED 03/09/2018 | ^ |
| 306 | COX BUSINESS | COMMERCIAL SERVICES DATED 04/08/2025 | ^ |
| 307 | COX BUSINESS | COMMERCIAL SERVICES DATED 11/16/2018 | ^ |
| 308 | COX BUSINESS | COMMERICAL SERV AGRMT (1239 HARTFORD AVE LAB) DATED 08/01/2025 | ^ |
| 309 | COX BUSINESS | COMMUNICATIONS FACILITIES LICENSE AGREEMENT DATED 06/08/2020 | ^ |
| 310 | COX BUSINESS | CSA BULK VIDEO RENEWAL DATED TBD | ^ |
| 311 | COX BUSINESS | CSA DATED 11/13/2019 | ^ |
| 312 | COX BUSINESS | CSA FOR PHONE AND FAX AT 725 RESERVOIR DATED TBD | ^ |
| 313 | COX BUSINESS | FACILITIES LICENSE AGRMT DATED 08/10/2020 | ^ |
| 314 | COX BUSINESS | FACILITIES LICENSE AGRMT DATED 08/12/2020 | ^ |
| 315 | COX BUSINESS | IP CENTREX PHONES AT 851 MAIN ST DATED 07/26/2022 | ^ |
| 316 | COX BUSINESS | LOA FOR 725 RESERVOIR AVE #6 DATED TBD | ^ |
| 317 | COX BUSINESS | MASTER RENEWAL 1 YEAR CSA DATED 01/19/2022 | ^ |
| 318 | COX BUSINESS | SERVICE AGREEMENT DATED 10/06/2020 | ^ |
| 319 | COX BUSINESS | SERVICE AGREEMENT DATED 10/19/2020 | ^ |
| 320 | ON FILE | EMPLOYMENT AGREEMENT DATED 08/01/2021 | $0.00 |
| 321 | CYBERSECURITY AND INFRASTRUCTURE SECURITY AGENCY | AUTH FORMCCHP DATED TBD | $0.00 |
| 322 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/15/2024 | $0.00 |
| 323 | ON FILE | EMPLOYMENT AGREEMENT DATED 04/10/2025 | $0.00 |
| 324 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/18/2022 | ^ |
| 325 | ON FILE | LEASE FOR PROPERTY AT 851 MAIN STREET DATED 09/01/2017 | ^ |
| 326 | DE LAGE LANDEN FINANCIAL SERVICES | EQUIPMENT LEASE DATED 06/30/2023 | $0.00 |
| 327 | DE LAGE LANDEN FINANCIAL SERVICES | MIZUHO OSI LEASE AGRMT + ADD DATED 09/30/2023 | ^ |
| 328 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 03/03/2021 | ^ |
| 329 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 03/21/2022 | ^ |
| 330 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 03/26/2021 | ^ |
| 331 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 07/03/2023 | ^ |
| 332 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 09/19/2023 | ^ |
| 333 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 10/06/2023 | ^ |
| 334 | DE LAGE LANDEN/MIZUHO OSI | EQUIPMENT LEASE DATED 12/23/2021 | ^ |
| 335 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 06/22/2020 | $42,694.83 |
| 336 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 11/23/2022 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 337 | DELIVERHEALTH SOLUTIONS, LLC (DELIVER HEALTH) | MSA + BAA (ESCRIPTION) DATED 12/01/2023 | $0.00 |
| 338 | DEXT CAPITAL, LLC | EQUIPMENT LEASE DATED 01/13/2021 | $0.00 |
| 339 | DEXT CAPITAL, LLC | EQUIPMENT LEASE SCHEDULE DATED MARCH 9, 2022 TO THE MASTER LEASE AGREEMENT DATED NOVEMBER 24, 2020 | ^ |
| 340 | DEXT CAPITAL, LLC | EQUIPMENT LEASE SCHEDULE DATED MARCH 9, 2022 TO THE MASTER LEASE AGREEMENT DATED NOVEMBER 24, 2020 | ^ |
| 341 | DEXT CAPITAL, LLC | MASTER LEASE AGREEMENT DATED NOVEMBER 24, 2020 | ^ |
| 342 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 343 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 344 | ON FILE | EMPLOYMENT AGREEMENT DATED 02/09/2022 | $0.00 |
| 345 | ON FILE | EMPLOYMENT AGREEMENT DATED 02/09/2025 | ^ |
| 346 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 06/22/2020 | $0.00 |
| 347 | DRFIRST.COM, INC. | ADD#2 (SOFTWARE RENEWAL) TO MASTER AGREEMENT DATED 01/01/2023 | $0.00 |
| 348 | DRFIRST.COM, INC. | PDMP PRICE PROPOSAL & PRODUCT ADDENDUM DATED 10/15/2019 | ^ |
| 349 | DRFIRST.COM, INC. | PRODUCT ADDENDUM FOR RCOPIA (AMBULATORY) DATED 06/18/2020 | ^ |
| 350 | DRFIRST.COM, INC. | SOFTWARE LICENSE RENEWAL DATED 11/08/2018 | ^ |
| 351 | DRFIRST.COM, INC. | SOFTWARE LICENSE RENEWALS AND ADD-ON LICENSES DATED 12/31/2017 | ^ |
| 352 | EBSCO | E-SUBSCRIPTION RENEWAL DATED 07/01/2025 | $0.00 |
| 353 | ECHOSENS | ELECTRICAL UPGRADE DATED 12/16/2021 | $0.00 |
| 354 | ECLINICALWORKS | INTERFACE + BAA DATED TBD | $8,661.00 |
| 355 | ECLINICALWORKS | SERVICE AGREEMENT DATED 10/10/2017 | ^ |
| 356 | ECLINICALWORKS | SERVICE AGREEMENT DATED 11/05/2018 | ^ |
| 357 | ECOROQ SNE | SERVICE AGREEMENT DATED 12/01/2016 | $724.00 |
| 358 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 359 | EGMP 1351 SOUTH COUNTY TRAIL LLC (LANDLORD) | LEASE DATED NOVEMBER 2022 | $21,942.46 |
| 360 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/09/2024 | $0.00 |
| 361 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/01/2024 | ^ |
| 362 | ELEANOR SLATER HOSPITAL | LABORATORY SERVICES AGREEMENT DATED 07/01/2020 | $0.00 |
| 363 | ELEKTA INC. | METRIQ PURCHASE & LICENSE AGREEMENT RENEWAL DATED 07/30/2023 | $0.00 |
| 364 | ELMHURST REHABILITATION & HEALTHCARE CENTER | MOU(GERIATRIC) DATED 01/01/2025 | $282,525.93 |
| 365 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/17/2023 | $0.00 |
| 366 | ELSEVIER, INC. | MASTER AGRMT + PST (00038459) CLINICAL SKILLS DATED 12/31/2024 | $0.00 |
| 367 | EMD MILLIPORE CORP | ELIX 3 SERVICE AGREEMENT DATED 01/31/2022 | $0.00 |
| 368 | EMERGENCY PHYSICIAN ASSOCIATES LLC (TEAMHEALTH) | GROUP SERVICES AGREEMENT DATED 01/01/2021 | $492,237.72 |
| 369 | EMERGENCY PHYSICIAN ASSOCIATES LLC (TEAMHEALTH) | GROUP SERVICES AGREEMENT DATED 01/01/2021 | ^ |
| 370 | EMERGENCY PHYSICIAN ASSOCIATES LLC (TEAMHEALTH) | GROUP SERVICES AGREEMENT DATED 01/01/2024 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 371 | EMERGENCY PHYSICIAN ASSOCIATES LLC (TEAMHEALTH) | GROUP SERVICES AGREEMENT DATED 01/01/2024 | ^ |
| 372 | EMERGENCY PHYSICIAN ASSOCIATES LLC (TEAMHEALTH) | GROUP SERVICES AGREEMENT DATED 07/01/2022 | ^ |
| 373 | EMERGENCY PHYSICIAN ASSOCIATES LLC (TEAMHEALTH) | GROUP SERVICES AGREEMENT DATED 07/01/2022 | ^ |
| 374 | EMERGENCY PHYSICIAN ASSOCIATES LLC (TEAMHEALTH) | GROUP SERVICES AGREEMENT DATED 09/01/2016 | ^ |
| 375 | ENCOMPASS HEALTH REHABILITATION HOSPITAL OF JOHNSTON, LLC | ANCILLARY SERV DATED 11/20/2024 | $0.00 |
| 376 | ENCOMPASS HEALTH REHABILITATION HOSPITAL OF JOHNSTON, LLC | PATIENT TRANSFER AGMT DATED 07/30/2024 | ^ |
| 377 | ENTERPRISE FLEET MANAGEMENT | LEASE AGREEMENT DATED 10/20/2016 | $2,128.78 |
| 378 | ERBE | AGREEMENT DATED 09/01/2023 | $64,123.03 |
| 379 | ERBE | DISPOSABLE PURCHASE AGREEMENT DATED 09/01/2023 | ^ |
| 380 | EVOQUA | CHEM UNIT 0142053197 SERVICE AGREEMENT DATED 01/31/2024 | $0.00 |
| 381 | EVOQUA | CHEM UNIT 0142134719 SERVICE AGREEMENT DATED 01/31/2024 | ^ |
| 382 | EVOQUA | CHEM UNIT 0142134725 SERVICE AGREEMENT DATED 01/31/2024 | ^ |
| 383 | EVOQUA | CHEM UNIT 0142139254 SERVICE AGREEMENT DATED 01/31/2024 | ^ |
| 384 | EVOQUA | CHEM UNIT 0142139860 SERVICE AGREEMENT DATED 01/31/2024 | ^ |
| 385 | EVOQUA | HISTOLOGY 0142058630 SERVICE AGREEMENT DATED 02/01/2024 | ^ |
| 386 | EXECUTIVE OFFICE OF HEALTH AND HUMAN SERVICES (EOHHS) | DATA USE AGREEMENT DATED 03/01/2021 | $0.00 |
| 387 | EXPRESS SCRIPTS INC | INDEMNIFICATION AGREEMENT DATED 11/28/2018 | $0.00 |
| 388 | F.X. MASSE ASSOCIATES INC | PHYSICS SERVICES FOR RADIOLOGY DATED 07/31/2023 | $16,569.20 |
| 389 | FAMILY SERVICE OF RHODE ISLAND | MEMORANDUM OF UNDERSTANDING (MOU) DATED 04/01/2024 | $0.00 |
| 390 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 391 | FC RESEARCH LLC | SUPPORT SERVICE AGRMT DATED 10/09/2024 | $0.00 |
| 392 | FCS | SEARCH AGREEMENT DATED 10/18/2017 | $0.00 |
| 393 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 394 | FIRST CIRCLE | SERVICES AGREEEMENT DATED 06/13/2017 | $0.00 |
| 395 | FIRST DATABANK, INC. | RENEWAL INVOICE 2018-2019 DATED 06/29/2018 | $0.00 |
| 396 | FIVE STAR | RENEWAL DATED 12/01/2021 | $9,160.15 |
| 397 | FIVE STAR | RENEWAL DATED 12/01/2024 | ^ |
| 398 | FOOT CLINIC OF SOUTH CAROLINA | MOU DATED 04/12/2021 | $0.00 |
| 399 | FRON, LLC (LANDLORD) | MEDICAL OFFICE SPACE LEASE (FULL- TIME) COMMENCING SEPTEMBER 1, 2023 | $2,265.34 |
| 400 | FUJI MEDICAL SYSTEMS, USA | GENERAL PURCHASE AGREEMENTS DATED 04/01/2022 | $0.00 |
| 401 | FUJI MEDICAL SYSTEMS, USA | RENEWAL AGREEMENT DATED TBD | ^ |
| 402 | FUJI MEDICAL SYSTEMS, USA | SOFTWARE AGREEMENT DATED 01/01/2025 | ^ |
| 403 | FUJIFILM HEALTHCARE AMERICAS CORPORATION | MASTER SERVICE AGREEMENT DATED 08/01/2022 | $155,492.94 |
| 404 | FUJIFILM HEALTHCARE AMERICAS CORPORATION | SERVICE MAINTENANCE AGREEMENT - ER X-RAY ROOM DATED 10/30/2023 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 405 | ON FILE | INTERN/RESIDENT/FELLOW STAFF AGREEMENT DATED 03/01/2025 | $0.00 |
| 406 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 407 | GATEWAY HEALTHCARE INC. | CARE COORDINATION DATED 03/08/2024 | $0.00 |
| 408 | GATEWAY HEALTHCARE INC. | CARE COORDINATION DATED 03/08/2024 | ^ |
| 409 | GATEWAY HEALTHCARE INC. | CARE COORDINATION DATED 03/15/2023 | ^ |
| 410 | GATEWAY HEALTHCARE INC. | CARE COORDINATION DATED 03/15/2023 | ^ |
| 411 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 412 | GE HFS, LLC | EQUIPMENT LEASE DATED 06/23/2020 | $0.00 |
| 413 | GE HFS, LLC | EQUIPMENT LEASE DATED 06/23/2020 | ^ |
| 414 | GE HFS, LLC | EQUIPMENT LEASE DATED 10/01/2019; AMENDMENT #1: 12/9/2019; AMENDMENT #2: 6/15/2020 | ^ |
| 415 | GE HFS, LLC. | AMD TO EQUIPMENT SCHEDULE B. BRAUN DATED 06/10/2020 | ^ |
| 416 | GE HFS, LLC. | AMD TO EQUIPMENT SCHEDULE DATED 06/22/2020 | ^ |
| 417 | GE HFS, LLC. | EQUIPMENT LEASE DATED 12/03/2019 | ^ |
| 418 | GE HFS, LLC. | EQUIPMENT LEASE DATED 12/03/2019 | ^ |
| 419 | GE HFS, LLC; SCG CAPITAL CORPORATION, ASSIGNEE | EQUIPMENT LEASE DATED 10/2/2019; AMENDED: 11/15/2019; AMENDED: 12/9/2019; AMENDED: 6/15/2020; CONTINUED: 5/8/2024; ASSIGNMENT: 8/1/2024; ASSIGNMENT: 8/1/2024 | $175,757.86 |
| 420 | GENENTECH, INC. | NDA DATED 12/04/2024 | $0.00 |
| 421 | GENESIS CENTER | AFFILIATION AGREEMENT (MED. ASST. TRAINING) DATED 03/01/2025 | $0.00 |
| 422 | GENOA HEALTHCARE, LLC | MASTER MEDICATION SERVICES AGREEMENT DATED APRIL 11, 2022 | $0.00 |
| 423 | GI ASSOCIATES, LLC (LANDLORD) | MEDICAL OFFICE SPACE LEASE (PART- TIME) DATED SEPTEMBER 1, 2019 AS AMENDED BY THAT FIRST LEASE RENEWAL AND AMENDMENT AGREEMENT DATED JANUARY 1, 2024 | $10,379.93 |
| 424 | ON FILE | EMPLOYMENT AGREEMENT DATED 08/20/2017 | $0.00 |
| 425 | ON FILE | EMPLOYMENT AGREEMENT DATED 03/08/2018 | $0.00 |
| 426 | GRANDVIEW CENTER NURSING FACIITY | PATIENT TRANSFER AGMT DATED 12/27/2018 | $0.00 |
| 427 | GREENWAY HEALTH | 3RD PARTY AGRMT FOR BELIVEAU-ATWOOD MEDICAL DATED 07/01/2020 | $4,627.22 |
| 428 | ON FILE | EMPLOYMENT AGREEMENT DATED 02/08/2022 | $0.00 |
| 429 | ON FILE | EMPLOYMENT AGREEMENT DATED 04/08/2022 | ^ |
| 430 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/27/2022 | ^ |
| 431 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 432 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 433 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/03/2022 | $0.00 |
| 434 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/09/2022 | ^ |
| 435 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 436 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/07/2023 | $0.00 |
| 437 | HEALOGICS LLC | NDA DATED 03/31/2025 | $0.00 |
| 438 | HEALTHSTREAM | ORDER FORM 0538756 DATED 11/29/2018 | $16,358.64 |
| 439 | HEALTHSTREAM, INC | ECHO PROVIDER CREDENTIALING MGMT SOFTWARE DATED 03/16/2017 | ^ |
| 440 | HEALTHSTREAM, INC | ORDER FORM (ORD-0809281) ECHO 12-MONTH DATED TBD | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 441 | HEALTHSTREAM, INC | SOFTWARE AGREEMENT HCAHPS DATED 03/30/2017 | ^ |
| 442 | ON FILE | INTERN/RESIDENT/FELLOW STAFF AGREEMENT DATED 01/16/2025 | $0.00 |
| 443 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 444 | HELENA LABORATORIES | SPIFE SERVICE AGREEMENT DATED 08/01/2025 | $11,359.70 |
| 445 | HELENA LABORATORIES | SPIFE SERVICE AGREEMENT DATED 07/31/2024 | ^ |
| 446 | HENLIUS USA, INC. | HLX10-005-SCLC301-E DATED 10/23/2023 | $0.00 |
| 447 | HENLIUS USA, INC. | CONFIDENTIALITY AGRMT DATED 01/03/2025 | ^ |
| 448 | HENLIUS USA, INC. | NDA (NON-DISCLOSURE AGREEMENT) DATED 08/29/2023 | ^ |
| 449 | HERITAGE HILLS REHAB AND HEALTH CTR. | TRANSFER AGRMT DATED 11/07/2022 | $0.00 |
| 450 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 451 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/01/2023 | $0.00 |
| 452 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/01/2024 | ^ |
| 453 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/12/2021 | ^ |
| 454 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/13/2021 | ^ |
| 455 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/23/2021 | ^ |
| 456 | HOBART SERVICE | KITCHEN EQUIP SERVICES DATED 02/01/2025 | $0.00 |
| 457 | HOLOGIC | APTIMA PANTHER AMENDMENT DATED TBD | $142,734.97 |
| 458 | HOLOGIC SALES AND SERVICE, LLC | EQUIPMENT LEASE DATED 05/10/2024 | ^ |
| 459 | HOLOGIC, INC. | APTIMA PANTHER AMENDMENT DATED 11/25/2022 | ^ |
| 460 | HOLOGIC, INC. | LEASE AGREEMENT DATED 02/01/2021 | ^ |
| 461 | HOLOGIC, INC. | PANTHER PRICING AMENDMENT CV,TV.BV DATED 10/08/2019 | ^ |
| 462 | HOLOGIC, INC. | PANTHER SERVICE AGREEMENT DATED 02/01/2023 | ^ |
| 463 | HONEYWELL BUILDING SOLUTIONS | SERVICE AGREEMENT DATED 02/24/2022 | $0.00 |
| 464 | HOPE HOSPICE & PALLIATIVE CARE OF RHODE ISLAND | HOSPICE SERVICE CONTRACT DATED 03/01/2022 | $0.00 |
| 465 | HOPE HOSPICE & PALLIATIVE CARE OF RHODE ISLAND | SERVICE CONTRACT DATED 03/01/2022 | ^ |
| 466 | HOPEHEALTH HOSPICE | MOU DATED 09/01/2022 | $0.00 |
| 467 | HORTON INTERPRETING SERVICES. INC. | AMD1 OF INTERPRETING SERVICES DATED 01/01/2025 | $0.00 |
| 468 | HORTON INTERPRETING SERVICES. INC. | INTERPRETING SERVICES AGRMT + BAA DATED 01/01/2024 | ^ |
| 469 | HUFFMASTER CRISIS RESPONSE, INC | LABOR DISPUTE AGRMT DATED 09/13/2024 | $5,400.00 |
| 470 | HUMANA MILITARY | PEER REVIEW ORGANIZATION AGREEMENT DATED 01/01/2018 | $0.00 |
| 471 | HUMANA MILITARY | PEER REVIEW ORGANIZATION AGREEMENT DATED 01/01/2018 | ^ |
| 472 | HUMANA MILITARY | PEER REVIEW ORGANIZATION AGREEMENT DATED 04/09/2018 | ^ |
| 473 | HUMANA MILITARY | PEER REVIEW ORGANIZATION AGREEMENT DATED 04/09/2018 | ^ |
| 474 | HUNTINGTON TECHNOLOGY FINANCE (ORIGINAL SECURED PARTY); HOMETRUST BANK EQUIPMENTFINANCE (ASSIGNEE) | EQUIPMENT LEASE DATED 12/19/2022; ASSIGNMENT: 12/20/2022 | $0.00 |
| 475 | HUNTINGTON TECHNOLOGY FINANCE (ORIGINAL SECURED PARTY); HOMETRUST BANK EQUIPMENTFINANCE (ASSIGNEE) | EQUIPMENT LEASE DATED 12/19/2022; ASSIGNMENT:12/27/2022 | ^ |
| 476 | HUNTINGTON TECHNOLOGY FINANCE, INC | AMD BRAUN PUMPS DATED 11/15/2022 | $0.00 |
| 477 | HUNTINGTON TECHNOLOGY FINANCE, INC | AMD BRAUN PUMPS DATED 11/15/2022 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 478 | HUNTINGTON TECHNOLOGY FINANCE, INC | EQUIPMENT LEASE DATED 03/10/2022 | ^ |
| 479 | HUNTINGTON TECHNOLOGY FINANCE, INC | EQUIPMENT LEASE DATED 03/10/2022 | ^ |
| 480 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 481 | IATRIC SYSTEMS, INC. | SOFTWARE MAINTENANCE RENEWAL DATED 11/01/2018 | $0.00 |
| 482 | ICON CLINICAL RESEARCH | CONFIDENTIAL DISCLOSURE AGREEMENT-RATHORE DATED 08/01/2018 | $0.00 |
| 483 | IMAGE FIRST | CURTAIN SERVICE PROGRAM DATED 11/04/2023 | $0.00 |
| 484 | IMAT SOLUTIONS | DATA USE AGREEMENT AND BAA DATED 04/10/2019 | $0.00 |
| 485 | IMMUCOR, INC. | AMD 3 TO MASTER AGREEMENT DATED 01/02/2025 | $0.00 |
| 486 | IMMUCOR, INC. | REAGENT PRICING AGREEMENT DATED 12/01/2020 | ^ |
| 487 | IMMUCOR, INC. | REAGENT PRICING AMD2 DATED 01/02/2024 | ^ |
| 488 | IMMUCOR, INC. | REAGENT PRICING AMENDMENT DATED 02/16/2021 | ^ |
| 489 | IMMUNALYSIS | FENTANYL REAGENT AGREEMENT DATED 10/05/2021 | $6,626.57 |
| 490 | INOVALON PROVIDER, INC. | SERVICE AGRMT + BAA DATED 01/01/2024 | $1,882.88 |
| 491 | INSTRIDE SUMMIT PODIATRY | MOU DATED 09/01/2025 | $0.00 |
| 492 | INTEGRA LIFESCIENCES CORP | BAA FOR RESTORIX TRIALS DATED 07/26/2018 | $12,802.19 |
| 493 | INTENSLEEP, LLC | PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2024 | $17,182.92 |
| 494 | INTENSLEEP, LLC | PROFESSIONAL SERVICES AGREEMENT DATED 05/01/2024 | ^ |
| 495 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 496 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 497 | IVENIX CORPORATION | RESEARCHAGREEMENT DATED JUNE 2016 | $0.00 |
| 498 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 499 | JANIKING | SERVICE AGREEMENT DATED 12/09/2022 | $0.00 |
| 500 | JANSSEN BIOTECH I NC. | CNDA DATED 05/15/2024 | $0.00 |
| 501 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 502 | JOHNSON & WALES UNIVERSITY | AMD TO AFF.AGRMT (NURSING) DATED 06/05/2024 | $0.00 |
| 503 | JOHNSON CONTROLS | FIRE ALARM TESTING DATED 07/22/2021 | $29,282.86 |
| 504 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 505 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 506 | K2 CAPITAL GROUP LLC | EQUIPMENT LEASE DATED 11/14/2017AMENDED: 7/29/2020AMENDED: 3/16/2022 | $0.00 |
| 507 | K2 CAPITAL GROUP LLC; POPULAR EQUIPMENT FINANCE, LLC | EQUIPMENT LEASE DATED 11/14/2017; AMENDMENT #1: 7/29/2020; AMENDMENT #2: 3/16/2022 | ^ |
| 508 | ON FILE | EMPLOYMENT AGREEMENT DATED 11/11/2024 | $0.00 |
| 509 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 510 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/16/2025 | ^ |
| 511 | KATANA SAFETY | APP & MONITORING SERVICES DATED 12/19/2024 | $1,340.85 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 512 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/17/2023 | $0.00 |
| 513 | KCI USA, INC. | WOUND VAC CONSIGNMENT DATED 07/26/2018 | $26,605.79 |
| 514 | KENT COUNTY MEMORIAL HOSPITAL | AFFILIATION AGREEMENT DATED 04/01/2022 | $0.00 |
| 515 | KENT STATE UNIVERSITY | AFFILIATION AGRMT & LOA DATED 01/22/2020 | $0.00 |
| 516 | KENT STATE UNIVERSITY COLLEGE OF PODIATRIC MEDICINE | AFFILIATION AGRMT & LOA DATED 01/22/2020 | $0.00 |
| 517 | KERZER ASSOCIATES, LLC (LANDLORD) | MEDICAL OFFICE SPACE LEASE (PART- TIME) COMMENCING JANUARY 1, 2023 | $4,709.72 |
| 518 | KIRSHENBAUM & KIRSHENBAUM KIRSHENBAUM | RETAINER AGREEMENT DATED 08/07/2020 | $0.00 |
| 519 | KITE PHARMA, INC. | CDA DATED 09/05/2023 | $0.00 |
| 520 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 521 | KONE INC. | SERVICE AGREEMENT AMENDMENT DATED 12/15/2022 | $49,182.50 |
| 522 | ON FILE | EMPLOYMENT AGREEMENT DATED 11/30/2024 | $0.00 |
| 523 | KONICA MINOLTA | SERVICE AGREEMENT DATED 01/06/2023 | $337.32 |
| 524 | ON FILE | EMPLOYMENT AGREEMENT DATED 01/01/2024 | $0.00 |
| 525 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 526 | ON FILE | EMPLOYMENT AGREEMENT DATED 02/05/2023 | $0.00 |
| 527 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/15/2024 | $0.00 |
| 528 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/18/2023 | ^ |
| 529 | ON FILE | EMPLOYMENT AGREEMENT DATED 06/26/2025 | $0.00 |
| 530 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 09/18/2025 | $0.00 |
| 531 | ON FILE | EMPLOYMENT AGREEMENT DATED 02/09/2022 | $0.00 |
| 532 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/01/2024 | ^ |
| 533 | LIFESPAN CORPORATION | ONLINE PATIENT DATA AGREEMENT (OPDA) DATED 04/02/2017 | $27,325.06 |
| 534 | LIFESPAN CORPORATION | BAA DATED 04/23/2021 | ^ |
| 535 | LIFESPAN CORPORATION | ON-LINE PATIENT DATA ACCESS DATED 07/24/2018 | ^ |
| 536 | LIFESPAN HEALTH SYSTEM | LETTER OF AGREEMENT (LOA) DATED 07/01/2021 | ^ |
| 537 | LIFESPAN HEALTH SYSTEM | PROGRAM LETTER OF AGREEMENT DATED 09/01/2021 | ^ |
| 538 | LIFESPAN HEALTH SYSTEM | SERVICE CONTRACT DATED 06/10/2021 | ^ |
| 539 | LIFESPAN HEALTH SYSTEM | LETTER OF AGREEMENT (LOA) DATED 12/01/2022 | ^ |
| 540 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/01/2024 | $0.00 |
| 541 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/07/2023 | ^ |
| 542 | LITTLER MENDELSON | BUSINESS ASSOCIATE AGREEMENT DATED 03/03/2017 | $0.00 |
| 543 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/17/2023 | $0.00 |
| 544 | LOS ANDES, LLC (LANDLORD) | LICENSE AGREEMENT EFFECTIVE FEBRUARY 26, 2013 | $0.00 |
| 545 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 546 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/09/2024 | $0.00 |
| 547 | ON FILE | BOARD APPOINTMENT LETTER DATED 02/01/2022 | $10,000.00 |
| 548 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 549 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 02/01/2021 | $48,147.99 |
| 550 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 05/01/2023 | ^ |
| 551 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 11/05/2019 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 552 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 12/29/2021 | ^ |
| 553 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 12/29/2024 | ^ |
| 554 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 555 | MAXMD | ANNUAL SERVICE FEE DATED 06/01/2018 | $1,199.00 |
| 556 | MAXMD | AMENDMENT TO MSA FOR MU DATED 11/21/2016 | ^ |
| 557 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/03/2018 | $0.00 |
| 558 | ON FILE | EMPLOYMENT AGREEMENT DATED 03/16/2022 | $0.00 |
| 559 | MCPHS | AMD 2 TO AFFILIATION (PA STUDIES-WOUND) DATED 07/17/2025 | $0.00 |
| 560 | MEDICAL ASSOCIATES OF RHODE ISLAND | MEMORANDUM OF UNDERSTANDING DATED 01/01/2021 | ^ |
| 561 | MEDICAL ASSOCIATES OF RHODE ISLAND, INC. (LESSOR) | SUITE SESSION LEASE AGREEMENT DATED JANUARY 1, 2016 AND EMAILS CONFIRMING YEAR-TO-YEAR TERM RENEWALS FOR OFFICE AND TWO EXAM ROOMS | ^ |
| 562 | MEDPACE | NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT-ROBERTS DATED 01/25/2019 | $0.00 |
| 563 | ON FILE | EMPLOYMENT AGREEMENT DATED 08/25/2024 | $0.00 |
| 564 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/01/2025 | $0.00 |
| 565 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/01/2023 | ^ |
| 566 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/01/2024 | ^ |
| 567 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/01/2021 | ^ |
| 568 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/13/2021 | ^ |
| 569 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/19/2022 | ^ |
| 570 | MERIDIAN BIOSCIENCE CORPORATION | REVOGENE PLACEMENT AGREEMENT DATED 09/25/2020 | $8,262.36 |
| 571 | MERIDIAN BIOSCIENCE CORPORATION | C.DIFF TESTING CONSUMABLE AGREEMENT DATED 05/22/2019 | ^ |
| 572 | MERIDIAN BIOSCIENCE CORPORATION | REVOGENE PLACEMENT AGRMT DATED 08/15/2022 | ^ |
| 573 | MERIDIAN BIOSCIENCE CORPORATION | BREATHID EQUIPMENT USE & REAGENT SUPPLY AGREEMENT DATED 12/07/2022 | ^ |
| 574 | ON FILE | NDA (NON-DISCLOSURE AGREEMENT) DATED 10/12/2021 | $0.00 |
| 575 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 08/01/2025 | $0.00 |
| 576 | MICROGENICS CORP | OXYCODONE LETTER OF INTENT TO PURCHASE DATED 12/07/2024 | $1,615.35 |
| 577 | MIDWESTERN UNIVERSITY | AFFILIATION & LOA DATED 09/18/2025 | $0.00 |
| 578 | MINDRAY CAPITAL | EQUIPMENT LEASE DATED 01/13/2022 | $0.00 |
| 579 | MINDRAY CAPITAL | EQUIPMENT LEASE DATED 01/13/2022 | ^ |
| 580 | MINDRAY CAPITAL | EQUIPMENT LEASE DATED 12/15/2021 | ^ |
| 581 | MIRIAM HOSPITAL | LOA DATED 10/01/2022 | $0.00 |
| 582 | ON FILE | EMPLOYMENT AGREEMENT DATED 10/10/2023 | $0.00 |
| 583 | MISONIX, INC. | FREEZER EQUIPMENT CONSIGNMENT AGREEMENT DATED FEBRUARY 23, 2022 | $0.00 |
| 584 | MIZUHO OSI | RENEWAL Q-133298-1 DATED 02/27/2025 | $2,589.30 |
| 585 | MIZUHO OSI | SERVICE AGREEMENT DATED 07/22/2024 | ^ |
| 586 | MODERN PEST SERVICES | CONTRACT EXTENSIONS AGREEMENT DATED 11/02/2023 | $6,098.88 |
| 587 | MODERN PEST SERVICES | COMM SERV. AGRMT DATED 11/02/2023 | ^ |
| 588 | ON FILE | EMPLOYMENT AGREEMENT DATED 06/26/2025 | $0.00 |
| 589 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/27/2023 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 590 | ON FILE | EMPLOYMENT AGREEMENT DATED 03/09/2025 | $0.00 |
| 591 | ON FILE | EMPLOYMENT AGREEMENT DATED 04/10/2025 | $0.00 |
| 592 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/18/2022 | ^ |
| 593 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/18/2023 | ^ |
| 594 | MSSSACHUSETTS COLL. OF PHARMACY AND HEALTH SERVICES | AFFILIATION AGREEMENT (NP) DATED 05/09/2024 | $0.00 |
| 595 | MTTI | AMD 1 TO AFFILIATION (MEDICAL ASSISTANT) DATED 11/01/2024 | $0.00 |
| 596 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 597 | ON FILE | EMPLOYMENT AGREEMENT DATED 06/01/2024 | $0.00 |
| 598 | MY485 INC. | BAA DATED 04/01/2021 | $0.00 |
| 599 | MYRIAD GENETIC LABORATORIES, INC. | SPECIMEN COLLECTION AND PROCESSING AGREEMENT DATED APRIL 29, 2022 | $0.00 |
| 600 | ON FILE | EMPLOYMENT AGREEMENT DATED 06/26/2025 | $0.00 |
| 601 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/25/2025 | ^ |
| 602 | NANOSONICS, INC. | SERVICE AGREEMENT DATED 04/25/2024 | $960.86 |
| 603 | NAPHCARE | AMENDING TO ADD CCMA TO GROUP FFS AGREEMENT DATED 01/27/2022 | $0.00 |
| 604 | NAPHCARE | LETTER OF AGREEMENT (LOA) DATED 12/16/2020 | ^ |
| 605 | NARRAGANSETT BAY ANESTHESIA, LLC | GROUP SERVICES AGREEMENT DATED 02/01/2018 | $174,035.94 |
| 606 | NARRAGANSETT BAY ANESTHESIA, LLC | GROUP SERVICES AGREEMENT DATED 02/01/2021 | ^ |
| 607 | NARRAGANSETT BAY ANESTHESIA, LLC | GROUP SERVICES AGREEMENT DATED 03/01/2022 | ^ |
| 608 | NARRAGANSETT BAY ANESTHESIA, LLC | GROUP SERVICES AGREEMENT DATED 04/16/2020 | ^ |
| 609 | NARRAGANSETT BAY ANESTHESIA, LLC | GROUP SERVICES AGREEMENT DATED 09/16/2020 | ^ |
| 610 | NARRAGANSETT BAY ANESTHESIA, LLC | GROUP SERVICES AGREEMENT DATED 11/01/2023 | ^ |
| 611 | NARRAGANSETT BAY ANESTHESIA, LLC | GROUP SERVICES AGREEMENT DATED 11/01/2024 | ^ |
| 612 | NATIONAL MARROW DONOR PROGRAM/BE THE MATCH | IRB AUTHORIZATION AGRMT DATED 10/15/2025 | $137,650.00 |
| 613 | NATIONAL MARROW DONOR PROGRAM/BE THE MATCH | MASTER HEALTHCARE DATA AGREEMENT DATED 06/26/2019 | ^ |
| 614 | NEC CORPORATION OF NORTH AMERICA | ASSIGNMENT OF CONTRACTS DATED 01/28/2025 | $0.00 |
| 615 | NEC CORPORATION OF NORTH AMERICA | TELECOM MAINTENANCE DATED 01/01/2025 | ^ |
| 616 | NEC CORPORATION OF NORTH AMERICA | SOW(SOFTWARE UPGRADE) DATED 11/01/2024 | ^ |
| 617 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT TO AGREEMENT DATED 10/01/2024 | $0.00 |
| 618 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT TO AGREEMENT DATED 10/01/2024 | ^ |
| 619 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2019 | ^ |
| 620 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2019 | ^ |
| 621 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2023 | ^ |
| 622 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2023 | ^ |
| 623 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2024 | ^ |
| 624 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2024 | ^ |
| 625 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |
| 626 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |
| 627 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |
| 628 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |
| 629 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |
| 630 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |
| 631 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 632 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 01/01/2025 | ^ |
| 633 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 07/01/2021 | ^ |
| 634 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 07/01/2021 | ^ |
| 635 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 07/01/2022 | ^ |
| 636 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 07/01/2022 | ^ |
| 637 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 07/01/2023 | ^ |
| 638 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 07/01/2023 | ^ |
| 639 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 07/01/2023 | ^ |
| 640 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 07/01/2024 | ^ |
| 641 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 07/01/2024 | ^ |
| 642 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 08/01/2021 | ^ |
| 643 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 08/01/2021 | ^ |
| 644 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 09/01/2020 | ^ |
| 645 | NEIGHBORHOOD HEALTH PLAN OF RI | AMENDMENT/ADDENDUM DATED 09/01/2020 | ^ |
| 646 | NEIGHBORHOOD HEALTH PLAN OF RI | CARE TRANSFORMATION AGREEMENT DATED 07/01/2017 | ^ |
| 647 | NEIGHBORHOOD HEALTH PLAN OF RI | EXTENSION TO THE CURRENT HOSPITAL AGREEMENT TERM DATED 01/01/2025 | ^ |
| 648 | NEIGHBORHOOD HEALTH PLAN OF RI | EXTENSION TO THE CURRENT HOSPITAL AGREEMENT TERM DATED 01/01/2025 | ^ |
| 649 | NEIGHBORHOOD HEALTH PLAN OF RI | EXTENSION TO THE CURRENT HOSPITAL AGREEMENT TERM DATED 01/01/2025 | ^ |
| 650 | NEIGHBORHOOD HEALTH PLAN OF RI | EXTENSION TO THE CURRENT HOSPITAL AGREEMENT TERM DATED 01/01/2025 | ^ |
| 651 | NEIGHBORHOOD HEALTH PLAN OF RI | EXTENSION TO THE CURRENT HOSPITAL AGREEMENT TERM DATED 01/01/2025 | ^ |
| 652 | NEIGHBORHOOD HEALTH PLAN OF RI | EXTENSION TO THE CURRENT HOSPITAL AGREEMENT TERM DATED 01/01/2025 | ^ |
| 653 | NEIGHBORHOOD HEALTH PLAN OF RI | EXTENSION TO THE CURRENT HOSPITAL AGREEMENT TERM DATED 01/01/2025 | ^ |
| 654 | NEIGHBORHOOD HEALTH PLAN OF RI | EXTENSION TO THE CURRENT HOSPITAL AGREEMENT TERM DATED 01/01/2025 | ^ |
| 655 | NEIGHBORHOOD HEALTH PLAN OF RI | GROUP FFS AGREEMENT DATED 06/20/2014 | ^ |
| 656 | NEIGHBORHOOD HEALTH PLAN OF RI | GROUP FFS AGREEMENT DATED 07/01/2020 | ^ |
| 657 | NEIGHBORHOOD HEALTH PLAN OF RI | HOSPITAL SDP ATTESTATION FORM DATED 01/01/2025 | ^ |
| 658 | NEIGHBORHOOD HEALTH PLAN OF RI | HOSPITAL SDP ATTESTATION FORM DATED 01/01/2025 | ^ |
| 659 | NEIGHBORHOOD HEALTH PLAN OF RI | LETTER OF AGREEMENT (LOA) DATED 01/27/2022 | ^ |
| 660 | NEIGHBORHOOD HEALTH PLAN OF RI | LETTER OF AGREEMENT (LOA) DATED 05/26/2021 | ^ |
| 661 | NEIGHBORHOOD HEALTH PLAN OF RI | LETTER OF AGREEMENT (LOA) DATED 12/09/2021 | ^ |
| 662 | NEIGHBORHOOD HEALTH PLAN OF RI | NEIGHBORHOOD HEALTH PLAN OF RHODE ISLAND CARE TRANSFORMATION PLAN STATE II SUSTAINABILITY AGREEMENT DATED 07/01/2020 | ^ |
| 663 | NEIGHBORHOOD HEALTH PLAN OF RI | NEIGHBORHOOD HEALTH PLAN OF RHODE ISLAND PARTICIPATING PROVIDER AGREEMENT DATED 06/20/2014 | ^ |
| 664 | NEIGHBORHOOD HEALTH PLAN OF RI | PARTICIPATING HOME HEALTH PROVIDER AGREEMENT DATED 06/01/2019 | ^ |
| 665 | NEIGHBORHOOD HEALTH PLAN OF RI | SETTLEMENT AGREEMENT DATED 12/09/2022 | ^ |
| 666 | NEIGHBORHOOD HEALTH PLAN OF RI | SETTLEMENT DATED 02/12/2024 | ^ |
| 667 | NEIGHBORHOOD HEALTH PLAN OF RI | SETTLEMENT FOR COLA INCREASE DATED 02/07/2025 | ^ |
| 668 | NEIGHBORHOOD HEALTH PLAN OF RI | SURGICARE AGREEMENT DATED 01/01/2015 | ^ |
| 669 | NESTLE WATERS NORTH AMERICA | SERVICE AGREEMENT DATED 04/06/2016 | $0.00 |
| 670 | NESTLE WATERS NORTH AMERICA | EMERGENCY WATER SUPPLY MOU DATED 11/14/2016 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|-------------|------------------------|-------------|
| 671 | NESTLE WATERS NORTH AMERICA | SALES AND SERVICE AGREEMENT DATED 12/14/2016 | ^ |
| 672 | NEW ENGLAND INSTITUTE OF TECHNOLOGY | AFF AGRMT DATED 04/01/2024 | $0.00 |
| 673 | NEW ENGLAND INSTITUTE OF TECHNOLOGY | AFF AGRMT DATED 07/12/2024 | ^ |
| 674 | NEW ENGLAND INSTITUTE OF TECHNOLOGY | AFF. AGRMT DATED 04/01/2024 | ^ |
| 675 | NEW ENGLAND INSTITUTE OF TECHNOLOGY | AFFI AGRMT DATED 07/12/2024 | ^ |
| 676 | NEW ENGLAND INSTITUTE OF TECHNOLOGY | AFFILIATION (OT) DATED 03/19/2024 | ^ |
| 677 | NEW ENGLAND ORGAN BANK | MOU DATED 04/01/2022 | $0.00 |
| 678 | NEW HORIZON COMMUNICATIONS | LOA DATED TBD | $23,815.32 |
| 679 | NEW HORIZON COMMUNICATIONS | LOA DATED 03/13/2023 | ^ |
| 680 | NEW HORIZON COMMUNICATIONS | MSA, SOA, & ADD DATED 01/24/2023 | ^ |
| 681 | NEW HORIZON COMMUNICATIONS | MSA, SOA, & ADD DATED 01/24/2023 | ^ |
| 682 | NEW HORIZON COMMUNICATIONS | MSA ADD DATED 01/13/2025 | ^ |
| 683 | NEW HORIZON COMMUNICATIONS | MSA ADD SERVICE (QUOTE #3389017385) DATED 01/13/2025 | ^ |
| 684 | ON FILE | INTERNET RESIDENCY MANAGEMENT SUITE SLMA DATED 07/01/2024 | $6,744.36 |
| 685 | NEW YORK COLLEGE OF PODIATRIC MEDICINE | AFFFILIATION AGREEMENT & LOA DATED 02/01/2025 | $0.00 |
| 686 | NEWPORT MENTAL HEALTH | COORDINATION AGREEMENT AMD1 DATED 04/19/2024 | $0.00 |
| 687 | NEWPORT MENTAL HEALTH | COORDINATION AGREEMENT AMD1 DATED 10/01/2024 | ^ |
| 688 | NEWPORT MENTAL HEALTH | MEMORANDUM OF UNDERSTANDING (MOU) DATED 02/01/2024 | ^ |
| 689 | NEWPORT MENTAL HEALTH | MEMORANDUM OF UNDERSTANDING (MOU) DATED 02/01/2024 | ^ |
| 690 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 691 | NORTHWEST COMMUNITY HEALTH CARE D/B/A WELLONE PRIMARY MEDICAL | LICENSE AGREEMENT WITH A COMMENCEMENT DATE OF MARCH 18, 2019 | $1,056.76 |
| 692 | NOVABONE PRODUCTS LLC | PRICING AGREEMENT DATED 06/07/2024 | $66,300.00 |
| 693 | NOVARTIS PHARMACEUTICALS CORPORATION | MASTER APHERESIS & QUALITY ASSURANCE AGMTS DATED 06/15/2020 | $0.00 |
| 694 | NOVARTIS PHARMACEUTICALS CORPORATION | QUALITY ASSURANCE AGREEMENT DATED 09/09/2020 | ^ |
| 695 | OCCUNET | 1ST AMENDMENT DATED 07/27/2016 | $0.00 |
| 696 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/01/2021 | $0.00 |
| 697 | OLYMPUS | SCOPE LEASE DATED 06/18/2024 | $332,160.80 |
| 698 | OLYMPUS AMERICA | SCOPE WASHER AGRMT (Q-019005918) DATED 08/01/2025 | ^ |
| 699 | OLYMPUS AMERICA | SCOPE WASHER SERVICE AGREEMENT DATED 06/30/2022 | ^ |
| 700 | OLYMPUS AMERICA | SCOPE SERVICE AGREEMENT DATED 01/13/2023 | ^ |
| 701 | OLYMPUS AMERICA | SCOPE QUOTE 01370594 SERVICES AMD1 DATED 06/01/2024 | ^ |
| 702 | OLYMPUS AMERICA | SCOPE QUOTE 01370594 SERVICES AMD2 DATED 07/25/2024 | ^ |
| 703 | OLYMPUS AMERICA | EQUIPRENTAL AGRMT DATED 09/17/2024 | ^ |
| 704 | OLYMPUS AMERICA | UROLOGY PRICING AGREEMENT DATED 07/18/2024 | ^ |
| 705 | OLYMPUS AMERICA INC. | EQUIPMENT LEASE DATED 04/17/2024 | ^ |
| 706 | OLYMPUS AMERICA INC. | EQUIPMENT LEASE DATED 04/30/2021 | ^ |
| 707 | OLYMPUS AMERICA INC. | EQUIPMENT LEASE DATED 08/14/2024 | ^ |
| 708 | OLYMPUS AMERICA INC. | EQUIPMENT LEASE DATED 9/30/2013; CONTINUED: 9/10/2018 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 709 | OLYMPUS AMERICA INC. | EQUIPMENT LEASE DATED 9/30/2013; CONTINUED: 9/10/2018 | ^ |
| 710 | OLYMPUS AMERICA INC. | SUPPLY SPEND FOR LASER PLACEMENT DATED 07/23/2025 | ^ |
| 711 | OLYMPUS AMERICA INC. | MULTIPLE FACILITY SUB EQUIPMENT SCOPE DATED 04/03/2025 | ^ |
| 712 | OLYMPUS AMERICA, INC. | LASER PLACEMENT AGREEMENT DATED 01/18/2024 | ^ |
| 713 | OLYMPUS CORPORATION OF AMERICA | SCHEDULE 4 DATED 06/13/2023 | ^ |
| 714 | OLYMPUS CORPORATION OF AMERICA | SCHEDULE 3 TO MASTER LEASE DATED 06/13/2023 | ^ |
| 715 | OLYMPUS FINANCIAL SERVICES | EQUIPMENT LEASE AGREEMENT DATED 04/15/2024 | $36,874.10 |
| 716 | OPTUM HEALTH CARE SOLUTIONS, LLC | AGREEMENT DATED 03/12/2018 | $0.00 |
| 717 | OPTUM HEALTH CARE SOLUTIONS, LLC | SERVICES PAYMENT APDX DATED 03/12/2018 | ^ |
| 718 | ORTHOPAEDIC ASSOCIATES | EDUCATION/PRECEPTORSHIP DATED 04/01/2020 | $795,453.00 |
| 719 | ORTHOPEDIC ASSOCIATES INC. | TRANSFER AGREEMENT DATED 05/16/2016 | ^ |
| 720 | ORTHOPEDICS RHODE ISLAND INC. | GROUP SERVICES AGREEMENT DATED 08/01/2023 | $96,000.00 |
| 721 | OSHEAN | SERVICE & SOW QUOTE (FIREWALL) DATED 10/05/2024 | $46,731.71 |
| 722 | OSIRIS THERAPEUTICS, INC. | BAA FOR RESTORIX TRIALS DATED 07/26/2018 | $0.00 |
| 723 | OUR LADY OF FATIMA HOSPITAL | ACUTE CARE REHAB FELLOWSHIP DATED 09/01/2022 | $0.00 |
| 724 | PACE ORGANIZATION OF RHODE ISLAND | PRIMARY CARE PHYSICIAN CONTRACT DATED 09/05/2019 | $0.00 |
| 725 | PANTHEON CAPITAL LLC | EQUIPMENT LEASE DATED 3/12/2010; AMENDMENT: 2/18/2011; CONTINUED: 10/16/2014; CONTINUED: 11/12/2019 | $0.00 |
| 726 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 727 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/04/2025 | $0.00 |
| 728 | PARTNERS IN MEDICAL EDUCATION, INC | TWO LOAS FOR SI-SV & DIO SUPPORT FOR GME DATED 06/19/2025 | $13,834.00 |
| 729 | PARTNERS IN MEDICAL EDUCATION, INC | GME PROPOSAL DATED 03/18/2025 | ^ |
| 730 | PASCOAG FIRE DEPT. | FIRE DEPT MOU DATED 07/08/1905 | $0.00 |
| 731 | ON FILE | MEDICAL OFFICE SPACE LEASE (FULL- TIME) DATED FEBRUARY 1, 2021 | $7,901.89 |
| 732 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/01/2025 | $0.00 |
| 733 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/14/2025 | ^ |
| 734 | PEREIRA'S CLEANING SERVICE | CLEANING SERVICE AGREEMENT DATED 05/01/2022 | $104,090.71 |
| 735 | ON FILE | ON-CALL AGREEMENTS DATED 10/17/2022 | $0.00 |
| 736 | PERFORMANCE PHYSICAL THERAPY | MOU DATED 08/01/2022 | $0.00 |
| 737 | PEVCO SYSTEMS INTERNATIONAL, INC | SOFTWARE LICENSE AND SUBSCRIPTION AGREEMENT DATED 06/27/2019 | $20,000.00 |
| 738 | PHARMACY ONESOURCE, INC. | RENEWAL AGREEMENT DATED 06/20/2023 | $16,282.46 |
| 739 | PHILIPS | DYNACAD INVIVO SOLUTIONS SERVICE CONTRACT DATED 03/07/2022 | $2,246.13 |
| 740 | PHILIPS HEALTHCARE | MRI SERVICE AGREEMENT DATED 12/09/2021 | ^ |
| 741 | PHILIPS HEALTHCARE | NEW INTELLISPACE ECG (ISECG LICENSE) DATED TBD | ^ |
| 742 | PNC BANK, NATIONAL ASSOCIATION | EQUIPMENT LEASE DATED 08/18/2022 | $0.00 |
| 743 | ON FILE | EMPLOYMENT AGREEMENT DATED 04/25/2025 | $0.00 |
| 744 | POMONA VALLEY PODIATRY GROUP | MOU DATED 08/01/2025 | $0.00 |
| 745 | PRESS GANEY ASSOCIATES LLC | MASTER SERVICE AGMT + BAA DATED 10/01/2024 | $37,287.63 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 746 | PRESS GANEY ASSOCIATES, INC | SURVEY AGREEMENT AMENDMENT DATED 03/01/2018 | ^ |
| 747 | PRIMARY CARE ASSOCIATES OF JOHNSTON, L.L.C. (LANDLORD) | INDENTURE OF LEASE DATED FEBRUARY 9, 2016 | $37,087.83 |
| 748 | PRIMARY CARE ASSOCIATES OF JOHNSTON, L.L.C. (LANDLORD) | MEDICAL OFFICE SPACE LEASE (FULL TIME) DATED NOVEMBER 16, 2020 | ^ |
| 749 | PROPRIO PROPERTY, LLC (ASSIGNED FROM 387 WATERMAN, LLC AND ANTHONY ROCHA, M.D.) (LANDLORD) | MEDICAL OFFICE SPACE LEASE (FULL- TIME) COMMENCING OCTOBER 19, 2020 AS AMENDED BY (I) THAT CERTAIN LETTER DATED NOVEMBER 14, 2022 AND (II) THAT LETTER DATED MARCH 30, 2022 | $4,819.52 |
| 750 | PROSCAPE LANDSCAPING MANAGEMENT CORP. | SERVICE AGREEMENT RENEWAL DATED 04/01/2022 | $58,979.64 |
| 751 | PROSCAPE LANDSCAPING MANAGEMENT CORP. | SERVICE AGREEMENT DATED 10/28/2022 | ^ |
| 752 | PROSCAPE LANDSCAPING MANAGEMENT CORP. | SERVICE AGREEMENT DATED 11/01/2022 | ^ |
| 753 | PROSPECT CHARTERCARE SJHSRI | AMD1 TO AFFILIATION DATED 03/01/2025 | $0.00 |
| 754 | PROSPECT CHARTERCARE SJHSRI | MOU DATED 02/01/2023 | ^ |
| 755 | PROSPECT PROVIDER GROUP RI LLC | MEMORANDUM OF UNDERSTANDING (MOU) DATED 12/21/2022 | $0.00 |
| 756 | PROVIDENCE COLLEGE | AFFILIATION (BSN NURSING) DATED 01/01/2025 | $0.00 |
| 757 | PROVIDENCE COLLEGE | AFFILIATION (BSN NURSING) DATED 01/01/2025 | ^ |
| 758 | PROVIDENCE EYE ASSOCIATES, INC. (TENANT) | LEASE AGREEMENT DATED JANUARY 1, 2008 AS AMENDED BY THAT LEASE EXTENSION DATED JANUARY 1, 2013 AND THAT LEASE RENEWAL AMENDMENT DATED MARCH 21, 2022 | $0.00 |
| 759 | PULSE RADIOLOGY EDUCATION LLC | AFFILIATION (MRE CT MAMM) DATED 07/01/2025 | $0.00 |
| 760 | PULSE RADIOLOGY EDUCATION LLC | AFFILIATION AGRMT (MRI CT MAMM) DATED 07/01/2025 | ^ |
| 761 | PUREFLOW, INC. | SERVICE AGREEMENT RENEWAL DATED 01/01/2024 | $0.00 |
| 762 | PUREFLOW, INC. | SERVICE AGREEMENT RENEWAL DATED 01/01/2024 | ^ |
| 763 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 764 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/14/2025 | $0.00 |
| 765 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/02/2021 | $0.00 |
| 766 | ON FILE | EMPLOYMENT AGREEMENT DATED 04/01/2024 | $0.00 |
| 767 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/22/2021 | ^ |
| 768 | REDAPTIVE SERVICES, LLC | EQUIPMENT LEASE DATED 10/23/2019 ; TERMINATED: 7/26/2021; CONTINUED: 10/18/2024 | $0.00 |
| 769 | REDAPTIVE SERVICES, LLC | EQUIPMENT LEASE DATED 11/14/2019; TERMINATED: 7/26/2021; CONTINUED: 10/18/2024 | ^ |
| 770 | REDAPTIVE SERVICES, LLC | EQUIPMENT LEASE DATED 11/14/2019TERMINATED: 7/26/2021; CONTINUED: 10/18/2024 | ^ |
| 771 | REGIS COLLEGE | AMD TO AFFILIATION AGRMT DATED 09/01/2024 | $0.00 |
| 772 | RESPIRONICS, INC. | SLEEP LAB EQUIPMENT RENTAL AGREEMENT DATED 04/20/2020 | $4,511.90 |
| 773 | RESPIRONICS, INC. | SLEEP LAB EQUIPMENT RENTAL AGREEMENT ALICE NIGHTONE DATED 07/14/2020 | ^ |
| 774 | RHODE ISLAND BLOOD CENTER | CELLULAR THERAPY AGREEMENT DATED 11/08/2017 | $47,307.25 |
| 775 | RHODE ISLAND BLOOD CENTER | BLOOD PRODUCT PRICING AGREEMENT DATED 10/01/2024 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 776 | RHODE ISLAND COLLEGE | AFFILIATION AGRMT (MED LAB SCIENCE) DATED 07/01/2024 | $0.00 |
| 777 | RHODE ISLAND COLLEGE SCHOOL OF SOCIAL WORK | AFFILIATION AGREEMENT AMD DATED 08/01/2024 | $0.00 |
| 778 | RHODE ISLAND EAR, NOSE AND THROAT PHYSICIANS INC. | GROUP SERVICES DATED 02/01/2025 | $9,500.00 |
| 779 | RHODE ISLAND EARS, NOSE AND THROAT PHYSICIANS INC. | GROUP SERVICES AGREEMENT DATED 02/01/2024 | ^ |
| 780 | RHODE ISLAND EARS, NOSE AND THROAT PHYSICIANS INC. | GROUP SERVICES AGREEMENT DATED 08/30/2024 | ^ |
| 781 | RHODE ISLAND FOOT AND ANKLE | MOU DATED 10/01/2023 | $0.00 |
| 782 | RHODE ISLAND FOOT CARE | MOU DATED 01/02/2024 | $0.00 |
| 783 | RHODE ISLAND HOSPITAL | AFFFILIATION AGREEMENT DATED 07/01/2022 | $0.00 |
| 784 | RHODE ISLAND HOSPITAL | INSTITUTIONAL AGREEMENT FOR PODIATRY DATED 07/01/2022 | ^ |
| 785 | RHODE ISLAND HOSPITAL | LETTER OF AGREEMENT (LOA) DATED 10/15/2022 | ^ |
| 786 | RHODE ISLAND HOSPITAL | LOA DATED 03/01/2023 | ^ |
| 787 | RHODE ISLAND HOSPITAL | LOA DATED 10/01/2022 | ^ |
| 788 | RHODE ISLAND HOSPITAL | LOA DATED 10/01/2022 | ^ |
| 789 | RHODE ISLAND HOSPITAL | MASTER AFFILIATION AGREEMENT DATED 07/01/2022 | ^ |
| 790 | RHODE ISLAND HOSPITAL | PLA DATED 07/01/2025 | ^ |
| 791 | RHODE ISLAND HOSPITAL | PLA DATED 07/01/2025 | ^ |
| 792 | RHODE ISLAND HOSPITAL | PLA PLASTIC SURGERY INTEGRATED DATED 02/02/2024 | ^ |
| 793 | RHODE ISLAND HOSPITAL | PROGRAM LETTER OF AGREEMENT DATED 07/01/2022 | ^ |
| 794 | RHODE ISLAND HOSPITAL | STATISTICIAN FEE-FOR-SERVICE DATED 11/01/2024 | ^ |
| 795 | RHODE ISLAND MEDICAL IMAGING, INC. | PROFESSIONAL SERVICES AGREEMENT DATED 11/13/2023 | $212,500.00 |
| 796 | RHODE ISLAND QUALITY INSTITUTE | DATA SHARING + BAA DATED 11/06/2024 | $33,252.00 |
| 797 | RHODE ISLAND QUALITY INSTITUTE | NETWORK FLOW DOWN ADDENDUM DATED 03/25/2025 | ^ |
| 798 | RHODE ISLAND QUALITY INSTITUTE | LAB DATA SUBMISSION DATED 11/13/2020 | ^ |
| 799 | RHODE ISLAND QUALITY INSTITUTE | BAA AND DUA ADDENDUM DATED 02/02/2021 | ^ |
| 800 | RHODE ISLAND QUALITY INSTITUTE "RIQI" | PARTICIPANT AGRT (SHIFT) DATED 05/10/2017 | ^ |
| 801 | RI DEPARTMENT OF BEHAVIORAL HEALTH CARE | LABORATORY & BLOOD BANK SERVICES + BAA DATED 09/01/2025 | $0.00 |
| 802 | RI DEPARTMENT OF HEALTH | LEAD CENTER VISITS AGREEMENT MODIFICATION #1 DATED 06/30/2017 | ^ |
| 803 | RIYANSH REALTY, LLC | LEASE FOR PROPERTY AT 1637 MINERAL SPRING AVE. DATED 10/01/2011 | $0.00 |
| 804 | ON FILE | EMPLOYMENT AGREEMENT DATED 06/13/2016 | $0.00 |
| 805 | RONKADES PHYSICIANS SERVICES LLC | PROFESSIONAL SERVICES AGREEMENT DATED 09/30/2024 | $38,698.73 |
| 806 | RWM CONSULTING | PROFESSIONAL SERVICES AGREEMENT DATED 03/08/2020 | $101,250.00 |
| 807 | RWM CONSULTING, LLC | PROFESSIONAL SERVICES AGREEMENT DATED 03/08/2023 | ^ |
| 808 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 809 | SALVE REGINA UNIVERSITY | AFFIL. AGRMT (MEDICAL LAB SCIENCE) DATED 07/01/2024 | $0.00 |
| 810 | SANDERSON ASSOCIATES, LLC | LEASE FOR PROPERTY AT 41 SANDERSON ROAD DATED 07/01/2016 | $117,876.81 |
| 811 | SANDERSON ASSOCIATES, LLC (LESSOR) | LEASE DATED JULY 13, 2023 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 812 | SANDERSON ASSOCIATES, LLC (LESSOR) | LEASE DATED JULY 13, 2023 | ^ |
| 813 | SANDERSON ASSOCIATES, LLC (LESSOR) | LEASE DATED JULY 25, 2023 | ^ |
| 814 | SANDERSON ASSOCIATES, LLC (LESSOR) | LEASE DATED JUNE 28, 2023 AS AMENDED BY THAT CERTAIN AMENDMENT TO LEASE DATED APRIL 17, 2020 | ^ |
| 815 | SANDERSON ASSOCIATES, LLC (LESSOR) | LEASE DATED MAY 1, 2023 | ^ |
| 816 | SANDERSON ASSOCIATES, LLC (LESSOR) | LEASE DATED OCTOBER 1, 2023 | ^ |
| 817 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 818 | ON FILE | EDUCATION/PRECEPTORSHIP DATED 11/19/2019 | $17,500.00 |
| 819 | ON FILE | EDUCATION/PRECEPTORSHIP DATED 11/19/2023 | ^ |
| 820 | SHANIX TECHNOLOGY INC. | SECURITY CAMERA SERVICE AGREEMENT DATED 01/01/2023 | $12,347.86 |
| 821 | SHRED IT | AMENDMENT TO SERVICE AGRMT DATED 03/23/2016 | $4,897.95 |
| 822 | SIEMENS FINANCIAL SERVICES INC. | EQUIPMENT LEASE DATED 05/27/2022 | $0.00 |
| 823 | SIEMENS FINANCIAL SERVICES INC. | EQUIPMENT LEASE DATED 05/27/2022 | ^ |
| 824 | SIEMENS FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 05/03/2021 | ^ |
| 825 | SIEMENS FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 11/16/2021 | ^ |
| 826 | SIEMENS FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 11/16/2021 | ^ |
| 827 | SIEMENS FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 2/27/2020; CONTINUED: 10/31/2024 | ^ |
| 828 | SIEMENS FINANCIAL SERVICES, INC. | EQUIPMENT LEASE DATED 3/16/2020; CONTINUED: 11/8/2024 | ^ |
| 829 | SILK ROAD MEDICAL | PRICING AGREEMENT DATED 06/06/2024 | $120,028.26 |
| 830 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/01/2025 | $0.00 |
| 831 | SIMITREE | ADDENDUM TO SERVICE AGRMT DATED 06/06/2025 | $22,548.88 |
| 832 | SIMITREE | SERVICE AGREEMENT + BAA DATED 11/27/2023 | ^ |
| 833 | ON FILE | EMPLOYMENT AGREEMENT DATED 06/26/2025 | $0.00 |
| 834 | ON FILE | EMPLOYMENT AGREEMENT DATED 04/10/2025 | $0.00 |
| 835 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/18/2022 | ^ |
| 836 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 06/26/2025 | $0.00 |
| 837 | SMITH WELL, INC. (LANDLORD) | MEDICAL OFFICE SPACE LEASE (FULL- TIME) DATED SEPTEMBER 1, 2020 | $2,899.33 |
| 838 | SOLSYS MEDICAL, LLC | BAA FOR RESTORIX TRIALS DATED 07/26/2018 | $0.00 |
| 839 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/02/2025 | $0.00 |
| 840 | ON FILE | EMPLOYMENT AGREEMENT DATED 01/01/2024 | ^ |
| 841 | ON FILE | EMPLOYMENT AGREEMENT DATED 04/01/2021 | ^ |
| 842 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/01/2023 | ^ |
| 843 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/01/2024 | ^ |
| 844 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/03/2019 | ^ |
| 845 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/20/2022 | ^ |
| 846 | ON FILE | EMPLOYMENT AGREEMENT DATED 08/01/2020 | ^ |
| 847 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/06/2017 | ^ |
| 848 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/09/2022 | ^ |
| 849 | ON FILE | EMPLOYMENT AGREEMENT DATED 10/06/2024 | $0.00 |
| 850 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 851 | ON FILE | EMPLOYMENT AGREEMENT DATED 03/09/2025 | $0.00 |
| 852 | ON FILE | EMPLOYMENT AGREEMENT DATED 10/25/2024 | ^ |
| 853 | SOUTH COUNTY HOSPITAL HEALTHCARE SYSTEM | LABORATORY SERVICES AGREEMENT DATED 01/02/2019 | $1,295.06 |
| 854 | SOUTH COUNTY HOSPITAL HEALTHCARE SYSTEM (LANDLORD), | SESSION AGREEMENT DATED JULY 1, 2015 | ^ |
| 855 | ON FILE | EMPLOYMENT AGREEMENT DATED 08/11/2019 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 856 | ON FILE | EMPLOYMENT AGREEMENT DATED 11/12/2024 | ^ |
| 857 | SPINEART USA INC. | PURCHASING AGREEMENT DATED 12/15/2023 | $112,953.25 |
| 858 | SPRINGFIELD COLLEGE | AMD 1 DATED 07/24/2024 | $0.00 |
| 859 | ST. ANNE'S HOSPITAL | AMD 2 DATED 09/08/2017 | $0.00 |
| 860 | ST. JOSEPH HOSPITAL SCHOOL OF ANESTHESIA IN PARTNERSHIP WITH RI COLLEGE | AA DATED 08/01/2025 | $0.00 |
| 861 | ST. JOSEPH HOSPITAL SCHOOL OF ANESTHESIA IN PARTNERSHIP WITH RI COLLEGE | AA TERM EXT. DATED 08/01/2025 | ^ |
| 862 | ST. JOSEPH HOSPITAL SCHOOL OF ANESTHESIA IN PARTNERSHIP WITH RI COLLEGE | AFFILIATION DATED 08/01/2024 | ^ |
| 863 | ST. JOSEPH HOSPITAL SCHOOL OF ANESTHESIA IN PARTNERSHIP WITH RI COLLEGE | AFFILIATION DATED 08/01/2024 | ^ |
| 864 | STATE OF RHODE ISLAND | SUBAWARD AGREEMENT FOR COVID-19 CARES ACT DATED 06/22/2020 | $240.00 |
| 865 | STATE UNIVERSITY OF NEW YORK (SUNY) DOWNSTATE | (CARDIOLOGY) PROGRAM LETTER OF AGREEMENT DATED 07/01/2025 | $0.00 |
| 866 | STERIS CORPORATION | EQUIPMENT LEASE DATED 01/24/2019 | $99,376.12 |
| 867 | STEWARD ST. ANNE'S HOSPITAL CORPORATION | AMD 3 DATED 07/18/2024 | $0.00 |
| 868 | ON FILE | PROFESSIONAL SERVICES AGREEMENT DATED 05/18/2023 | $8,460.00 |
| 869 | ON FILE | CHIEF OF STAFF AGREEMENT DATED 02/13/2023 | $0.00 |
| 870 | STRATEGIC HEALTHCARE PROGRAMS, LLC | SERVICE AGREEMENT DATED 03/01/2023 | $818.30 |
| 871 | STRATUS VIDEO, LLC | SERVICE AGREEMENT DATED 01/01/2020 | $192,272.85 |
| 872 | STRYKER FLEX FINANCIAL | EQUIPMENT LEASE DATED 01/18/2024 | $0.00 |
| 873 | STRYKER FLEX FINANCIAL | EQUIPMENT LEASE DATED 01/30/2024 | ^ |
| 874 | STRYKER FLEX FINANCIAL | EQUIPMENT LEASE DATED 03/10/2022 | ^ |
| 875 | STRYKER FLEX FINANCIAL | EQUIPMENT LEASE DATED 08/03/2023 | ^ |
| 876 | STRYKER FLEX FINANCIAL | EQUIPMENT LEASE DATED 08/21/2023 | ^ |
| 877 | STRYKER FLEX FINANCIAL | EQUIPMENT LEASE DATED 11/03/2021 | ^ |
| 878 | STRYKER FLEX FINANCIAL | FINANCING LEASE OF MAKO ROBOT DATED 12/31/2023 | ^ |
| 879 | STRYKER FLEX FINANCIAL | LEASE AMD1 DATED 12/16/2024 | ^ |
| 880 | STRYKER FLEX FINANCIAL | LEASE OF EQUIPMENT DATED 12/01/2019 | ^ |
| 881 | STRYKER FLEX FINANCIAL | PRODUCT PLACEMENT AGREEMENT DATED 04/01/2024 | ^ |
| 882 | STRYKER FLEX FINANCIAL | SHORT FORM LEASE AGRMT #11210190126 DATED 06/30/2023 | ^ |
| 883 | STRYKER FLEX FINANCIAL | SHORT FORM LEASE AGRMT #11210190129 DATED 06/30/2023 | ^ |
| 884 | STRYKER FLEX FINANCIAL | STRYKER LEASE AGMT ADDENDUM DATED 01/26/2022 | ^ |
| 885 | STRYKER FLEX FINANCIAL | STRYKER LEASE AGMT DATED 12/07/2021 | ^ |
| 886 | STRYKER SALES CORPORATION | EQUIPMENT LEASE DATED 12/16/2021 | ^ |
| 887 | STRYKER SALES CORPORATION | EQUIPMENT LEASE DATED 12/17/2019; CONTINUED: 7/16/2024 | ^ |
| 888 | STRYKER SALES, LLC | PRODUCT PLACEMENT SURGICAL HELMETS DATED 11/15/2023 | ^ |
| 889 | STRYKER SALES, LLC | SERVICE AND MAINTENANCE AGREEMENT DATED 08/29/2025 | ^ |
| 890 | STRYKER SALES, LLC | SPINE DRILL PLACEMENT AGREEMENT DATED 05/01/2023 | ^ |
| 891 | SURGI-CARE | AMENDMENT TO DME CONSIGNMENT AGRMT DATED 06/10/2019 | $17,671.99 |
| 892 | SURGI-CARE | AMENDMENT TO DURABLE MEDICAL EQUIPMENT CONSIGNMENT DATED 06/06/2017 | ^ |
| 893 | SURGI-CARE | DURABLE MEDICAL EQUIPMENT CONSIGNMENT CONTRACT DATED 08/09/2018 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 894 | SURGI-CARE | DURABLE MEDICAL EQUIPMENT CONSIGNMENT CONTRACT DATED 12/26/2018 | ^ |
| 895 | ON FILE | EMPLOYMENT AGREEMENT DATED 01/13/2025 | $0.00 |
| 896 | TAUNTON AVENUE MEDICAL ASSOCIATES, LLC (LANDLORD) | SUITE SESSION LEASE AGREEMENT DATED JANUARY 1, 2016 | $4,818.77 |
| 897 | ON FILE | EMPLOYMENT AGREEMENT DATED 05/01/2024 | $0.00 |
| 898 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/01/2023 | ^ |
| 899 | ON FILE | EMPLOYMENT AGREEMENT DATED 09/01/2023 | ^ |
| 900 | TEL AVIV UNIV SACKLER SCHOOL OF MEDICINE | AFFILIATION AGREEMENT DATED 09/09/2024 | $0.00 |
| 901 | TELCOR | SOFTWARE UPDATE DATED 04/20/2022 | $0.00 |
| 902 | TELERENT LEASING CORPORATION | TELEHEALTH COMMERCIAL SRVC CONTRACT TV HARDWARE SUPPORT DATED 06/01/2019 | $0.00 |
| 903 | TEMPLE UNIVERSITY | AFFILIATION & LOA DATED 03/01/2025 | $0.00 |
| 904 | TERUMO MEDICAL CORP | CONSIGNMENT PURCHASE AGREEMENT DATED 07/01/2022 | $22,581.22 |
| 905 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 906 | TETON DATA SYSTEMS (TDS HEALTH) | QUOTE #44685 DATED 01/01/2025 | $29.48 |
| 907 | TEXAS DIGESTIVE DISEASE CONSULTANTS | AMD 1 DATED 08/01/2025 | $0.00 |
| 908 | TEXAS DIGESTIVE DISEASE CONSULTANTS | AMD 2 DATED 08/01/2025 | ^ |
| 909 | TEXAS DIGESTIVE DISEASE CONSULTANTS | RESEARCH AGRMT DATED 08/01/2024 | ^ |
| 910 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/25/2023 | $0.00 |
| 911 | THE DAWSON GROUP | BUSINESS ASSOCIATE AGREEMENT DATED 07/16/2020 | $0.00 |
| 912 | THE MEDICUS FIRM | MGMA MULTIPLE SEARCH AGREEMENT DATED 08/21/2017 | $0.00 |
| 913 | THE VILLAGE AT WATERMAN LAKE | LABORATORY SERVICES AGREEMENT DATED 01/07/2019 | $0.00 |
| 914 | THE VILLAGE AT WATERMAN LAKE | ROTATION MOU DATED 07/01/2022 | ^ |
| 915 | THERADEX SYSTEMS, INC. | NCI MOONSHOT BIOBANK STUDY DATED 12/18/2023 | $0.00 |
| 916 | THERAKOS | MSA AMD DATED 02/28/2025 | $89,204.73 |
| 917 | THERAKOS | STANDARD SERVICE TO MSA DATED 12/31/2023 | ^ |
| 918 | THERMASOLUTIONS | SERVICE CONTRACT DATED 04/01/2024 | $14,174.00 |
| 919 | ON FILE | EMPLOYMENT AGREEMENT DATED 01/07/2022 | $0.00 |
| 920 | ON FILE | EMPLOYMENT AGREEMENT DATED 03/15/2022 | ^ |
| 921 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 922 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/03/2022 | $0.00 |
| 923 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/09/2022 | ^ |
| 924 | TOURO COLLEGE OF OSTEOPATHIC MEDICINE | AFFILIATION DATED 09/06/2024 | $0.00 |
| 925 | TOWN OF SMITHFIELD | AFFILIATION (EMS) DATED 10/01/2024 | $1,523.08 |
| 926 | TRANE | CHILLER RENTAL AGREEMENT DATED 07/27/2023 | $165,000.00 |
| 927 | TRANE | CONTINUATION OF SERVICE AGREEMENT DATED 07/22/2021 | ^ |
| 928 | TRANE | CONTINUATION OF SERVICE AGREEMENT DATED 08/04/2021 | ^ |
| 929 | TRANE | EQUIPMENT RENTAL SERVICE DATED 04/01/2024 | ^ |
| 930 | TRANE | SERVICE AGREEMENT FOR OR WATER CHILLER DATED 06/12/2019 | ^ |
| 931 | TRANE | SERVICE AGREEMENT RENEWAL DATED 07/01/2021 | ^ |
| 932 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 933 | TRICARE/HUMANA | BASE AGREEMENT DATED 05/01/2007 | ^ |
| 934 | TRICARE/HUMANA | CCMA GROUP FFS AGREEMENT (GOVERNMENT BENEFIT FOR MILITARY) DATED 04/01/2016 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 935 | TRICARE/HUMANA | LETTER OF AGREEMENT (LOA) DATED 01/09/2018 | ^ |
| 936 | TRI-COUNTY COMMUNITY ACTION AGENCY | TRANSFER AGREEMENT DATED 11/05/2020 | $0.00 |
| 937 | TRIUMVIRATE ENVIRONMENTAL | ENVIRONMENTAL SERVICE AGREEMENT MSA AMENDMENT DATED 12/01/2016 | $0.00 |
| 938 | TROY GROUP, INC | SECURERX SOFTWARE AS A SERVICE AGREEMENT DATED 05/28/2019 | $14,928.00 |
| 939 | TRUCARE MEDICAL | 3RD PARTY AGRMT FOR DR. SANTORO DATED 08/04/2020 | $0.00 |
| 940 | TWIAGE | SOFTWARE AS A SERVICES AGREEMENT DATED 03/05/2018 | $0.00 |
| 941 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/09/2023 | $0.00 |
| 942 | UMASS CHAN MEDICAL SCHOOL | AFFILIATION AGREEMENT DATED 10/01/2023 | $0.00 |
| 943 | UMASS MEMORIAL MEDICAL CENTER | LETTER OF AGREEMENT (LOA) DATED 02/24/2025 | $0.00 |
| 944 | UMASS MEMORIAL MEDICAL CENTER | LETTER OF AGREEMENT (LOA) DATED 04/07/2025 | ^ |
| 945 | UMASS MEMORIAL MEDICAL CENTER | PLA DATED 10/06/2025 | ^ |
| 946 | UNIFORM DATA SYSTEM FOR MEDICAL REHABILTITATION | ADDENDUM TO SERVICES AGREEMENT DATED 04/27/2019 | $0.00 |
| 947 | UNIFORM DATA SYSTEM FOR MEDICAL REHABILTITATION | ADDENDUM TO SERVICES AGREEMENT DATED 05/18/2021 | ^ |
| 948 | UNIFORM DATA SYSTEM FOR MEDICAL REHABILTITATION | SOFTWARE AGREEMENT DATED 01/01/2017 | ^ |
| 949 | UNITED BEHAVIORAL HEALTH, INC | FACILITY PARTICIPATION AGREEMENT DATED BLANK | $0.00 |
| 950 | UNITED BEHAVIORAL HEALTH, INC | FACILITY PARTICIPATION AGREEMENT DATED BLANK | ^ |
| 951 | UNITED BEHAVIORAL HEALTH, INC | FACILITY PARTICIPATION AGREEMENT DATED BLANK | ^ |
| 952 | UNITED BEHAVIORAL HEALTH, INC | FACILITY PARTICIPATION AGREEMENT DATED BLANK | ^ |
| 953 | UNITED BEHAVIORAL HEALTH, INC | NINETEETH AMENDMENT TO THE FACILITY PARTICIPATION AGREEMENT DATED 09/15/2023 | ^ |
| 954 | UNITED BEHAVIORAL HEALTH, INC | NINETEETH AMENDMENT TO THE FACILITY PARTICIPATION AGREEMENT DATED 09/15/2023 | ^ |
| 955 | UNITED BEHAVIORAL HEALTH, INC | TWENTY FOURTH AMENDMENT TO UNITED BEHAVIORAL HEALTH, INC. FACILITY PARTICIPATION AGREEMENT DATED 09/15/2023 | ^ |
| 956 | UNITED BEHAVIORAL HEALTH, INC | TWENTY FOURTH AMENDMENT TO UNITED BEHAVIORAL HEALTH, INC. FACILITY PARTICIPATION AGREEMENT DATED 09/15/2023 | ^ |
| 957 | UNITED BEHAVIORAL HEALTH, INC. | 3RD AMENDMENT TO THE UNITED BEHAVIORAL HEALTH, INC. GROUP PARTICIPATION AGREEMENT DATED 04/01/2017 | $0.00 |
| 958 | UNITED BEHAVIORAL HEALTH, INC. | 3RD AMENDMENT TO THE UNITED BEHAVIORAL HEALTH, INC. GROUP PARTICIPATION AGREEMENT DATED 04/01/2017 | ^ |
| 959 | UNITED BEHAVIORAL HEALTH, INC. | UNITED BEHAVIORAL HEALTH, INC. ADDENDUM A TO THE GROUP PARTICIPATION AGREEMENT WITH PROSPECT CHARTERCARE RWMC, LLC D/B/A ROGER WILLIAMS MEDICAL CENTER DATED (EFFECTIVE DATE IS BLANK. LAST SIGNED BY LESTER SCHINDEL ON 4/12/2016) | ^ |
| 960 | UNITED BEHAVIORAL HEALTH, INC. | UNITED BEHAVIORAL HEALTH, INC. ADDENDUM A TO THE GROUP PARTICIPATION AGREEMENT WITH PROSPECT CHARTERCARE RWMC, LLC D/B/A ROGER WILLIAMS MEDICAL CENTER DATED (EFFECTIVE DATE IS BLANK. LAST SIGNED BY LESTER SCHINDEL ON 4/12/2016) | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 961 | UNITED BEHAVIORAL HEALTH, INC. | UNITED BEHAVIORAL HEALTH, INC. ADDENDUM A TO THE GROUP PARTICIPATION AGREEMENT WITH PROSPECT CHARTERCARE SJHSRI, LLC DATED 03/31/2016 | ^ |
| 962 | UNITED BEHAVIORAL HEALTH, INC. | UNITED BEHAVIORAL HEALTH, INC. ADDENDUM A TO THE GROUP PARTICIPATION AGREEMENT WITH PROSPECT CHARTERCARE SJHSRI, LLC DATED 03/31/2016 | ^ |
| 963 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 01/01/2020 | $0.00 |
| 964 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 03/01/2023 | ^ |
| 965 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 03/01/2023 | ^ |
| 966 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 04/01/2017 | ^ |
| 967 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 04/01/2017 | ^ |
| 968 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 04/01/2017 | ^ |
| 969 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 06/25/2021 | ^ |
| 970 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 08/01/2018 | ^ |
| 971 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 08/01/2018 | ^ |
| 972 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 08/01/2019 | ^ |
| 973 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 08/01/2019 | ^ |
| 974 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 08/01/2020 | ^ |
| 975 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 08/01/2020 | ^ |
| 976 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/01/2021 | ^ |
| 977 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/01/2021 | ^ |
| 978 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/01/2021 | ^ |
| 979 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/01/2021 | ^ |
| 980 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/01/2022 | ^ |
| 981 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/01/2022 | ^ |
| 982 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/01/2022 | ^ |
| 983 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/01/2022 | ^ |
| 984 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/01/2024 | ^ |
| 985 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/01/2024 | ^ |
| 986 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/13/2021 | ^ |
| 987 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 09/13/2021 | ^ |
| 988 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 10/01/2020 | ^ |
| 989 | UNITED BEHAVIORAL HEALTH. INC. | AMENDMENT/ADDENDUM DATED 10/01/2020 | ^ |
| 990 | UNITED HEALTHCARE | AMENDING MEDICARE ADVANTAGE BENEFIT & MME BENEFIT DATED 03/15/2021 | * |
| 991 | UNITED HEALTHCARE | AMENDING MEDICARE ADVANTAGE BENEFIT & MME BENEFIT DATED 03/15/2021 | * |
| 992 | UNITED HEALTHCARE | AMENDING TO ACTIVATE MEDICAID RATE INCREASES DATED 05/15/2025 | * |
| 993 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 02/01/2017 | * |
| 994 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 04/01/2020 | * |
| 995 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 04/01/2021 | * |
| 996 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 04/15/2018 | * |
| 997 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 05/15/2017 | * |
| 998 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 05/15/2020 | * |
| 999 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 06/01/2019 | * |
| 1000 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 06/02/2018 | * |
| 1001 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 07/01/2018 | * |
| 1002 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 07/01/2020 | * |
| 1003 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 07/01/2022 | * |
| 1004 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 07/01/2023 | * |
| 1005 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 07/01/2023 | * |
| 1006 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 07/01/2023 | * |
| 1007 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 07/01/2024 | * |
| 1008 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 07/01/2024 | * |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1009 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 08/01/2017 | * |
| 1010 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 08/01/2019 | * |
| 1011 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 08/01/2019 | * |
| 1012 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 08/01/2019 | * |
| 1013 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 10/01/2020 | * |
| 1014 | UNITED HEALTHCARE | AMENDMENT/ADDENDUM DATED 11/01/2024 | * |
| 1015 | UNITED HEALTHCARE | FOURTH AMENDMENT TO PARTICIPATION AGREEMENT DATED 08/01/2018 | * |
| 1016 | UNITED HEALTHCARE | HOSPITAL SDP ATTESTATION FORM DATED 01/01/2025 | * |
| 1017 | UNITED HEALTHCARE | HOSPITAL SDP ATTESTATION FORM DATED 01/01/2025 | * |
| 1018 | UNITED HEALTHCARE | MCAIP TERMS AND CONDITIONS DATED 01/01/2018 | * |
| 1019 | UNITED HEALTHCARE | MEDICARE ADVANTAGE PCP INCENTIVE PROGRAM DATED 01/01/2018 | * |
| 1020 | UNITED HEALTHCARE | PROFESSIONAL SERVICES BASE AGREEMENT DATED 04/01/2015 | * |
| 1021 | UNITED HEALTHCARE | PROFESSIONAL SERVICES BASE AGREEMENT DATED 04/01/2015 | * |
| 1022 | UNITED HEALTHCARE | RENEWAL DATED 01/01/2025 | * |
| 1023 | UNITED HEALTHCARE | RENEWAL DATED 01/01/2025 | * |
| 1024 | UNITED HEALTHCARE | RENEWAL DATED 01/01/2025 | * |
| 1025 | UNITED HEALTHCARE | RENEWAL DATED 01/01/2025 | * |
| 1026 | UNITED HEALTHCARE INSURANCE COMPANY | MEDICAL GROUP PARTICIPATION AGREEMENT DATED 04/01/2015 | * |
| 1027 | UNITED HEALTHCARE INSURANCE COMPANY | MEDICAL GROUP PARTICIPATION AGREEMENT DATED 04/01/2015 | * |
| 1028 | UNITED HEALTHCARE INSURANCE COMPANY; UNITEDHEALTHCARE OF NEW ENGLAND, INC. | AMENDMENT TO PARTICIPATION AGREEMENT FOR VETERANS AFFAIRS COMMUNITY CARE PROGRAM DATED 09/01/2019 | * |
| 1029 | UNITED HEALTHCARE INSURANCE COMPANY; UNITEDHEALTHCARE OF NEW ENGLAND, INC. | AMENDMENT TO PARTICIPATION AGREEMENT FOR VETERANS AFFAIRS COMMUNITY CARE PROGRAM DATED 09/01/2019 | * |
| 1030 | UNITED HEALTHCARE OF NEW ENGLAND, INC. | AMENDMENT/ADDENDUM DATED 07/01/2023 | * |
| 1031 | UNITED HEALTHCARE OF NEW ENGLAND, INC. | AMENDMENT/ADDENDUM DATED 07/01/2023 | * |
| 1032 | UNITED HEALTHCARE OF NEW ENGLAND, INC. | ANCILLARY PARTICIPATION AGREEMENT DATED 04/01/2019 | * |
| 1033 | UNITED STATES ARMY MEDICAL DEPARTMENT | MEDICAL TRAINING AGRMT DATED 08/01/2024 | $0.00 |
| 1034 | UNITEDHEALTHCARE INSURANCE COMPANY | AMENDMENT TO MEDICAL GROUP PARTICIPATION AGREEMENT DATED 03/15/2021 | * |
| 1035 | UNITEDHEALTHCARE INSURANCE COMPANY | AMENDMENT TO MEDICAL GROUP PARTICIPATION AGREEMENT DATED 03/15/2021 | * |
| 1036 | UNITEDHEALTHCARE INSURANCE COMPANY | AMENDMENT TO PARTICIPATION AGREEMENT FOR VETERANS AFFAIR COMMUNITY CARE PROGRAM DATED 09/01/2019 | * |
| 1037 | UNITEDHEALTHCARE INSURANCE COMPANY | AMENDMENT TO PARTICIPATION AGREEMENT FOR VETERANS AFFAIR COMMUNITY CARE PROGRAM DATED 09/01/2019 | * |
| 1038 | UNITEDHEALTHCARE INSURANCE COMPANY | AMENDMENT TO PARTICIPATION AGREEMENT FOR VETERANS AFFAIRS COMMUNITY CARE PROGRAM DATED 09/01/2019 | * |
| 1039 | UNITEDHEALTHCARE INSURANCE COMPANY | FACILITY PARTICIPATION AGREEMENT DATED 05/15/2017 | * |
| 1040 | UNITEDHEALTHCARE INSURANCE COMPANY | FACILITY PARTICIPATION AGREEMENT DATED 05/15/2017 | * |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|--------|--------------|-------------------------|--------------|
| 1041 | UNITEDHEALTHCARE INSURANCE COMPANY | INCENTIVE AGREEMENT – HEALTH EQUITY PROGRAM INCENTIVE (CP-HEPI) PROGRAM DATED 01/01/2025 | * |
| 1042 | UNITEDHEALTHCARE INSURANCE COMPANY | INCENTIVE AGREEMENT – HEALTH EQUITY PROGRAM INCENTIVE (CP-HEPI) PROGRAM DATED 01/01/2025 | * |
| 1043 | UNITEDHEALTHCARE INSURANCE COMPANY | INCENTIVE AGREEMENT – HEALTH EQUITY PROGRAM INCENTIVE (CP-HEPI) PROGRAM DATED 01/01/2025 | * |
| 1044 | UNITEDHEALTHCARE INSURANCE COMPANY | INCENTIVE AGREEMENT – HEALTH EQUITY PROGRAM INCENTIVE (CP-HEPI) PROGRAM DATED 01/01/2025 | * |
| 1045 | UNITEDHEALTHCARE INSURANCE COMPANY | INCENTIVE AGREEMENT - PRIMARY CARE PROFESSIONAL INCENTIVE (CP-PCPI) PROGRAM DATED 01/01/2025 | * |
| 1046 | UNITEDHEALTHCARE INSURANCE COMPANY | INCENTIVE AGREEMENT - PRIMARY CARE PROFESSIONAL INCENTIVE (CP-PCPI) PROGRAM DATED 01/01/2025 | * |
| 1047 | UNITEDHEALTHCARE INSURANCE COMPANY | INCENTIVE AGREEMENT - PRIMARY CARE PROFESSIONAL INCENTIVE (CP-PCPI) PROGRAM DATED 01/01/2025 | * |
| 1048 | UNITEDHEALTHCARE INSURANCE COMPANY | INCENTIVE AGREEMENT - PRIMARY CARE PROFESSIONAL INCENTIVE (CP-PCPI) PROGRAM DATED 01/01/2025 | * |
| 1049 | UNITEDHEALTHCARE INSURANCE COMPANY | MEDICAL GROUP PARTICIPATION AGREEEMNT DATED 04/01/2015 | * |
| 1050 | UNITEDHEALTHCARE INSURANCE COMPANY | MEDICAL GROUP PARTICIPATION AGREEEMNT DATED 04/01/2015 | * |
| 1051 | UNITEDHEALTHCARE INSURANCE COMPANY | MEDICAL GROUP PARTICIPATION AGREEMENT DATED 04/01/2015 | * |
| 1052 | UNITEDHEALTHCARE INSURANCE COMPANY | MEDICAL GROUP PARTICIPATION AGREEMENT DATED 04/01/2015 | * |
| 1053 | UNIVERSITY GASTROENTEROLOGY, LLC | LEASE FOR PROPERTY AT 851 MAIN STREET DATED 09/01/2017 | $0.00 |
| 1054 | UNIVERSITY MEDICAL CENTER GRONIGEN | CLINICAL STUDY SITE AGRMT DATED 02/15/2025 | $0.00 |
| 1055 | UNIVERSITY OF NEW ENGLAND | ANNUAL ANTICIPATED PAYMENT AGREEMENT DATED 06/01/2024 | $0.00 |
| 1056 | UNIVERSITY OF PITTSBURGH MED CTR. PRESBYTERIAN HOSPITAL | LOA DATED 07/01/2025 | $0.00 |
| 1057 | UNIVERSITY OF PITTSBURGH MED CTR. PRESBYTERIAN HOSPITAL | THIRD PARTY COMPUTER ACCESS DATED 07/07/2025 | ^ |
| 1058 | UNIVERSITY OF RHODE ISLAND | AFFILIATION (MED LAB SCIENCE) DATED 06/10/2024 | $0.00 |
| 1059 | UNIVERSITY OF SOUTH FLORIDA | AFFILIATION AGREEMENT DATED 03/31/2025 | $0.00 |
| 1060 | UNIVERSITY OF TEXAS HEALTH | PLA DATED 09/02/2024 | $0.00 |
| 1061 | UNIVERSITY ORTHOPEDICS | MEMORANDUM OF UNDERSTANDING (MOU) DATED 04/01/2025 | $522,677.78 |
| 1062 | UNIVERSITY ORTHOPEDICS OF RHODE ISLAND INC. | GROUP SERVICES DATED 01/01/2024 | ^ |
| 1063 | UNIVERSITY ORTHOPEDICS OF RHODE ISLAND INC. | EMPLOYEE LEASE AGREEMENT DATED 03/01/2022 | ^ |
| 1064 | UNIVERSITY ORTHOPEDICS OF RHODE ISLAND INC. | GROUP SERVICES AGREEMENT DATED 01/01/2021 | ^ |
| 1065 | UNIVERSITY ORTHOPEDICS OF RHODE ISLAND INC. | GROUP SERVICES AGREEMENT DATED 04/13/2023 | ^ |
| 1066 | UNIVERSITY ORTHOPEDICS OF RHODE ISLAND INC. | GROUP SERVICES AGREEMENT DATED 04/25/2022 | ^ |

^ Cure amount for this counterparty is already included elsewhere on this schedule.
* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.

| Item # | Counterparty | Description of Contract | Cure Amounts |
|---|---|---|---|
| 1067 | UNIVERSITY ORTHOPEDICS OF RHODE ISLAND INC. | GROUP SERVICES AGREEMENT DATED 05/15/2022 | ^ |
| 1068 | UNIVERSITY ORTHOPEDICS OF RHODE ISLAND INC. | GROUP SERVICES AGREEMENT DATED 06/14/2022 | ^ |
| 1069 | UNIVERSITY ORTHOPEDICS OF RHODE ISLAND INC. | GROUP SERVICES AGREEMENT DATED 08/01/2020 | ^ |
| 1070 | UNIVERSITY ORTHOPEDICS OF RHODE ISLAND INC. | PROFESSIONAL SERVICES AGREEMENT DATED 04/13/2023 | ^ |
| 1071 | UNIVERSITY PATHOLOGISTS, LLC | GROUP SERVICES AGREEMENT DATED 05/01/2024 | $424,666.69 |
| 1072 | UNIVERSITY PATHOLOGISTS, LLC | CONSENT TO ASSIGNMENT OF PATHOLOGY DATED 04/01/2017 | ^ |
| 1073 | UPTODATE, INC | AMD 1 DATED 10/01/2024 | $128,619.68 |
| 1074 | UPTODATE, INC | AMD TO LICENSE - 00079709 CE-00298005 DATED 05/01/2025 | ^ |
| 1075 | UPTODATE, INC | LICENSE AGRMT RENEWAL DATED 05/01/2023 | ^ |
| 1076 | VA PROVIDENCE HEALTHCARE SYSTEM | DISBURSEMENT AGRMT DATED 07/01/2024 | $0.00 |
| 1077 | VALLEY STREAM PROPERTY, LLC (LANDLORD) | LEASE AGREEMENT DATED DECEMBER 22, 2016 | $0.00 |
| 1078 | VAN MEDICAL LLC (LANDLORD) | LEASE DATED DECEMBER 1, 2024 | $3,387.00 |
| 1079 | VETERAN'S ADMINISTRATION MEDICAL CENTER | LETTER OF AGREEMENT (LOA) DATED 01/01/2025 | $0.00 |
| 1080 | VETERAN'S ADMINISTRATION MEDICAL CENTER | LETTER OF AGREEMENT (LOA) DATED 12/01/2023 | ^ |
| 1081 | ON FILE | EMPLOYMENT AGREEMENT DATED 03/27/2022 | $0.00 |
| 1082 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/01/2020 | ^ |
| 1083 | ON FILE | EMPLOYMENT AGREEMENT DATED 10/01/2017 | ^ |
| 1084 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 1085 | VIRACOR EUROFINS | ONLINE SERVICES TERMS OF USE AGREEMENT DATED 04/09/2018 | $61,410.27 |
| 1086 | ON FILE | EMPLOYMENT AGREEMENT DATED 01/18/2025 | $0.00 |
| 1087 | ON FILE | EMPLOYMENT AGREEMENT DATED 12/05/2021 | $0.00 |
| 1088 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/13/2024 | $0.00 |
| 1089 | WAKE ROBIN ASSOCIATES, LLC (LANDLORD) | MEDICAL OFFICE LEASE DATED FEBRUARY 1, 2019 AS AMENDED BY THE FIRST AMENDMENT TO MEDICAL OFFICE LEASE DATED FEBRUARY 1, 2022 | $0.00 |
| 1090 | WELLNESS CONNECT GO BEYOND MEDICINE, LLC (LANDLORD) | MEDICAL OFFICE SPACE LEASE (FULL TIME) COMMENCING JUNE 1, 2022 | $5,139.62 |
| 1091 | WESTERN UNIVERSITY OF HEALTH SCIENCES | AFFILIATION & LOA DATED 01/01/2025 | $0.00 |
| 1092 | WHALLEY COMPUTER ASSOCIATES | DIRECT END USER RIDER DATED 03/31/2025 | $0.00 |
| 1093 | WOLTERS KLUWER | SOFTWARE AGREEMENT DATED 12/31/2024 | $0.00 |
| 1094 | WOMEN & INFANTS HOSPITAL | LETTER OF AGREEMENT (LOA) DATED 11/01/2024 | $0.00 |
| 1095 | WOMEN & INFANTS HOSPITAL | PLA DATED 04/23/2024 | ^ |
| 1096 | WOMEN & INFANTS HOSPITAL | PLA DATED 04/23/2024 | ^ |
| 1097 | WOMEN & INFANTS HOSPITAL | PLA DATED 04/23/2024 | ^ |
| 1098 | WOMEN & INFANTS HOSPITAL | PLA DATED 04/23/2024 | ^ |
| 1099 | WOMEN & INFANTS HOSPITAL | RWMC DATED 04/23/2024 | ^ |
| 1100 | YALE NEW HAVEN MEDICAL CENTER | LETTER OF AGREEMENT (LOA) DATED 08/01/2022 | $0.00 |
| 1101 | ON FILE | EMPLOYMENT AGREEMENT DATED 07/20/2023 | $0.00 |
| 1102 | ON FILE | INTERN/RESIDENT/FELLOW STAFF DATED 07/01/2025 | $0.00 |
| 1103 | ON FILE | EMPLOYMENT AGRMT DATED 07/01/2024 | $0.00 |

^ Cure amount for this counterparty is already included elsewhere on this schedule.

* This counterparty's Cure Amount will be reconciled after the closing of the Sale Transaction.