## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| PROSPECT MEDICAL HOLDINGS, INC., *et al.*,[1] | Case No. 25-80002 (SGJ) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on December 20, 2025, at my direction and under my supervision, employees of Omni Agent Solutions, Inc. caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Entry of Confirmation Order [Docket No. 4246]**

Dated: January 5, 2026

Randy Lowry
Omni Agent Solutions, Inc.
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 5th day of January, 20 26, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

DARLEEN SAHAGUN
Notary Public - California
Los Angeles County
Commission # 2396737
My Comm. Expires Mar 11, 2026

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://omniagentsolutions.com/Prospect. The Debtors' mailing address is 3824 Hughes Ave., Culver City, CA 90232.

# EXHIBIT A

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| (Onugha) West Coasts Thoracic Surgery | 7381 La Tijera Blvd, Ste 45624 | Los Angeles, CA 90045-0624 | | | First Class Mail |
| 1 World Medicine Urgent Care Corp | 925 S Garfield Ave | Alhambra, CA 91801-4442 | | | First Class Mail |
| 10-8 Emerg Vehicle Service | 501B East Main St | New Holland, PA 17557 | | | First Class Mail |
| 10-8 Emerg Vehicle Service | 501B E Main St | New Holland, PA 17557 | | | First Class Mail |
| 10-8 Emerg Vehicle Service | | | | brianj@10-8evs.net | First Class Mail |
| 1199 NE Health Care Employees Pension Fund | Attn: Silvana Stankus, Executive Director | 77 Huyshope Ave, 2nd Fl | Hartford, CT 06106 | | First Class Mail |
| 1199 NE Health Care Employees Pension Fund | | | | sstankus@1199nefunds.org | Email |
| 12 Interactive LLC | Dba Perkspot | 320 W Ohio St, Ste 1W | Chicago, IL 60654 | | First Class Mail |
| 12 Interactive LLC dba Perkspot | 216 W Ohio St | 4th Fl | Chicago, IL 60654 | | First Class Mail |
| 12072 Trask, Inc | dba Pacific Haven Subacute & Healthcare | 12072 Trask Ave | Garden Grove, CA 92843 | | First Class Mail |
| 12072 Trask, Inc | Dba Pacific Haven Subacute & Healthcare Ctr | 12072 Trask Ave | Garden Grove, CA 92843 | | First Class Mail |
| 1301 Atwood LLC | P.O. Box 19479 | Johnston, RI 02919 | | | First Class Mail |
| 13333 Fenton Avenue, LLC | dba Mountain View Convalescent Hosp | 13333 Fenton Ave | Sylmar, CA 91342 | | First Class Mail |
| 13400 Sherman Way LLC | dba Valley Palms Care Ctr | 6722 Orangethorpe Ave | Ste 300 | Buena Park, CA 90620 | First Class Mail |
| 1St Response Safety & Compliance, LLC | 2010 W Ave K, Ste 1036 | Lancaster, CA 93536 | | | First Class Mail |
| 1St Response Safety & Compliance, LLC | 2010 West Ave K, Ste 1036 | Lancaster, CA 93536 | | | First Class Mail |
| 1St Response Safety & Compliance, LLC | | | | SERVICE@1STRESPONSESAFETY.COM | Email |
| 2 Wake Robin Road LLC | P.O. Box 412 | North Kingstown, RI 02852 | | | First Class Mail |
| 2 Wake Robin Road LLC | P.O. Box 412 | N Kingstown, RI 02852 | | | First Class Mail |
| 21 Peace Street, LLC | 100 Westminster St | Providence, RI 02903 | | | First Class Mail |
| 2150 East Main Street, LLC | 83 Bank St | Waterbury, CT 06702 | | | First Class Mail |
| 21St Century Media Newspaper LLC | P.O. Box 8003 | Willoughby, OH 44096 | | | First Class Mail |
| 21St Century Media Newspaper LLC | | | | TMINOR-CHAVEZ@MEDIANEWSGROUP.COM | Email |
| 22 South Street Operations LLC | dba Fox Hill Center | Attn: Center Executive Director | 1253 Hartford Turnpike | Vernon Rockville, CT 06066 | First Class Mail |
| 22 South Street Operations, LLC | 101 E State St | Kennett Square, PA 19348 | | | First Class Mail |
| 22125 Roscoe Corp dba Topanga Terrace | 22125 Roscoe Blvd | Canoga Park, CA 91304 | | | First Class Mail |
| 24 Hour Fitness | 1265 Laurel Tree Ln, Ste 200 | Carlsbad, CA 92011-4123 | | | First Class Mail |
| 24 On Physicians of California Pc | P.O. Box 19107 | Belfast, ME 04915-4086 | | | First Class Mail |
| 24/7 Care At Home-Home Health | 13800 Arizona St Ste 200 | Westminster, CA 92683 | | | First Class Mail |
| 24/7 Security Agency | 2 Gregory Ln | East Hanover Township, NJ 07936 | | | First Class Mail |
| 24/7 Security Agency | 2 Gregory Ln | E Hanover Township, NJ 07936 | | | First Class Mail |
| 24/7 Security Agency, LLC | 2 Gregory Ln | E Hanover Township, NJ 07936 | | | First Class Mail |
| 24/7 Security Agency, LLC | 2 Gregory Ln | East Hanover Township, NJ 07936 | | | First Class Mail |
| 24-Hour Medical Staffing Svcs, LLC | P.O. Box 840125 | Los Angeles, CA 90084 | | | First Class Mail |
| 2507 Chestnut St Operations LLC | dba The Belvedere Ctr Genesis Hc | 1104 Welsh Rd | Philadelphia, PA 19115 | | First Class Mail |
| 2507 Chestnut Street Operations LLC | dba The Belvedere Center | 2507 Chestnut St | Chester, PA 19013 | | First Class Mail |
| 28d Anesthesia Pc | P.O. Box 412513 | Boston, MA 02241 | | | First Class Mail |
| 28d Anesthesia, PC | 24 E Princeton Rd | Bala Cynwyd, PA 19004 | | | First Class Mail |
| 28d Anesthesia, PC | 24 East Princeton Rd | Bala Cynwyd, PA 19004 | | | First Class Mail |
| 3 Day Blinds LLC | 167 Technology Dr | Irvine, CA 92618 | | | First Class Mail |
| 3 West Medical | 24007 Ventura Blvd | Ste 120 | Calabasas, CA 91302 | | First Class Mail |
| 3 West Medical | | | | pfino@3westmedical.com | Email |
| 3 West Medical | | | | AP@3WESTMEDICAL.COM | Email |
| 300 S Robertson Dialysis LLC | dba W | | | Los Angeles, CA 90074 | First Class Mail |
| 300 S. Robertson Dialysis, LLC | dba US Renal Care Westside Dialysis | Attn: Ghemtry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | First Class Mail |
| 300 S. Robertson Dialysis, LLC | dba US Renal Care Westside Dialysis | P.O. Box 749124 | Los Angeles, CA 90074 | | First Class Mail |
| 300 S. Robertson Dialysis, LLC | dba US Renal Care Westside Dialysis | P.O. Box 251549 | Plano, TX 75025 | | First Class Mail |
| 300 S. Robertson Dialysis, LLC | | | | penny.riley@usrenalcare.com | Email |
| 300 S. Robertson Dialysis, LLC | | | | legal@usrenalcare.com | Email |
| 300 S. Robertson Dialysis, LLC | | | | ghemtry.pace@usrenalcare.com | Email |
| 305 Church Investment LLC | 193 Falcon Crest Rd | Middlebury, CT 06762 | | | First Class Mail |
| 305 Church Investment LLC | | | | coelhogroupllc@gmail.com | Email |
| 305 Church Street, LLC | 83 Bank St | 2nd Fl | Waterbury, CT 06702 | | First Class Mail |
| 305 Church Street, LLC | c/o Joseph P Yamin | 83 Bank St | Waterbury, CT 06702 | | First Class Mail |
| 32 Poverty Road LLC | 60-F Bennett Square | Southbury, CT 06488 | | | First Class Mail |
| 32 Poverty Road LLC | | | | KBMANAGEMENTLLC@AOL.COM | First Class Mail |
| 32 Poverty Road, LLC | 60-F Bennett Sq | Southbury, CT 06488 | | | First Class Mail |
| 32 Poverty Road, LLC | | | | kbmanagementllc@aol.com | Email |
| 32 Poverty, LLC | 60-F Bennett Sq | County Of New Haven | Southbury, CT 06488 | | First Class Mail |
| 32 Poverty, LLC | County of New Haven | 60-F Bennett Sq | Southbury, CT 06488 | | First Class Mail |
| 360 Family Clinic Inc | 14361 Beach Blvd 203 | Westminster, CA 92683 | | | First Class Mail |
| 360 Family Clinic Inc | 14361 Beach Blvd, Ste 203 | Westminster, CA 92683 | | | First Class Mail |
| 360 Physical Therapy LLC | 10861 E Baseline Rd, Ste A105 | Mesa, AZ 85209-7798 | | | First Class Mail |
| 365 Main Street, LLC | 83 Bank St | Waterbury, CT 06702 | | | First Class Mail |
| 365 Mdcare Inc | 9041 Magnolia Ave, Ste 302 | Riverside, CA 92503-3957 | | | First Class Mail |
| 3oTh Street Capital Partners, LLC | 2285 Franklin Rd | Ste 100 | Bloomfield Hills, MI 48302 | | First Class Mail |
| 3Cords Solutions LLC | 2715 Bransford Ave | Berry Hill, TN 37204 | | | First Class Mail |
| 3Cords Solutions LLC | | | | ACCOUNTING@3CORDSSOLUTIONS.COM | Email |
| 3M | 3M | St Paul, MN 55144 | | | First Class Mail |
| 3M | 3M Center | St Paul, MN 55144-1000 | | | First Class Mail |
| 3M | Center 275-5SE | St Paul, MN 55144 | | | First Class Mail |
| 3M | 3M Center | Attention Ella Adams | Saint Paul, MN 55144 | | First Class Mail |
| 3M Co | 3M Health Information Systems, Inc | 575 W Murray Blvd | Murray, UT 84123 | | First Class Mail |
| 3M Co | Attn: Pricing & Contract Director | 575 W Murray Blvd | Murray, UT 84123-4611 | | First Class Mail |
| 3M Co | Attn: Pricing & Contract Director, Legal | 575 W Murray Blvd | Murray, UT 84123-4611 | | First Class Mail |
| 3M Health Information Systems | Lbx :844394 | P.O. Box 844394 | Dallas, TX 75284 | | First Class Mail |
| 3M Unitek Corp | 3M Accounts Receivable | File #56561 | Los Angeles, CA 90074 | | First Class Mail |
| 3Phase Excel Elevator & Escalator LLC | 7253 Browning Rd | Lisaa, NJ 08109 | | | First Class Mail |
| 3Titan Medical Inc | 11311 Garvey Ave | El Monte, CA 91732-3301 | | | First Class Mail |
| 40 Main Street North LLC | 60-F Benett Sq | C/O Kb Management Llc | Southbury, CT 06488 | | First Class Mail |
| 40 Main Street North LLC | c/o Kb Management Llc | 60-F Bennett Sq | Southbury, CT 06488 | | First Class Mail |
| 401 North Broad Eleventh Floor Lessee LLC | 401 N Borad St, Ste M100 | Philadelphia, PA 19108 | | | First Class Mail |
| 428 Hartford Tpke Assoc LLP | 27 Naek Rd | Vernon, CT 06066 | | | First Class Mail |
| 428 Hartford Turnpike | 27 Naek Rd | Vernon Rockville, CT 06066 | | | First Class Mail |
| 428 Hartford Turnpike Assoc, LLP | 27 Naek Rd | Vernon, CT 06066 | | | First Class Mail |
| 428 Hartford Turnpike Associates, LLP | 27 Naek Rd | Vernon, CT 06066 | | | First Class Mail |
| 466 Putnam Plaza, LLC | c/o Susan Fanning | 34 SassaFras Rd | N Kingstown, RI 02852 | | First Class Mail |
| 4Imprint Inc | 25303 Network Place | Chicago, IL 60673 | | | First Class Mail |
| 4Imprint Inc | P.O. Box 320 | Oshkosh, WI 54901 | | | First Class Mail |
| 4Web Medical Inc | P.O. Box 671718 | Dallas, TX 75267 | | | First Class Mail |
| 5 Star Cleaning Serv LLC | P.O. Box 303 | Claymont, DE 19703 | | | First Class Mail |
| 5201 Pennell Assoc, Lp | 3809 W Chester Pike | Ste 150 | Newtown Square, PA 19073 | | First Class Mail |
| 5201 Pennell Associates, Lp | 3809 W Chester Pike, Ste 150 | Newtown Square, PA 19073 | | | First Class Mail |
| 595 Main St LLC | 60 Cedar Ln | Westbrook, CT 06498 | | | First Class Mail |
| 595 Main Street LLC | 595 Main St | Manchester, CT 06040 | | | First Class Mail |
| 595 Main Street LLC | 60 Cedar Ln | Westbrook, CT 06498 | | | First Class Mail |
| 595 Main Street, LLC | c/o Rome Clifford Katz & Koemer, LLP | Attn: Steven L Katz | 214 Main St | Hartford, CT 06106 | First Class Mail |
| 595 Main Street, LLC | | | | jkatz1960@comcast.net | Email |
| 626 Opco LLC | 1225 Broken Sound Pkwy, Ste A | Highland Beach, FL 33487 | | | First Class Mail |
| 629 LLC | Attn: Louise Poulin | 756 Promenade Ln | Okatie, SC 29909 | | First Class Mail |
| 629 LLC | c/o Louise Poulin | 756 Promenade Lane | Bluffton, SC 29909 | | First Class Mail |
| 629 LLC | c/o Louise Poulin | 756 Promenade Ln | Bluffton, SC 29909 | | First Class Mail |
| 629 LLC | | | | poulinlouise123@gmail.com | Email |
| 629, LLC | 3 Granite Ct | Colchester, CT 06415 | | | First Class Mail |
| 8X8 | Attn: Customer Svc | 675 Creekside Way | Campbell, CA 95008 | | First Class Mail |
| 8X8 | Attn: General Counsel | 675 Creekside Way | Campbell, CA 95008 | | First Class Mail |
| 8X8 | Dept 848080 | Los Angeles, CA 90084 | | | First Class Mail |
| 8X8 Inc | Dept 848080 | Los Angeles, CA 90084 | | | First Class Mail |
| 8X8 Inc | | | | SEAN@ITC1.NET | Email |
| 8x8 Inc. | 675 Creekside Way | Campbell, CA 95008 | | | First Class Mail |
| 8x8 Inc. | | | | rosemary.rodriguez@8x8.com | Email |
| 9 Five Clinics Inc | 9041 Magnolia Ave, Ste 302 | Riverside, CA 92503-3957 | | | First Class Mail |
| 90 Degree Benefits | 219 S Lambert Road Suite 4 | Orange, CT 06477 | | | First Class Mail |
| 911 Safety Equipment LLC | 9 S Forrest Ave | Ste 200 | Norristown, PA 19401 | | First Class Mail |
| 99 Cents Only Stores | PMB 1207 | 10105 E Via Linda, Ste 103 | Scottsdale, AZ 85258-5346 | | First Class Mail |
| A & A Sharesholding Co LLC | 10 Briggs Dr | East Greenwich, RI 02818 | | | First Class Mail |
| A & A Womens Health Apc | 5365 Walnut Ave, Ste A & J | Chino, CA 91710 | | | First Class Mail |
| A C Urgent Care Inc | 1000 S Anaheim Blvd 200 | Anaheim, CA 92805-5803 | | | First Class Mail |
| A C Urgent Care Inc. | 1000 S Anaheim Blvd, Ste 200 | Anaheim, CA 92805-5803 | | | First Class Mail |
| A F Damon Inc | 1 Upland Ave | Brookhaven, PA 19015 | | | First Class Mail |
| A F Damon Inc | c/o Upland Industrial Park | 1 Upland Ave | Upland, PA 19015 | | First Class Mail |
| A F Damon Inc | | | | SherkS@aol.com | Email |
| A G Administrators LLC | P.O. Box 21013 | Eagan, MN 55121 | | | First Class Mail |
| A Homecare Device Inc | 1518 Washington Bl | Montebello, CA 90640 | | | First Class Mail |
| A Homecare Device Inc | 1518 Washington Blvd | Montebello, CA 90640 | | | First Class Mail |
| A M Cosmetic Surgery Clinics Inc | 32406 Coast Hwy, Ste 1 | Laguna Beach, CA 92651-6783 | | | First Class Mail |
| A M Surgical Inc | 285 E Main St | Ste 206 | Smithtown, NY 11787 | | First Class Mail |
| A M Surgical Inc | | | | SERVICE@AMSURGICAL.COM | Email |
| A Mother Level LLC | 178 Island Brook Ave | Bridgeport, CT 06606 | | | First Class Mail |
| A Plus Reporting Service LLC | 55 Whiting St | Ste 1A | Plainville, CT 06062 | | First Class Mail |
| A Plus Reporting Service LLC | | | | SCHEDULING@APLUSREPORTINGSERVICE.COM | Email |
| A Program Of The Public Health | 555 12Th St | Ste 600 | Oakland, CA 94607-4046 | | First Class Mail |
| A Quality Staffing, LLC | dba Elite Medical Staffing | 1035 Greenwood Blvd, Ste 265 | Lake Mary, FL 32746 | | First Class Mail |
| A Tech Commercial Parts & Svc Inc | 428 Hayden Station Rd | Windsor, CT 06095 | | | First Class Mail |
| A Tech Commercial Parts & Svc Inc | 460 Hayden Station Rd | Windsor, CT 06095 | | | First Class Mail |
| A Tech Commercial Parts & Svc Inc | | | | ap@atechcps.com | Email |
| A To Z Glass & Mirror Inc | 5821 E Beverly Blvd | Los Angeles, CA 90022 | | | First Class Mail |
| A To Z Glass & Mirror, Inc. | Attn: Margaret Marie Keen | 5821 E Beverly Blvd | Los Angeles, CA 90022 | | First Class Mail |
| A to Z Glass & Mirror, Inc. | Attn: Margie Keen | 5821 E Beverly Blvd | Los Angeles, CA 90022 | | First Class Mail |
| A to Z Glass & Mirror, Inc. | | | | atozglass@att.net | Email |
| A Tu Salud A Medical Corp | 10563 Mills Ave | Montclair, CA 93763 | | | First Class Mail |
| A Tu Salud A Medical Corporation | 10563 Mills Ave | Montclair, CA 91763 | | | First Class Mail |
| A V Nephrology Medical Group Inc | 1759 W Ave J, Ste 101 | Lancaster, CA 93534 | | | First Class Mail |
| A V Nephrology Medical Group Inc | 1759 W Avenue J, Ste 101 | Lancaster, CA 93534 | | | First Class Mail |
| A V Nephrology Medical Group Inc | P.O. Box 2768 | Lancaster, CA 93539 | | | First Class Mail |
| A V Nephrology Medical Group Inc | | | | avn@sbcglobal.net | Email |
| A&A Enterprises | 4515 Ocean Blvd, Ste 150 | La Canada, CA 93011 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| A&A Womens Health | 5365 Walnut Ave, Ste A & 1 | Chino, CA 91710 | | | | First Class Mail |
| A&D Professional Pest Elimination | 99 Jefferson Rd | Parsippany, NJ 07054 | | | | First Class Mail |
| A&E Medical Groupa Professional N | 127 S Brand Blvd, Ste 303 | Glendale, CA 91204-1390 | | | | First Class Mail |
| A&J Speedy Transp | 1800 E Old Ranch Rd | Apt 126 | Colton, CA 92324 | | | First Class Mail |
| A&J Speedy Transportation | 1800 E Old Ranch Rd, Apt 126 | Colton, CA 92324 | | | | First Class Mail |
| A.E Olsen Co Inc | Po Box 388 | Southbury, CT 06488 | | | | First Class Mail |
| A.F. Damon, Inc. | Upland Industrial Park | 1 Upland Ave | Upland, PA 19015 | | | First Class Mail |
| A.F. Damon, Inc. | | | | | sherkS@aol.com | Email |
| A.M. Surgical, Inc. | 402 Amherst St, Ste 300 | Nashua, NH 03063 | | | | First Class Mail |
| A.M. Surgical, Inc. | | | | | service@amsurgical.com | Email |
| A+ Pumps & Service LLC | P.O. Box 335 | S Windham, CT 06266 | | | | First Class Mail |
| A+ Pumps & Service LLC | | | | | PAM@APUMPSERVICE.com | Email |
| A-1 Medical Care, PC | Attn: Radhika Maddali, MD | 310 Central Ave, Ste 305 | E Organge, NJ 07018 | | | First Class Mail |
| A-1 Medical Care, Pc | Radhika Maddali, MD Guarantor | 310 Central Ave, Ste 305 | East Organge, NJ 07018 | | | First Class Mail |
| A1 Un1td Home Health Care, Inc | 3200 W Burbank Blvd | Ste 102 | Burbank, CA 91505 | | | First Class Mail |
| Aa Sign & Awning | 221 Jefferson Blvd | Warwick, RI 02888 | | | | First Class Mail |
| Aa Sign & Awning | | | | | CUSTOMERSERVICE@AATHRIFTYSIGN.COM | Email |
| Aaa Electric Motor Sales & Service Inc | 1346 Venice Blvd | Los Angeles, CA 90006 | | | | First Class Mail |
| AAA Electric Motor Sales & Service, Inc. | P.O. Box 18740 | Los Angeles, CA 90018 | | | | First Class Mail |
| AAA Electric Motor Sales & Service, Inc. | | | | | mario@aaa-electric.net | Email |
| Aaa Restaurant Fire Control Inc | P.O. Box 101 | Saunderstown, RI 02874 | | | | First Class Mail |
| Aaa Restaurant Fire Control Inc | | | | | JOHN@AAAFIRECONTROL.COM | Email |
| A-Abbot Locksmith Inc | 1920 E Katella Ave, Ste A | Orange, CA 92867 | | | | First Class Mail |
| Aacpm Inc | 15850 Crabbs Branch Way | Ste 320 | Rockville, MD 20855 | | | First Class Mail |
| Aadco Medical Inc | P.O. Box 410 | Randolph, VT 05060 | | | | First Class Mail |
| Aadco Medical Inc | | | | | thazer@aadcomed.com | Email |
| Aadco Medical Inc | | | | | MCLARK@AADCOMED.COM | Email |
| Aafp | 11400 Tomahawk Creek Pkwy | Leawood, KS 66211 | | | | First Class Mail |
| Aafp | | | | | AAFP@AAFP.ORG | Email |
| Aaim | P.O. Box 69550 | Baltimore, MD 21264 | | | | First Class Mail |
| Aamc | P.O. Box 419384 | Boston, MA 02241 | | | | First Class Mail |
| Aames Lock & Safe Co | Div of Total Access Security | 818 W Chapman Ave | Orange, CA 92868 | | | First Class Mail |
| AAMPB | P.O. Box 12926 | Austin, TX 78711 | | | | First Class Mail |
| Aarpcb | Po Box 12926 | Austin, TX 78711 | | | | First Class Mail |
| Aaron I Jeng Md Inc | 1113 Foothill Blvd, Ste A | La Canada Flintridge, CA 91011 | | | | First Class Mail |
| Aaron Yung Md Inc | 2424 Vista Way, Ste 300 & 301 | Oceanside, CA 92054 | | | | First Class Mail |
| Aarp | Attn: Claims | P.O. Box 740819 | Atlanta, GA 30374-0819 | | | First Class Mail |
| AARP | P.O. Box 740819 | Atlanta, GA 30374 | | | | First Class Mail |
| Aarp | P.O. Box 740819 | Atlanta, GA 30374-0819 | | | | First Class Mail |
| Aarp Medicare Supplement | Fixed Indemnity By Uhc | P.O. Box 740819 | Atlanta, GA 30374 | | | First Class Mail |
| AASM | P.O. Box 7200 | Carol Stream, IL 60197 | | | | First Class Mail |
| Aasm | P.O. Box 7289 | Carol Stream, IL 60197 | | | | First Class Mail |
| Aastha Inc | Dba California Pediatr | 1920 N Garey Ave | Pomona, CA 91767-2708 | | | First Class Mail |
| Aastha Inc | dba California Pediatri | 1920 N Garey Ave | Pomona, CA 91767-2708 | | | First Class Mail |
| Aavco Electric Inc | 13746 Crewe St | Whittier, CA 90605 | | | | First Class Mail |
| Aavco Electric Inc | 13824 Faraday Ave | Whittier, CA 90605 | | | | First Class Mail |
| Ab Safe Haven Palliative & Hospice Care | 2895 Temple Ave | Signal Hill, CA 90755 | | | | First Class Mail |
| Abacus Backflow Preventer Testing LLC | 395 W Avon Rd | Avon, CT 06001 | | | | First Class Mail |
| Abacus Backflow Preventer Testing LLC | | | | | ABACUSBACKFLOW@AOL.COM | First Class Mail |
| Abatement Technologies Inc | 605 Satellite Blvd Nw | Ste 300 | Suwanee, GA 30024 | | | First Class Mail |
| Abbot Rapid Dx North America, LLC | c/o Kohner Mann & Kailas, SC | 4650 N Port Washington Rd | Milwaukee, WI 53212 | | | First Class Mail |
| Abbot Rapid Dx North America, LLC | | | | | evonhelms@kmksc.com | First Class Mail |
| Abbott | 200 Abbott Park Rd | Abbott Park, IL 60064-6212 | | | | First Class Mail |
| Abbott Id Now | Abbott Laboratories Inc | D-85D ApS2 | 200 Abbott Park Rd | Abbott Park, IL 60064-6212 | | First Class Mail |
| Abbott Laboratories | 22400 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Abbott Laboratories | 3650 Mansell Rd | Ste 200 | Alpharetta, GA 30022 | | | First Class Mail |
| Abbott Laboratories | Attn: Counsel For Global Pharma | 100 Abbott Park Rd, 32Ra, Bldg Ap6A-2 | Abbott Park, IL 60064 | | | First Class Mail |
| Abbott Laboratories | Attn: Risk Management | 100 Abbott Park Rd | Abbott Park, IL 60064 | | | First Class Mail |
| Abbott Laboratories | dba St Jude Medical, LLC | 3650 Mansell Rd | Ste 200 | Alpharetta, GA 30022 | | First Class Mail |
| Abbott Laboratories | P.O. Box 100997 | Atlanta, GA 30384 | | | | First Class Mail |
| Abbott Laboratories | P.O. Box 92679 | Chicago, IL 60675 | | | | First Class Mail |
| Abbott Laboratories | | | | | ADC.CUSTOMERSERVICE@ABBOTT.COM; ADD.ECOMMERCE@ABBOTT.COM; VI.CUSTOMERCARE@AV.ABBOTT.COM | Email |
| Abbott Laboratories Inc | 3650 Mansell Rd | Ste 200 | Alpharetta, GA 30022 | | | First Class Mail |
| Abbott Laboratories Inc | 400 College Rd East | Princeton, NJ 08540 | | | | First Class Mail |
| Abbott Laboratories, Abbott Rapid Diagnostics | Attn: Dvp, Abbott Rapid Dx-Legal | 100 Abbott Park Rd | Abbott Park, IL 60064-3500 | | | First Class Mail |
| Abbott Laboratories, Inc | 400 College Rd E | Princeton, NJ 08540 | | | | First Class Mail |
| Abbott Laboratories, Inc | Attn: Contract Operations | 8701 Bee Cave Rd, Bldg 2 | Austin, TX 78746 | | | First Class Mail |
| Abbott Nutrition | 100 Abbott Park Rd | Abbott Park, IL 60064 | | | | First Class Mail |
| Abbott Nutrition | 585 Cleveland Ave | Columbus, OH 43215 | | | | First Class Mail |
| Abbott Nutrition | P.O. Box 92679 | Chicago, IL 60675 | | | | First Class Mail |
| Abbott of England | 545 Trethewey Dr | Toronto, ON M6M 2J4 | Canada | | | First Class Mail |
| Abbott Point of Care | 400 College Rd E | Princeton, NJ 08540 | | | | First Class Mail |
| Abbott Point Of Care | 400 College Rd East | Princeton, NJ 08540 | | | | First Class Mail |
| Abbott Rapid Diagnostics Informatics Inc | P.O. Box 734697 | Dallas, TX 75373 | | | | First Class Mail |
| Abbott Rapid Dx North America LLC | 30 S Keller Rd | Ste 100 | Orlando, FL 32810 | | | First Class Mail |
| Abbott Rapid Dx North America LLC | P.O. Box 734585 | Chicago, IL 60673 | | | | First Class Mail |
| Abbott Rapid Dx North America, LLC | c/o Kohner Mann & Kailas, SC | 4650 N Port Washington Rd | Milwaukee, WI 53212 | | | First Class Mail |
| Abbott Rapid Dx North America, LLC | Attn: Eric K von Helms | 4650 N Port Washington Rd | Milwaukee, WI 53212 | | | First Class Mail |
| Abbott Rapid Dx North America, LLC | | | | | evonhelms@kmksc.com | Email |
| Abbott Rapid Dxn North America, LLC | 100 Abbott Park Rd | Abbott Park, IL 60064 | | | | First Class Mail |
| Abbott Rapid Dxn North America, LLC | 30 S Keller Rd | Orlando, FL 32810 | | | | First Class Mail |
| Abbott Rapid Dxn North America, LLC | Abbott Laboratories | Attn: Contracting Dept | 30 S Keller Rd, Ste 100 | Orlando, FL 32810 | | First Class Mail |
| Abbott Vascular | 22400 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Abbott Vascular | 22400 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Abbott Vascular | P.O. Box 92679 | Chicago, IL 60675 | | | | First Class Mail |
| Abbott Vascular | | | | | VI.CUSTOMERCARE@AV.ABBOTT.COM; VI.CUSTOMERCARE@AV.ABBOTT.COM; VI.CUSTOMERCARE@AV.ABBOTT.COM; VICUSTOMERCARE@AV.ABBOTT.COM | Email |
| Abbvie | 1 N Waukegan Rd 1 N Waukegan Rd | North Chicago, IL 60064 | | | | First Class Mail |
| Abbvie Inc | 62671 Collection Cntr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Abc Children'S Clinic Inc | 26730 Towne Centre Dr, Ste 204 | Foothill Ranch, CA 92610 | | | | First Class Mail |
| Abc Trauma Inc | 7930 Frost St 204 | San Diego, CA 92123-2739 | | | | First Class Mail |
| Abc Trauma Inc | 7930 Frost St, Ste 204 | San Diego, CA 92123-2739 | | | | First Class Mail |
| Abc Trauma Inc | 7930 Frost Street 204 | San Diego, CA 92123-2739 | | | | First Class Mail |
| Abco Electric Motors | 2743 N San Fernando Rd | Los Angeles, CA 90065 | | | | First Class Mail |
| Abdallah Candies | 6075 147th St W | Apple Valley, MN 55124 | | | | First Class Mail |
| Abdallah Candies | | | | | carriek@abdallahcandies.com | Email |
| Abdallah Candies Inc | 6075 147th St W | Apple Valley, MN 55124 | | | | First Class Mail |
| Abdullah Ibish Md Inc | 60 Quarter Horse | Irvine, CA 92602-9998 | | | | First Class Mail |
| Abel Cesar Toledo Md Inc | dba Abel | 330 Oxford St, Ste 110 | Chula Vista, CA 91911 | | | First Class Mail |
| Abel Cesar Toledo, Md Inc | 330 Oxford St. Suite 110 | Chula Vista, CA 91911 | | | | First Class Mail |
| Abel Womack Inc | One International Way | Lawrence, MA 01843 | | | | First Class Mail |
| Abel Womack Inc | P.O. Box 846031 | Boston, MA 02284 | | | | First Class Mail |
| Abell Eskew Landau LLP | 256 5th Ave, 5th Fl | New York, NY 10001 | | | | First Class Mail |
| Abell Eskew Landau LLP | Attn: Scott R Landau | 256 5th Ave, 5th Fl | New York, NY 10001 | | | First Class Mail |
| Abild Hameed Khan Md Professional C | 1001 W 6th St, Ste A | Ontario, CA 91762-1218 | | | | First Class Mail |
| Ability Beyond Disability | Ability Beyond Disability Inc | 4 Berkshire Blvd | Bethel, CT 06801 | | | First Class Mail |
| Ability Beyone Disability | 4 Berkshire Blvd | Bethel, CT 06801 | | | | First Class Mail |
| Ability Bridge LLC | 2 Cottage St | E Hartford, CT 06108 | | | | First Class Mail |
| Ability Bridge LLC | | | | | ABILITYBRIDGE@YAHOO.COM | Email |
| Abington Perinatal Assoc | 302 Industrial Dr | Avondale, PA 19311 | | | | First Class Mail |
| Abiomed Inc | P.O. Box 6214 | Boston, MA 02212 | | | | First Class Mail |
| Abis Inc | 14431 Hamlin S | Van Nuys, CA 91401-9998 | | | | First Class Mail |
| Abisi Inc | 14431 Hamlin St | Van Nuys, CA 91401-9998 | | | | First Class Mail |
| Able Physical Therapy | 101 W Mission Blvd, Ste 110 397 | Pomona, CA 91766 | | | | First Class Mail |
| Abm Parking Svcs | 9099 Washington Blvd | Culver City, CA 90232 | | | | First Class Mail |
| ABMS  Solutions LLC | 26146 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| ABMS  Solutions LLC | 3050 Peachtree Rd, Ste 570 | Atlanta, GA 30305 | | | | First Class Mail |
| ABMS Solutions Inc | 3050 Peachtree Rd, Ste 570 | Atlanta, GA 30305 | | | | First Class Mail |
| Abms Solutions, LLC | Attn: John D Mandelbaum, Chief Legal Officer | 353 N Clark St, Ste 1400 | Chicago, IL 60654 | | | First Class Mail |
| Abraham Chen DO Inc | 10995 Eucalyptus St, Ste 102 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Abraham Golbari Md A Medical Corp | 10995 Eucalyptus St, Ste 102 | Rancho Cucamonga, CA 91730-7687 | | | | First Class Mail |
| Abramson Labor Group | Attn: Vanessa Magam | 1700 W Burbank Blvd | Burbank, CA 91506 | | | First Class Mail |
| Academic Medical Research | P.O. Box  1019 | South Pasadena, CA 91031-1019 | | | | First Class Mail |
| Academic Medical Research | P.O. Box 1019 | S Pasadena, CA 91031-1019 | | | | First Class Mail |
| Academic Surgical Associates Inc | P.O. Box 11719 | Burbank, CA 91510 | | | | First Class Mail |
| Academic Urology Of Pa, LLC | 200 E State St 205 | Media, PA 19063 | | | | First Class Mail |
| Accelerate Diagnostics Inc | Attn: Accounting Dept. | 111 Peterson Avenue | Hoboken, NJ 07030 | | | First Class Mail |
| Academy of Nutrition & Dietetics | P.O. Box 97215 | Chicago, IL 60678 | | | | First Class Mail |
| Accelerate Diagnostics | 3950 S Country Club Rd | Ste 470 | Tucson, AZ 85714 | | | First Class Mail |
| Accelerate Diagnostics Inc | 3950 S Country Club Rd, Unit 470 | Tucson, AZ 85714 | | | | First Class Mail |
| Accelerate Diagnostics Inc | 3950 South Country Club Rd | 470 | Tucson, AZ 85714 | | | First Class Mail |
| Accelerate Diagnostics Inc | 3950 S Country Club Rd, Ste 470 | Tucson, AZ 85714 | | | | First Class Mail |
| Accelerate Diagnostics Inc | | | | | AR@axdx.com; DPatience@axdx.com | Email |
| Accelerated Urgent Care | 28110 Clinton Keith Rd | Murrieta, CA 92563 | | | | First Class Mail |
| Accent | P.O. Box 890402 | Camp Hill, PA 17089-0402 | | | | First Class Mail |
| Accent | P.O. Box 952366 | St Louis, MO 63195 | | | | First Class Mail |
| Accents De Ville | 225 Joseph - Tison | Montreal, QC H2V 4S5 | Canada | | | First Class Mail |
| Access Care Anesthesia of Califor | P.O. Box 411256 | Boston, MA 02241-1256 | | | | First Class Mail |
| Access Healthcare Associates | 9233 W Pico Blvd, Ste 230 | Los Angeles, CA 90035 | | | | First Class Mail |
| Access Medical Ipa Inc | Access Senior Healthcare Inc | Access Santa Monica Ipa Inc | 23679 Calabasas Rd, Ste 506 | Calabasas, CA 91302 | | First Class Mail |
| Access Primary Care Physicians Inc | P.O. Box  91569 | Long Beach, CA 90809-1569 | | | | First Class Mail |
| Access Psychology Services Pc | 830 Scenic Terrace Pl | Chula Vista, CA 91914-2621 | | | | First Class Mail |
| Access Rehab Centers, LLC | 22 Tompkins St | Waterbury, CT 06708 | | | | First Class Mail |
| Access Rehab Centers, LLC | 22 Tompkins St | Waterbury, CT 06708 | | | | First Class Mail |
| Access Rehab Centers, LLC | Attn: President | 22 Tompkins St | Waterbury, CT 06708 | | | First Class Mail |
| Access Rehab Centers, LLC | Attn: Susan Bodyk | 22 Tompkins St | Waterbury, CT 06708 | | | First Class Mail |
| Access Rehab Centers, LLC | | | | | sbodyk@accessrehabcenters.com; bemerick@accessrehabcenters.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Access Rehab Ctr, LLC | 22 Tompkins St | Waterbury, CT 06708 | | | First Class Mail |
| Access Rehab Ctrs | 22 Tompkins St | Waterbury, CT 06708 | | | First Class Mail |
| Access Rehab Ctrs, LLC | 22 Tompkins St | Waterbury, CT 06708 | | | First Class Mail |
| Access Telecare LLC | P.O. Box 200773 | Dallas, TX 75320 | | | First Class Mail |
| Access Telecare LLC | | | | RWILLIAMS@SOCTELEMED.COM | Email |
| Access TeleCare, LLC and Access TeleCare, PLLC | Attn: Andy Garlington | 1717 Main St, 58th Fl | Dallas, TX 75201 | | First Class Mail |
| Access Telecare, LLC and Access Telecare, PLLC | P.O. Box 785667 | Philadelphia, PA 19178-5667 | | | First Class Mail |
| Access Telecare, LLC and Access Telecare, PLLC | c/o Streusand, Landon, Ozburn & Lemmon LLP | 1801 S MoPac Expy, Ste 320 | Austin, TX 78746 | | First Class Mail |
| Access Telecare, LLC and Access Telecare, PLLC | | | | agarlington@accesstelecare.com | Email |
| Accessone Medcard, Inc | 360 Kingsley Park Dr, Ste 300 | Ft Mill, SC 29715-4403 | | | First Class Mail |
| Accesvn Inc | 2600 N Central Expressway | Ste 280 | Richardson, TX 75080 | | First Class Mail |
| Accesvn Inc | 2600 N Central Expwy, Ste 280 | Richardson, TX 75080-2057 | | | First Class Mail |
| Acclara Solutions, LLC | c/o R1 RCM Inc | 29586 Network Pl, Lockbox 29586 | Chicago, IL 60673 | | First Class Mail |
| Acclara Solutions, LLC | c/o R1 RCM Inc | Lockbox 29586 | 29586 Network Pl | Chicago, IL 60673 | First Class Mail |
| Acclara Solutions, LLC | | | | ljulian1@R1RCM.COM | Email |
| Acclarent Inc | 16888 Collection Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Acclarent Inc | | | | CUSTOMERSERVICE@ACCLARENT.COM | Email |
| Acclivity Health Solutions Inc | 1301 Riverplace Blvd, Ste 800 | Jacksonville, FL 32207 | | | First Class Mail |
| Acco Engineered Systems Inc | 888 E Walnut St | Pasadena, CA 91101 | | | First Class Mail |
| ACCO Engineered Systems, Inc. | c/o Hunt Ortmann Palffy Nieves Darling & Mah, Inc. | Attn: Dustin Lozano, Esq | 301 N Lake Ave, 7th Fl | Pasadena, CA 91101 | First Class Mail |
| ACCO Engineered Systems, Inc. | | | | Lozano@huntortmann.com | Email |
| Accord Capa | 888 E Walnut St | Pasadena, CA 91101 | | | First Class Mail |
| Accord Capa | 800 W Fulton Market | Ste 725 | Chicago, IL 60607 | | First Class Mail |
| Accreditation Commission for Health Care Inc | 139 Weston Oaks Ct | Cary, NC 27513 | | | First Class Mail |
| Accretive Medical Group Inc | | | | MARIA.PADILLA@ALTAHOSPITALS.COM | Email |
| Accretive Medical Group, Inc. | Attn: Rebecca E Samson, Esq | 8447 Wilshire Blvd, Ste 202 | Beverly Hills, CA 90211 | | First Class Mail |
| Accretive Medical Group, Inc. | | | | rsamson@bespokehc.com | Email |
| Accruent LLC | P.O. Box 679881 | Dallas, TX 75267 | | | First Class Mail |
| Accruent LLC | | | | CUSTOMERSERVICE@ACCRUENT.COM, REMIT@ACCRUENT.COM | Email |
| Accu-Cal, Inc | 11152 Westheimer Rd | Box 911 | Houston, TX 77042 | | First Class Mail |
| Accu-Reference Medical Lab LLC | 1901 E Linden Ave, Ste 4 | Linden, NJ 07036-1195 | | | First Class Mail |
| Accu-Chart Plus Healthcare System Inc. | Attn: Tim Cloninger | 7901 4th St N, Ste 16961 | St Petersburg, FL 33702 | | First Class Mail |
| Accu-Chart Plus Healthcare System Inc. | | | | timac@accuchart.com | Email |
| Acuity Delivery Systems | 10000 Midlantic Dr | Ste 400W | West Laurel, NJ 08054 | | First Class Mail |
| Acuity Delivery Systems LLC | P.O. Box 7247 Mail Code 7335 | Philadelphia, PA 19170 | | | First Class Mail |
| Acuity Delivery Systems LLC | | | | thomas.mccray@accuityhealthcare.com | First Class Mail |
| Acuity Delivery Systems, LLC | Attn: Robert Jones | 10000 Midlantic Dr, Ste 400W | Mount Laurel, NJ 08054 | | First Class Mail |
| Acuity Delivery Systems, LLC | | | | robert.jones@accuityhealthcare.com | Email |
| Accumen Tms Center | 7840 Imperial Hwy | Downey, CA 90242-9998 | | | First Class Mail |
| Accupath Diagnostic Lab Dba | Lab Corp Of America | P.O. Box 2270 | Burlington, NC 27216-2240 | | First Class Mail |
| Accurate Surgical & Scientific Instruments Corp | 300 Shames Dr | Westbury, NY 11590 | | | First Class Mail |
| Accurate Surgical & Scientific Instruments Corp | | | | ATATE@ACCURATESURGICAL.COM | Email |
| Accuray Incorporated | 1240 Deming Way | Madison, WI 53717 | | | First Class Mail |
| AccuVein Inc. | Attn: Kelly Loder | 1320 Centre St, Unit 401 | Newton, MA 02459 | | First Class Mail |
| AccuVein Inc. | Dept CH 16850 | Palatine, IL 60055 | | | First Class Mail |
| AccuVein Inc. | | | | kloder@accuvein.com | Email |
| Ace American Ins Co | 525 W Monroe, 7th Fl | Chicago, IL 60661 | | | First Class Mail |
| Ace American Insurance Co | 525 W Monroe | 7th Fl | Chicago, IL 60661 | | First Class Mail |
| ACE American Insurance Company | c/o Chubb | 436 Walnut St, WA04K | Philadelphia, PA 19106 | | First Class Mail |
| ACE American Insurance Company | | | | adrienne.logan@chubb.com | Email |
| Ace Prop & Casualty Ins Co | P.O. Box 6566 | Scranton, PA 18505 | | | First Class Mail |
| ACE Property and Casualty Insurance Company | c/o Chubb | 436 Walnut St, WA04K | Philadelphia, PA 19106 | | First Class Mail |
| ACE Property and Casualty Insurance Company | | | | adrienne.logan@chubb.com | Email |
| Ace Taxi Service | P.O. Box 411 | Vernon Rockville, CT 06066 | | | First Class Mail |
| Ace Taxi Services, Inc | Attn: Louise Marie Gagne | 40 Tolland Stage Rd | Tolland CT, 06066 | | First Class Mail |
| Ace Taxi Services, Inc | P.O. Box 411 | Vernon, CT 06066 | | | First Class Mail |
| Ace Taxi Services, Inc | | | | billing@acetransportsct.com | Email |
| Ace Taxi Services, Inc. | Attn: Louise Marie Gagne | 40 Tolland Stage Rd | Tolland, CT 06084 | | First Class Mail |
| Acell Inc | 6640 Eli Whitney Drive | Ste 200 | Columbia, MD 21046 | | First Class Mail |
| Acep | P.O. Box 619911 | Dallas, TX 75261 | | | First Class Mail |
| Acera Surgical Inc | 1650 Des Peres Rd, Ste 120 | St Louis, MO 63131 | | | First Class Mail |
| Acera Surgical Inc | | | | MICHAEL.LILI@PMH.COM | Email |
| Acera Surgical Inc | | | | ar@acera-surgical.com | Email |
| Acgme | 29376 Network Pl | Suite 2000 | Chicago, IL 60673 | | First Class Mail |
| Acgme | 29376 Network Pl, Ste 2000 | Chicago, IL 60673 | | | First Class Mail |
| Acgme | | | | jnuno@acgme.org | Email |
| Achieve Brain & Spine Inc | 2811 Wilshire Blvd Ste 930 | Santa Monica, CA 90403 | | | First Class Mail |
| Achieve Brain & Spine Inc | P.O. Box 12174 | Belfast, ME 04915-4012 | | | First Class Mail |
| Achieve Brain & Spine Inc | | | | DEVENKHOSLA@GMAIL.COM | Email |
| Acid Medical Systems Inc | P.O. Box 978975 | Dallas, TX 75397 | | | First Class Mail |
| Acme Abatement Contrtr | 52 Fuller St | Seekonk, MA 02771 | | | First Class Mail |
| Acme Linen Co | 5136 Triggs St | Los Angeles, CA 90022 | | | First Class Mail |
| Acme Linen Co | | | | SALES@ACMELINEN.COM | Email |
| ACOFPCA | P.O. Box 486 | Rancho Cucamonga, CA 91729 | | | First Class Mail |
| Acoustical Supply | P.O. Box 775 | Dayville, CT 06241 | | | First Class Mail |
| Acp | Attn: Accounting - Order Entry | 190 N Independence Mall W | Philadelphia, PA 19106 | | First Class Mail |
| Acp Mksap | 190 N Independence | Mall W | Philadelphia, PA 19106 | | First Class Mail |
| Acr | 1891 Preston White Dr | Reston, VA 20191 | | | First Class Mail |
| Acr | P.O. Box 412722 | Boston, MA 02241 | | | First Class Mail |
| Acra Cut Inc | 989 Main St | Acton, MA 01720 | | | First Class Mail |
| Acs Medhealth | 1925 Grassland Pkwy | Alpharetta, GA 30034 | | | First Class Mail |
| Acs Medhealth | 1925 Grassland Pkwy | Alpharetta, GA 30004 | | | First Class Mail |
| ACS Medhealth | 1925 Grassland Pkwy | Alpharetta, CA 30004 | | | First Class Mail |
| ACS Nurses, Inc | 3435 Wilshire Blvd, Ste 305 | Los Angeles, CA 90010 | | | First Class Mail |
| ACS Nurses, Inc | | | | advancedcare98@msn.com | Email |
| Acs Regional Committees On Trauma | Pediatric Surgery Dept Ccmc | 282 Washington St | Hartford, CT 06106 | | First Class Mail |
| Actalent Inc | Attn: Michael Washburn | 10401 Deerwood Park Blvd | Jacksonville, FL 32256 | | First Class Mail |
| Actalent Inc | Attn: Ronke Adeyemo | 7301 Parkway Dr | Hanover, MD 21076 | | First Class Mail |
| Actalent Inc | | | | tadeyemo@actalentservices.com | Email |
| Actalent Inc | | | | miwashburn@actalentservices.com | Email |
| Actalent Scientific, Inc | 30 Batterson Park Rd | Farmington, CT 06032 | | | First Class Mail |
| Actalent Services LLC | 3689 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Actalent Svcs, LLC | 3689 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Action Orthopedic Co LLC | 637 Lucas Ave | Ste 609 | Los Angeles, CA 90017 | | First Class Mail |
| Action Orthopedic Co LLC | 1515 Wilshire Blvd, Unit 3 | Los Angeles, CA 90017 | | | First Class Mail |
| Action Orthopedic Company LLC | 1515 Wilshire Blvd, Unit 3 | Los Angeles, CA 90017 | | | First Class Mail |
| Action Products Inc | 954 Sweeney Dr | Hagerstown, MD 21740 | | | First Class Mail |
| Action Products Inc | | | | SERVICE@ACTIONPRODUCTS.COM | Email |
| Action Sealcoating Inc | Attn: David N Thompson | 711 Concord Rd | Glen Mills, PA 19342 | | First Class Mail |
| Action Sealcoating Inc | P.O. Box 472 | Concordville, PA 19331 | | | First Class Mail |
| Action Sealcoating Inc | | | | dthompson@polestarllc.com | Email |
| Action Sealcoating Inc | | | | ACTIONSEAL@GMAIL.COM | Email |
| Action Urgent Care Inc | 1375 Blossom Hill Rd | San Jose, CA 95118 | | | First Class Mail |
| Active Health | 2355 Crenshaw Blvd | Ste 200 | Torrance, CA 90501 | | First Class Mail |
| Active Hospice Care, Inc | 704 S Victory Blvd | Ste 100 | Burbank, CA 91502 | | First Class Mail |
| Active Isc, Inc | 3650 S Classen Blvd | Norman, OK 73071 | | | First Class Mail |
| Active Life | 11809 Domain Dr, Ste 400 | Austin, TX 78758 | | | First Class Mail |
| Active Medical Inc | 2200 B Hummingbird Ln | Harrisburg, PA 17112 | | | First Class Mail |
| Active Medical Inc | | | | ACTIVEORDERS@ACTIVEMEDICALINC.COM | Email |
| Active Orthopaedics | 1579 Straits Turnpike | Middlebury, CT 06762 | | | First Class Mail |
| Active Orthopaedics PC | 1579 Straits Turnpike | Middlebury, CT 06762 | | | First Class Mail |
| Active Step, LLC | 12437 Lewis St, Ste 100 | Garden Grove, CA 92840 | | | First Class Mail |
| Activehealth | 233 Spring St | New York, NY 10013 | | | First Class Mail |
| Acuderm Inc | | | | CUST-SERVICE@ACUDERM.COM | Email |
| Acuity Eye Group | Dept 3044 | P.O. Box 509015 | San Diego, CA 92150 | | First Class Mail |
| Acuity Eye Group | P.O. Box 509015 Dept 3044 | San Diego, CA 92150 | | | First Class Mail |
| Acumed LLC | 5885 Ne Cornelius Pass Rd | Hillsboro, OR 97124 | | | First Class Mail |
| Acumed LLC | 7995 Collection Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Acumed LLC | 7995 Collection Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Acumed LLC | | | | ar@acumed.net | Email |
| Acumed, LLC | | | | BUSINESSSERVICES@ACUMED.NET | Email |
| Acumed, LLC | Attn: Regina Madigan | 5885 NE Cornelius Pass Rd | Hillsboro, OR 97124 | | First Class Mail |
| Acumed, LLC | Attn: Regina Madigan | 5885 NE Cornelius Pass Rd | Hillsboro, OR 91724 | | First Class Mail |
| Acumed, LLC | Attn: Regina Madigan, VP of Fin | 5885 NE Cornelius Pass Rd | Hillsboro, OR 91724 | | First Class Mail |
| Acumed, LLC | Attn: Regina Madigan, VP of Finan | 5885 NE Cornelius Pass Rd | Hillsboro, OR 97124 | | First Class Mail |
| Acumed, LLC | Attn: Subhan Baig, General Counsel | 181 W Madison St, Ste 2500 | Chicago, IL 60602 | | First Class Mail |
| Acumed, LLC | | | | Subhan.Baig@marmon.com, regina.madigan@acumed.net | Email |
| Acumed, LLC | | | | regina.madigan@acumed.net; subhan.baig@marmon.com | Email |
| Acumed, LLC | | | | regina.madigan@acumed.net | Email |
| Acute Care Associates Inc | dba INP | P.O. Box 848117 | Los Angeles, CA 90084-8117 | | First Class Mail |
| Acute Care Associates of Californ | P.O. Box 739170 | Dallas, TX 75373-9170 | | | First Class Mail |
| Acute Care Associates of California | P.O. Box 739170 | Dallas, TX 75373-9170 | | | First Class Mail |
| Acute Care Pharmaceuticals | P.O. Box 952068 | Cleveland, OH 44193 | | | First Class Mail |
| Acute Care Pharmaceuticals | | | | cpass@acutecareonline.com | Email |
| Acute Hospice Care Inc | 8138 Foothill Blvd | 320 | Sunland, CA 91040 | | First Class Mail |
| Ad & D Welding & Boiler Works | 33 Bleachery Court | Warwick, RI 02886 | | | First Class Mail |
| Adage | 10 S Riverside Plz | Ste 1500 | Chicago, IL 60606 | | First Class Mail |
| Adage Technologies | 10 S Riverside Plz | Ste 1500 | Chicago, IL 60606 | | First Class Mail |
| Adage Technologies Inc | 10 S Riverside Plaza | Ste 1500 | Chicago, IL 60606 | | First Class Mail |
| Adage Technologies, Inc. | 10 S Riverside Plz, Ste 1500 | Chicago, IL 60606 | | | First Class Mail |
| Adamson & Dembitsky Medical | 8010 Frost St, Ste 408 | San Diego, CA 92123 | | | First Class Mail |
| Addiction Research & Treatment | 1720 Lakepointe Dr, Ste 117 | Lewisville, TX 75057-6425 | | | First Class Mail |
| Addis Medical Group | 13157 Mindanao Way, Ste 579 | Marian Del Rey, CA 90292 | | | First Class Mail |
| Addis Medical Group | 13157 Mindanao Way, Ste 579 | Los Angeles, CA 90292 | | | First Class Mail |
| Addis Medical Group A Medical Cor | P.O. Box 4570 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| Addis Medical Group A Medical Cor | P.O. Box 4570 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Addison Distributing Inc | | | | ALEX@SAPPHIREBEV.COM | First Class Mail |
| Adel Zaki Md Inc | 1233 N Vermont Ave, Ste 3 | Los Angeles, CA 90029-1749 | | | First Class Mail |
| Adept Med International Inc | 665 Pleasant Valley Rd | Diamond Springs, CA 95619 | | | First Class Mail |
| Adept Med Int'l Inc | 665 Pleasant Valley Rd | Diamond Springs, CA 95619 | | | First Class Mail |
| Adept-Med International, Inc | 665 Pleasant Valley Rd | Diamond Springs, CA 95619 | | | First Class Mail |
| Adept-Med International, Inc | | | | sales@adeptmed.com; Cassie.Rice@AdeptMed.com | Email |
| Adept-Med International, Inc | | | | sales@adeptmed.com | Email |
| Adept-Med Intern'l, Inc | 665 Pleasant Valley Rd | Diamond Springs, CA 95619 | | | First Class Mail |
| Adept-Med Intern'l, Inc | | | | SALES@ADEPTMED.COM | Email |
| Aderans Hair Goods | 9135 Independence Ave | Chatsworth, CA 91311 | | | First Class Mail |
| Adform Creative | 78 Batson Dr | Manchester, CT 06042 | | | First Class Mail |
| Adias Rn Gladelynn | 1620 S Grand Ave | Glendora, CA 91740-5433 | | | First Class Mail |
| Adler Cohen Harvey Wakeman Guekguezian LLP | Attn: Brian Fielding | 1 Turks Head Pl, Ste 600 | Providence, RI 02903 | | First Class Mail |
| Adler Cohen Harvey Wakeman Guekguezian LLP | | | | bfielding@adlercohen.com | Email |
| Adler Pollock & Sheehan PC | 1 Citizens Plz, 8th Fl | Providence, RI 02903 | | | First Class Mail |
| Adler Pollock & Sheehan Pc | Attn: Pat Rocha | 100 Westminster St, Fl 16 | Providence, RI 02903 | | First Class Mail |
| Adler Pollock & Sheehan Pc | Attn: Patrick N Sampson | 1 Citizens Plz, 8th Fl | Providence, RI 02903 | | First Class Mail |
| Adler Pollock & Sheehan Pc | One Citizens Plaza, 8Th Fl | Providence, RI 02903 | | | First Class Mail |
| Adler Pollock & Sheehan Pc | One Citizens Plaza, 8Th Floor | Providence, RI 02903 | | | First Class Mail |
| Adler Pollock & Sheehan PC | | | | PSAMPSON@APSLAW.COM | Email |
| Adler Pollock & Sheehan PC | | | | procha@apslaw.com | Email |
| Adler Properties LLC | 115 Mapleville Rd | Greenville, RI 02828 | | | First Class Mail |
| Adler Properties LLC | | | | jadler@adlerbros.com | Email |
| Adler, Cohen, Harvey, Wakeman & Guekguezian LLP | Attn: Brian A Fielding | 1 Turks Head Pl, Ste 600 | Providence, RI 02903 | | First Class Mail |
| Adler, Cohen, Harvey, Wakeman & Guekguezian LLP | | | | BFielding@adlercohen.com | Email |
| Administration For Child Support Enforcement | P.O. Box 71442 | San Juan, PR 00936 | | | First Class Mail |
| Administration For Child Support Enforcement | | | | RHERNANDEZ@ASUME.PR.GOV | Email |
| Administrative Concepts Inc | P.O. Box 4000 | Collegeville, PA 19426 | | | First Class Mail |
| Administrative Services Coop | 1515 W 190th St, Ste 250 | Gardena, CA 90248 | | | First Class Mail |
| Admiral Fire Corp. | 59 Blackstone Ave | Pawtucket, RI 02860 | | | First Class Mail |
| Admiral Fire Corp. | | | | admiralfirecorp@gmail.com | Email |
| Admiral Fire LLC | 59 Blackstone Ave | Pawtucket, RI 02860 | | | First Class Mail |
| Admiral Fire LLC | 59 Blackstone Ave, Ste 11 | Pawtucket, RI 02860 | | | First Class Mail |
| Admiral Fire LLC | | | | admiralfirecorp@gmail.com | Email |
| Adnan Akhtar Do Inc | 1590 Adams Ave, Ste 2882 | Costa Mesa, CA 92628 | | | First Class Mail |
| Adnan Akhtar Do Inc | | | | adnanakhtar@gmail.com | Email |
| Ado Professional Solutions, Inc | Dept Ch 14031 | Palatine, IL 60055 | | | First Class Mail |
| ADP | 1 Adp Blvd | Roseland, NJ 07068 | | | First Class Mail |
| ADP | 99 Jefferson Rd | Parsippany, NJ 07054 | | | First Class Mail |
| ADP | | | | RYAN.PETERSEN@ADP.COM | Email |
| ADP | | | | pHadley@adp.com | Email |
| ADP, Inc | 400 W Covina Blvd | San Dimas, CA 91773 | | | First Class Mail |
| Adr Svcs, Inc | 1900 Ave of The Stars, Ste 200 | Los Angeles, CA 90067 | | | First Class Mail |
| Adt Commercial LLC | P.O. Box 382109 | Pittsburgh, PA 15251 | | | First Class Mail |
| Adt Commercial, LLC | P.O. Box 371878 | Pittsburgh, PA 15250 | | | First Class Mail |
| Adt Security Svcs | 70 Ivy Brook Rd | Shelton, CT 06484 | | | First Class Mail |
| Adt Security Svcs | Litigation Dept | 1501 Yamato Dr | Boca Raton, FL 33431 | | First Class Mail |
| Adtalem Global Education | Attn: General Counsel | 500 W Monroe St, Ste 13 | Chicago, IL 60661 | | First Class Mail |
| Adtalem Global Education | Attn: Office of The General Counsel | 500 W Monroe St, 28th Fl | Chicago, IL 60661 | | First Class Mail |
| Adtalem Global Education Inc | Attn: General Counsel | 500 W Monroe St, Ste 2800 | Chicago, IL 60661 | | First Class Mail |
| Adtalem Global Education, Inc | Attn: General Counsel | 500 W Monroe St, Ste 28 | Chicago, IL 60661 | | First Class Mail |
| AD-Tech Medical Instrument Corp | 400 W Oakview Pkwy | Oak Creek, WI 53154 | | | First Class Mail |
| AD-Tech Medical Instrument Corp. | | | | tthornforde@adtechmedical.com | Email |
| Ad-Tech Medical Instrument Corporation | 400 West Oakview Parkway | Oak Creek, WI 53154 | | | First Class Mail |
| Adult & Child Neuro Med Assoc Inc | 2880 Atlantic Ave 2260 | Long Beach, CA 90806-1714 | | | First Class Mail |
| Adult & Child Neuro Med Assoc Inc | 2880 Atlantic Ave, Ste 260 | Long Beach, CA 90806-1714 | | | First Class Mail |
| Adult & Pediatric Ortho Specialist | P.O. Box 14400 | Belfast, ME 04915-4037 | | | First Class Mail |
| Adult & Pediatric Orthopaedic Sp | P.O. Box 14400 | Belfast, ME 04915-4037 | | | First Class Mail |
| Advance bariatric Center, Medical Corporation | Attn: H Joseph Naim, MD, FACS | 301 N Avalon Blvd | Wilmington, CA 90744 | | First Class Mail |
| Advance bariatric Center, Medical Corporation | Attn: Houshmand Joseph Naim, MD, FACS | 301 N Avalon Blvd | Wilmington, CA 90744 | | First Class Mail |
| Advance bariatric Center, Medical Corporation | | | | JosephNaim@gmail.com | Email |
| Advance Building Solutions Inc | 2022 Rote 22 | Ste-105 | Brewster, NY 10509 | | First Class Mail |
| Advance Communications Inc | 10 Melrose Dr | Farmington, CT 06032 | | | First Class Mail |
| Advance Communications Inc | | | | L.WASHBURN@ADVANCECOMMUNICATIONS.CO | Email |
| Advance Communications Inc. | Attn: Kathleen Freeman | 10 Melrose Dr | Farmington, CT 06032 | | First Class Mail |
| Advance Communications Inc. | | | | acl@advancecommunications.com | Email |
| Advance Healthcare Solutions Inc | 8131 Crager Ln | Anaheim, CA 92804-6719 | | | First Class Mail |
| Advance Medical Designs Inc | 1241 Atlanta Industrial Dr | Marietta, GA 30066 | | | First Class Mail |
| Advance Medical Designs Inc | | | | ORDERS@ADVMEDDES.COM | Email |
| Advance Occupational & Hand Therap | 1520 Brookhollow Dr, Ste 37 | Santa Ana, CA 92075 | | | First Class Mail |
| Advance Security Integration LLC | 158 N Main St | Southington, CT 06489 | | | First Class Mail |
| Advance Security Integration LLC | P.O. Box 959890 | Orlando, FL 32891 | | | First Class Mail |
| Advance Surgeons Medical | 120 W Hellman Ave, Ste 203 | Monterey Park, CA 91754 | | | First Class Mail |
| Advance Urgent Medical Group Inc | 1401 W 1st St, Ste 101 | Santa Ana, CA 92703-3757 | | | First Class Mail |
| Advance Urgent Medical Group Inc | 1401 W First St, Ste 101 | Santa Ana, CA 92703-3757 | | | First Class Mail |
| Advanced Alarm Security Systems Inc | 51 Giles Ave Ste #9 | North Haven, CT 06473 | | | First Class Mail |
| Advanced Alarm Security Systems Inc | 51 Giles Ave Ste, Ste 9 | North Haven, CT 06473 | | | First Class Mail |
| Advanced Alarm Security Systems Inc | | | | NIKKI@ADVANCEDALARMS.COM | First Class Mail |
| Advanced Alarm Security Systems, Inc. | 51 Giles Ave, Ste 9 | N Haven, CT 06473 | | | First Class Mail |
| Advanced Alarm Security Systems, Inc. | | | | linda@advancedalarms.com | First Class Mail |
| Advanced Artificial Eyes Inc | 21112 Ventura Blvd | Woodland Hills, CA 91364 | | | First Class Mail |
| Advanced Cardiac Imaging Corp | 12632 Bellflower Blvd | Downey, CA 90242 | | | First Class Mail |
| Advanced Care Consulting | 23600 31 Mile Rd | Ray, MI 48096 | | | First Class Mail |
| Advanced Clinician Multispecialty | 17503 La Cantera Pkwy, Ste #104-404 | San Antonio, TX 78257 | | | First Class Mail |
| Advanced Clinician Multispecialty | 17503 La Cantera Pkwy, Ste 104-404 | San Antonio, TX 78257 | | | First Class Mail |
| Advanced Comtech Inc | 9503 Orion Ave | North Hills, CA 91343 | | | First Class Mail |
| Advanced Con Tech Inc | 9503 Orion Ave | North Hills, CA 91343 | | | First Class Mail |
| Advanced Data Processing Inc | P.O. Box 734737 | Chicago, IL 60673 | | | First Class Mail |
| Advanced Data Sys Data | 15 Prospect St | Paramus, NJ 07652 | | | First Class Mail |
| Advanced Data Systems Corp | 15 Prospect St | Paramus, NJ 07652 | | | First Class Mail |
| Advanced Data Systems Corp | 15 Prospect St | Paramus, NJ 07752 | | | First Class Mail |
| Advanced Dermatology | P.O. Box 95349 | South Jordan, UT 84095 | | | First Class Mail |
| Advanced Dermatology | P.O. Box 95349 | S Jordan, UT 84095 | | | First Class Mail |
| Advanced Dermatology & Skin Cancer | P.O. Box 95349 | South Jordan, UT 84095 | | | First Class Mail |
| Advanced Dermatology & Skin Cancer | P.O. Box 95349 | S Jordan, UT 84095 | | | First Class Mail |
| Advanced Desert Dermatology | 9191 W Thunderbird Rd, Ste 101 | Peoria, AZ 85381 | | | First Class Mail |
| Advanced Diabetes Supply | 2544 Campbell Pl | Carlsbad, CA 92009 | | | First Class Mail |
| Advanced Endoscopy Consultants | 6699 Alvarado Rd, Ste 2301 | San Diego, CA 92120-5241 | | | First Class Mail |
| Advanced Eye Care & Glaucoma Cente | 113 Waterworks Way, Ste 245 | Irvine, CA 92618-3175 | | | First Class Mail |
| Advanced Eyecare Professional Opt | 330 N Brand Blvd Ste 110 | Glendale, CA 91203-2308 | | | First Class Mail |
| Advanced Family Medical Group | P.O. Box 17874 | Anaheim, CA 92817-7874 | | | First Class Mail |
| Advanced Health Care Center Apc | 1934 Via Casa Alta | La Jolla, CA 92037-5730 | | | First Class Mail |
| Advanced Hematology Oncology Med Group | 6221 Wilshire Blvd Ste 504 | Los Angeles, CA 90048 | | | First Class Mail |
| Advanced Hematology Oncology Med Group Inc | 6221 Wilshire Blvd, Ste 504 | Los Angeles, CA 90048 | | | First Class Mail |
| Advanced Hematology Oncology Medi Group Inc | 6221 Wilshire Blvd Ste 504 | Los Angeles, CA 90048-5201 | | | First Class Mail |
| Advanced Hematology Oncology Medical Group Inc | 6221 Wilshire Blvd, Ste 504 | Los Angeles, CA 90048 | | | First Class Mail |
| Advanced Imaging of South Bay | Dept La 21552 | Pasadena, CA 91185-1552 | | | First Class Mail |
| Advanced Imaging of South Bay Inc | Dept La 21552 | Pasadena, CA 91185 | | | First Class Mail |
| Advanced Institute For Obstetrics | Obstetrics Gynecology & Infertility | 18411 Clark St, Ste 103 | Tarzana, CA 91356-3527 | | First Class Mail |
| Advanced Institute For Obstetrics | 18411 Clark St, Ste 103 | Tarzana, CA 91356-3527 | | | First Class Mail |
| Advanced Instruments, LLC | c/o REMIT | 2 Technology Way | Norwood, MA 02062 | | First Class Mail |
| Advanced Instruments, LLC | P.O. Box 23302 | Manhattan, NY 10087 | | | First Class Mail |
| Advanced Instruments, LLC | | | | shayna.galinat@aicompanies.com; Matthew.Hoyer@aicompanies.com | Email |
| Advanced Lung Center Group Inc | 401 S La Brea Ave | Inglewood, CA 90301-2321 | | | First Class Mail |
| Advanced Lung Center Group Inc | 401 S La Brea Ave | Inglewood, CA 90301 | | | First Class Mail |
| Advanced Lung Center Medical Group Inc | 401 S La Brea Ave | Inglewood, CA 90301-2321 | | | First Class Mail |
| Advanced Lung Center Medical Group Inc. | 401 S La Brea Ave | Inglewood, CA 90301 | | | First Class Mail |
| Advanced Lung Center Medical Group Inc. | | | | jamshidmd@gmail.com | Email |
| Advanced Mechanical Services LLC | 2 Right Ln | Farmington, CT 06032 | | | First Class Mail |
| Advanced Mechanical Services, LLC | | | | DINA@ADVANCEDMECHANICALCT.COM | Email |
| Advanced Mechanical Services, LLC | Dina Lingrechaper | 2 Right Ln | Farmington, CT 06032 | | First Class Mail |
| Advanced Mechanical Services, LLC | | | | dina@advancedmechanicalct.com | Email |
| Advanced Medical & Surgical Ventu | 6420 Wilshire Blvd, Ste 1060 | Los Angeles, CA 90048 | | | First Class Mail |
| Advanced Medical & Urgent Care C | 974 W Foothill Blvd | Upland, CA 91786-3728 | | | First Class Mail |
| Advanced Medical & Urgent Care Center | 974 W Foothill Blvd | Upland, CA 91786 | | | First Class Mail |
| Advanced Medical Management Inc (AMM) | 5000 Airport Plz Dr, Ste 150 | Long Beach, CA 90815 | | | First Class Mail |
| Advanced Medical Mgmt | 12813 Ne 28Th St | Bellevue, WA 98005 | | | First Class Mail |
| Advanced Medical Partners Inc | P.O. Box 95333 | Grapevine, TX 76099 | | | First Class Mail |
| Advanced Medical Sales | 232 Avenida Fabricante #103/104 | San Clemente, CA 92672 | | | First Class Mail |
| Advanced Medical Sales | 232 Avenida Fabricante, Ste 103/104 | San Clemente, CA 92672 | | | First Class Mail |
| Advanced Mfm Imaging Center Inc | 1577 E Chevy Chase Dr, Ste 300 | Glendale, CA 91206-4092 | | | First Class Mail |
| Advanced Pathology Solutions LLC | P.O. Box 2006 | Memphis, TN 38101-2006 | | | First Class Mail |
| Advanced Pediatrics Medical Group | 5222 Balboa Ave, Ste 42 | San Diego, CA 92117-6991 | | | First Class Mail |
| Advanced Practitioner Medical Gro | 10570 Foothill Blvd, Ste 210 | Rancho Cucamonga, CA 91730-3876 | | | First Class Mail |
| Advanced Research Medical,Llc | 1515 Highway 138 | Burnsville, MN 55337 | | | First Class Mail |
| Advanced Research Medical,Llc | | | | RECEIVABLES@ADVRESMED.COM | Email |
| Advanced Respiratory Inc | 1020 County Rd F W | St Paul, MN 55126 | | | First Class Mail |
| Advanced Respiratory Inc | 1020 County Road F W | Saint Paul, MN 55126 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Advanced Roll-Off LLC | 182 Pickett District Rd | New Milford, CT 06776 | | | First Class Mail |
| Advanced Roll-Off LLC | | | | OFFICE@ADVANCEDROLL-OFF.COM | Email |
| Advanced Security Integrated | 158 N Main St | Southington, CT 06489 | | | First Class Mail |
| Advanced Skin Clinic & Surgery Pc | 1310 San Bernardino Rd, Ste 207 | Upland, CA 91786 | | | First Class Mail |
| Advanced Sterilization Products | P.O. Box 406663 | Atlanta, GA 30384 | | | First Class Mail |
| Advanced Sterilization Products Services Inc | Attn: Suzanne Wong | P.O. Box 74007359 | Chicago, IL 60647 | | First Class Mail |
| Advanced Sterilization Products Services Inc | Attn: Suzanne Wong | P.O. Box 74007359 | Chicago, IL 60674 | | First Class Mail |
| Advanced Sterilization Products Services Inc | P.O. Box 74007359 | Chicago, IL 60674 | | | First Class Mail |
| Advanced Sterilization Products Services Inc | 33 Technology Dr | Irvine, CA 92618 | | | First Class Mail |
| Advanced Sterilization Products Services Inc | | | | suzanne.wong@asp.com | Email |
| Advanced Sterilization Products Services Inc | | | | PAYMENTSNORTHAMERICA@ASP.COM | Email |
| Advanced Sterilization Products Services, Inc | c/o Streusand Landon Ozburn & Lemmon, LLP | Attn: Suzanne Wong | 1801 S MoPac Expy, Ste 320 | Austin, TX 78746 | First Class Mail |
| Advanced Sterilization Products Services, Inc | c/o Streusand, Landon, Ozburn & Lemmon LLP | 1801 S MoPac Expy, Ste 320 | Austin, TX 78746 | | First Class Mail |
| Advanced Sterilization Products Services, Inc | c/o Streusand, Landon, Ozburn & Lemmon LLP | 1801 S MoPac Expy, Ste 320 | Austin, TX 787746 | | First Class Mail |
| Advanced Sterilization Products Services, Inc | c/o Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Suzanne Wong, Assoc GC | 1801 S MoPac Expy, Ste 320 | Austin, TX 78746 | First Class Mail |
| Advanced Sterilization Products Services, Inc | | | | Streusand@slollp.com | Email |
| Advanced Surgical Institute | 250 S La Cienega Blvd | Beverly Hills, CA 90211-9998 | | | First Class Mail |
| Advanced Surgical Institute | 250 S La Cienega Blvd | Ste 204 | Beverly Hills, CA 90211 | | First Class Mail |
| Advanced Systems Services Inc | 1082 Airport Dr | Upland, CA 91786 | | | First Class Mail |
| Advanced Systems Services Inc | | | | TERESA@ADVANCEDSYSTEMSSERVICES.COM | Email |
| Advanced Technology Recycling | 8559 NE Loop 410 | Ste B-144 | San Antonio, TX 78219 | | First Class Mail |
| Advanced Uc of Beverly Hills | 242 S Robertson Blvd | Beverly Hills, CA 90211 | | | First Class Mail |
| Advanced Ultrasound Solution Inc | 1012 W Beverly Blvd | Montebello, CA 90640 | | | First Class Mail |
| Advanced Ultrasound Solutions Inc | 1012 W Beverly Blvd | Montebello, CA 90640 | | | First Class Mail |
| Advanced Ultrasound Solutions Inc | Attn: Arman Semerjian | 41715 Elm St, Ste 102 | Murrieta, CA 92562 | | First Class Mail |
| Advanced Ultrasound Solutions Inc | | | | arman@sonowipes.com; Chris F@sonowipes.com | Email |
| Advanced Ultrasound Solutions Inc | | | | arman@sonowipes.com | Email |
| Advanced Urgent Care of Beverly Hi | 1300 N La Brea Ave | Los Angeles, CA 90028 | | | First Class Mail |
| Advanced Urgent Care of Beverly Hills | 242 S Robertson Blvd | Beverly Hills, CA 90211-2811 | | | First Class Mail |
| Advanced Urgent Care of Pasadena | 242 S Robertson Blvd | Beverly Hills, CA 90211-2811 | | | First Class Mail |
| Advanced Vascular Dynamics | 8330 Sw Hunziker Rd | Tigard, OR 97223 | | | First Class Mail |
| Advanced Vascular Dynamics | | | | SYOUNG@COMPRESSAR.COM | Email |
| Advanced Wound Care & Hyperbaric | P.O. Box 887 | Norwood, MA 02062 | | | First Class Mail |
| Advantage Neuropsychiatric | P.O. Box 1601 | Sunset Beach, CA 90742-1601 | | | First Class Mail |
| Advantage Plus Network Of Ct | 3 Farm Glen Boulevard | Farmington, CT 06032 | | | First Class Mail |
| Advantedge Healthcare Solutions | 30 Technology Dr | Warren, NJ 07059 | | | First Class Mail |
| Advantedge Healthcare Solutions | c/o Ahs Services Inc | P.O. Box 67153 | Newark, NJ 07101 | | First Class Mail |
| Advantedge Healthcare Solutions | c/o Ahs Services Inc Dept 720030 | P.O. Box 1335 | Charlotte, NC 28201 | | First Class Mail |
| Advantedge Healthcare Solutions | | | | AR@AHSRCM.COM | Email |
| Advantex Professional Services | Advantex General Acct | Dept 842023 | Los Angeles, CA 90084 | | First Class Mail |
| Advantex Professional Services | Advantex General Acct | Dept, Ste 842023 | Los Angeles, CA 90084 | | First Class Mail |
| Advantex Professional Secs | Advantex General Acct | Dept 842023 | Los Angeles, CA 90084 | | First Class Mail |
| Advarra, Inc | 1408 Main St | Agawam, MA 01001 | | | First Class Mail |
| Advent Advisory Group LLC | 209 Main St | Northport, NY 11768 | | | First Class Mail |
| Advent Advisory Group LLC | Attn: Finance Dept | 209 Main St | Northport, NY 11768 | | First Class Mail |
| Advent Advisory Group LC | Attn: Finance Dept | 209 Main Street | Northport, NY 11768 | | First Class Mail |
| Adventist Health | 1720 East Cesar East Chavez Ave | Los Angeles, CA 90033 | | | First Class Mail |
| Adventist Health Physicians Networ | 1560 E Chevy Chase Dr, Ste 430 | Glendale, CA 91206 | | | First Class Mail |
| Adventist Health Physicians Network | 1560 E Chevy Chase Dr, Ste 430 | Glendale, CA 91206 | | | First Class Mail |
| Adventist Health System | 1001 N Lake Destiny Rd | Maitland, FL 32751 | | | First Class Mail |
| Adventist Health White Memorial | 1720 E Cesar E Chavez Ave | Los Angeles, CA 90033 | | | First Class Mail |
| Adventist Health White Memorial | 1720 E Cesar E Chavez Ave | Los Angeles, CA 90033 | | | First Class Mail |
| Charitable Foundation | | | | | |
| Advita Ortho Llc | 2320 Nw 66Th Ct | Gainesville, FL 32653 | | | First Class Mail |
| Advocate Family Medicine Clinic | 1330 W Covina Blvd, Ste 201 | San Dimas, CA 91773-3200 | | | First Class Mail |
| Ae & Assoc, LLC | 506 Queensland Circle | Corona, CA 92879 | | | First Class Mail |
| Ae & Associates LLC | 506 Queensland Cir | Corona, CA 92879 | | | First Class Mail |
| Ae & Associates LLC | 506 Queensland Circle | Corona, CA 92879 | | | First Class Mail |
| AE & Associates, LLC | Attn: Gary Tran | 506 Queensland Cir | Corona, CA 92879 | | First Class Mail |
| AE & Associates, LLC | Attn: Lerma Veloso | 506 Queensland Cir | Corona, CA 92879 | | First Class Mail |
| AE & Associates, LLC | | | | lerma.v@aemedcode.com | Email |
| AE & Associates, LLC | | | | gary.t@aemedcode.com | Email |
| Ae Urgent Care Van Nuys | dba Visit | 14614 Victory Rd | Van Nuys, CA 91411-1621 | | First Class Mail |
| Ae Urgent Care Van Nuys Dba Visit | 14614 Victory Road | Van Nuys, CA 91411-1621 | | | First Class Mail |
| Aegis Law Firm, PC | 9811 Irvine Ctr Dr, Ste 100 | Irvine, CA 92618 | | | First Class Mail |
| Aegis Law Firm, PC | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | White Plains, NY 10606 | First Class Mail |
| Aegis Law Firm, PC | | | | jcampbell@aegislawfirm.com | Email |
| Aegis Law Firm, PC | | | | ak@dundon.com | Email |
| Aegis Sciences Corp | P.O. Box 645458 | Cincinnati, OH 45264-5458 | | | First Class Mail |
| Aegis Sciences Corporation | P.O. Box 645458 | Cincinnati, OH 45264-5458 | | | First Class Mail |
| Aegis Spine Inc | 130 McCormick Ave, Ste 106 | Costa Mesa, CA 92626-3316 | | | First Class Mail |
| Aegis Treatment Centers LLC | 1317 Route 73, Ste 200 | Mount Laurel, NJ 08054-2202 | | | First Class Mail |
| Aegis Treatment Centers LLC | 1317 Rte 73, Ste 200 | Mt Laurel, NJ 08054-2202 | | | First Class Mail |
| Aei Consultants | 2500 Camino Diablo | Walnut Creek, CA 94597 | | | First Class Mail |
| AEP Services Inc | 11 South St | Johnston, RI 02919 | | | First Class Mail |
| AEP Services Inc | 6 Bowen St | Johnston, RI 02919 | | | First Class Mail |
| AEP Services Inc | | | | aepserviceinc@gmail.com | Email |
| Aep Services Inc | | | | AEPSERVICE@YAHOO.COM | Email |
| Aequor Healthcare Services LLC | c/o Ruskin Moscou Faltischek, PC | Attn: Harold S Berzow | 1425 RXR Plz, E Tower | Uniondale, NY 11556 | First Class Mail |
| Aequor Healthcare Services LLC | | | | hberzow@rmfpc.com | Email |
| Aerin Medical Inc | 1927 Lohman'S Crossing Rd, Ste 200 | Austin, TX 78734 | | | First Class Mail |
| Aerin Medical Inc | | | | IVEDDER@AERINMEDICAL.COM | Email |
| Aero All-Gas Corp | 3150 Main St | Hartford, CT 06120 | | | First Class Mail |
| Aero All-Gas Corp | | | | ORDERS@ALLGAS.COM | Email |
| Aero-Med Medical Inc | P.O. Box 55390 | Boston, MA 02205 | | | First Class Mail |
| Aerotek Commercial Staffing | P.O. Box 198531 | Atlanta, GA 30384 | | | First Class Mail |
| Aerotek Scientific, LLC | 990 W 190th St | Ste 400 | Torrance, CA 90502 | | First Class Mail |
| Aerotek Scientific, LLC | Attn: Northeast Assistant Controller | 7301 Pkwy Dr | Hanover, MD 21076 | | First Class Mail |
| Aerotek, Inc | P.O. Box 198531 | Atlanta, GA 30384 | | | First Class Mail |
| Aerotek, Inc. | Attn: Mark Brown | 7301 Parkway Dr | Hanover, MD 21076 | | First Class Mail |
| Aerotek, Inc. | | | | marbrown@aerotek.com | Email |
| Aerotek, Inc. | | | | aschnoebelen@aerotek.com | Email |
| Aesculap Inc | P.O. Box 780426 | Philadelphia, PA 19178 | | | First Class Mail |
| Aesculap, Inc | 3773 Corporate Pkwy | Center Valley, PA 18034 | | | First Class Mail |
| Aesculap, Inc. | c/o B Braun Medical, Inc | Attn: David Trout | 824 12th Ave | Bethlehem, PA 18018 | First Class Mail |
| Aesculap, Inc. | c/o B Braun Medical, Inc | 824 12th Ave | Bethlehem, PA 18018 | | First Class Mail |
| Aesculap, Inc. | c/o B. Braun Medical, Inc. | 824 12th Avenue | Bethlehem, PA 18018 | | First Class Mail |
| Aesculap, Inc. | c/o Troutman Pepper Locke LLP | Attn: Francis J Lawall | 3000 2 Logan Sq | 18th and Arch St | Philadelphia, PA 19103 | First Class Mail |
| Aesculap, Inc. | c/o Troutman Pepper Locke LLP | Attn: Francis J Lawall | 3000 Two Logan Sq, 18th and Arch St | Philadelphia, PA 19103 | First Class Mail |
| Aesculap, Inc. | c/o Troutman Pepper Locke LLP | Attn: Francis J Lawall | 3000 2 Logan Sq | 18th & Arch St | Philadelphia, PA 19103 | First Class Mail |
| Aesculap, Inc. | c/o Troutman Pepper Locke LLP | Attn: Francis J Lawall | 3000 2 Logan Sq | 18th and Arch Sts. | Philadelphia, PA 19103 | First Class Mail |
| Aesculap, Inc. | | | | francis.lawall@troutman.com | Email |
| Aesculap, Inc. | | | | david.trout@bbraunusa.com | Email |
| Aesthetic Physicians Of MA | dba Sono Bello | 8525 E Pinnacle Peak Rd | Ste 101 | Scottsdale, AZ 85255 | First Class Mail |
| Aesthetic Physicians of Massachusetts, PC | dba Sono Bello | Attn: Regulatory | 8525 E Pinnacle Peak Rd, Ste 150 | Scottsdale, AZ 85255 | First Class Mail |
| Aetna | 1425 Union Meeting Rd | Blue Bell, PA 19422 | | | First Class Mail |
| Aetna | 151 Farmington Ave | Hartford, CT 06156 | | | First Class Mail |
| Aetna | 151 Farmington Ave Rt 64 | Hartford, CT 06156 | | | First Class Mail |
| Aetna | 151 Farmington Avenue | Hartford, CT 06105 | | | First Class Mail |
| Aetna | Attn: Claims | P.O. Box 211184 | Eagan, MN 55121 | | First Class Mail |
| Aetna | Overpymt Treas/servcs | P.O. Box 14079 | Lexington, KY 40512-4079 | | First Class Mail |
| Aetna | P.O. Box 14020 | Lexington, KY 40512 | | | First Class Mail |
| Aetna | P.O. Box 14835 | Lexington, KY 40512 | | | First Class Mail |
| Aetna | P.O. Box 30969 | Amarillo, TX 30969 | | | First Class Mail |
| Aetna | P.O. Box 784836 | Philadelphia, PA 19178 | | | First Class Mail |
| Aetna | P.O. Box 842640 | Dallas, TX 75284 | | | First Class Mail |
| Aetna - Overpayment | P.O. Box 101760 | Atlanta, GA 30392 | | | First Class Mail |
| Aetna / Cotiviti | P.O. Box 741639 | Los Angeles, CA 90074 | | | First Class Mail |
| Aetna Ambulance Service Inc | 140 Van Block Ave | Hartford, CT 06106 | | | First Class Mail |
| Aetna Ambulance Service, Inc. | P.O. Box 1150 | Manchester, CT 06045-1150 | | | First Class Mail |
| Aetna American Continental | Asset Protection | P.O. Box 30969 | Amarillo, TX 79120 | | First Class Mail |
| Aetna American Continental | Asset Protection Unit | P.O. Box 30969 | Amarillo, TX 79120 | | First Class Mail |
| Aetna American Continental | Attn: Check Control | P.O. Box 740859 | Atlanta, GA 30374 | | First Class Mail |
| Aetna American Continental | P.O. Box 30969 | Amarillo, TX 79120 | | | First Class Mail |
| Aetna Attn Overpayment | Claims Dept | US Steel Tower | 600 Grant St, 12th Fl | Pittsburg, PA 15219 | First Class Mail |
| Aetna Attn: Overpayment | P.O. Box 898820 | Camp Hill, PA 17089 | | | First Class Mail |
| Aetna Better Health | 1425 Union Meeting Rd | Blue Bell, PA 19422 | | | First Class Mail |
| Aetna Better Health | 1425 Union Meeting Road | Blue Bell, PA 19422 | | | First Class Mail |
| Aetna Better Health | Attn: Corporate Recovery | P.O. Box 241012 | Lodi, CA 95241 | | First Class Mail |
| Aetna Better Health | Of Penna Finance | P.O. Box 842640 | Dallas, TX 75284-2640 | | First Class Mail |
| Aetna Better Health | Of Penns Finance | P.O. Box 842640 | Dallas, TX 75284 | | First Class Mail |
| Aetna Better Health Inc | 1425 Union Meeting Rd | Blue Bell, PA 19422 | | | First Class Mail |
| Aetna Better Health Mco | Finance Provider Refund Check | P.O. Box 842640 | Dallas, TX 75284 | | First Class Mail |
| Aetna Better Health Mco | P.O. Box 8080 | Mckinney, TX 75070 | | | First Class Mail |
| Aetna Better Health Of | Penn Finance | P.O. Box 842640 | Dallas, TX 75284-2640 | | First Class Mail |
| Aetna Better Health Of California | P.O. Box 982971 | El Paso, TX 79998 | | | First Class Mail |
| Aetna Better Health Of Nj | 1425 Union Meeting Rd | Blue Bell, PA 19422 | | | First Class Mail |
| Aetna Better Health of Pa | Finance | 1425 Union Meeting Road | Blue Bell, PA 19422 | | First Class Mail |
| Aetna Better Health Pa | 307 S Evergreen Ave | Woodbury, NJ 08096 | | | First Class Mail |
| Aetna Better Health Pa | 4500 E Cotton Center Blvd | Phoenix, AZ 85040 | | | First Class Mail |
| Aetna Better Health Penna | P.O. Box 62640 | Dallas, TX 75284 | | | First Class Mail |
| Aetna Better Health Pennsylvania | 117 Brown Ave | Johnston, RI 02919 | | | First Class Mail |
| Aetna Better Health Penns | 3585 Atlanta Ave | Lockbox 101760 | Hapeville, GA 30354 | | First Class Mail |
| Aetna Better of Health Penna | Finance | P.O. Box 842640 | Dallas, TX 75284-2640 | | First Class Mail |
| Aetna Claims Dept | P.O. Box 933657 | Atlanta, GA 31193-3657 | | | First Class Mail |
| Aetna Health Inc | 1425 Union Meeting Rd | Blue Bell, PA 19422 | | | First Class Mail |
| Aetna Health Inc | 151 Farmington Ave Rd 64 | Hartford, CT 06156 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Aetna Health Inc | 151 Farmington Ave Rwab | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Health Inc | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | | | | First Class Mail |
| Aetna Health Inc, A Connecticut Corp | 151 Farmington Ave | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Health Inc, A Connecticut Corp | 151 Farmington Ave Mail Code Re52 | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Health Inc, A Connecticut Corp | 151 Farmington Ave Rs 64 | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Health Inc, A Connecticut Corp | 151 Farmington Ave Rwab | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Health Inc, A Connecticut Corp | P.O. Box 14079 | Lexington, KY 40512 | | | | First Class Mail |
| Aetna Health Mgmt LLC | 151 Farmington Ave Rs 64 | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Hmo | P.O. Box 981106 | El Paso, TX 79998-1106 | | | | First Class Mail |
| Aetna Insurance | 10701 S Riverfront Pkwy | P.O. Box 12012 | S Jordan, UT 84095-1335 | | | First Class Mail |
| Aetna Insurance | 151 Farmington Ave | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Life | 110 Tweed Way | Harleysville, PA 19438 | | | | First Class Mail |
| Aetna Life | P.O. Box 30969 | Amarillo, TX 79120 | | | | First Class Mail |
| Aetna Life | P.O. Box 39069 | Amarillo, TX 79120 | | | | First Class Mail |
| Aetna Life Insurance Co | 151 Farmington Ave | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Life Insurance Co | Attn: Ap Recovery | P.O. Box 370 | Mt Pleasant, SC 29465 | | | First Class Mail |
| Aetna Life Insurance Company | 151 Farmington Ave | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Life Insurance Company | Attn: Shawn Thomas | 151 Farmington Ave #Re52 | Hartford, CT 06156 | | | First Class Mail |
| Aetna Life Insurance Company | Attn: Treasurys Escheet Re2T | 151 Farmington Ave | Hartford, CT 06156 | | | First Class Mail |
| Aetna Life Insurance Company | M Curtin, Lg Case Pens, Rtaa | 151 Farmington Ave | Hartford, CT 06156 | | | First Class Mail |
| Aetna Medicaid Administrators LLC | 4500 E Cotton Center Blvd | Phoenix, AZ 85040 | | | | First Class Mail |
| Aetna Medicaid Administrators LLC | Aetna Medicaid | 4500 E Cotton Center Blvd | Phoenix, AZ 85040 | | | First Class Mail |
| Aetna Medicare Advantage | 1155 Silas Deane Hwy | Wethersfield, CT 06109 | | | | First Class Mail |
| Aetna Medicare Advantage | 219 S Lambert Rd, Ste 4 | Orange, CT 06477 | | | | First Class Mail |
| Aetna Medicare Advantage | Claims Dept | P.O. Box 891106 | El Paso, TX 79998-1106 | | | First Class Mail |
| Aetna Medicare Advantage | P.O. Box 202117 | Florence, SC 29502 | | | | First Class Mail |
| Aetna Medicare Advantage | P.O. Box 952366 | St Louis, MO 63195 | | | | First Class Mail |
| Aetna Medicare Advantage Ppo | P.O. Box 2070 | Milwaukee, WI 53201-2070 | | | | First Class Mail |
| Aetna Network Service, LLC | 151 Farmington Ave | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Network Svc, LLC | 151 Farmington Ave, Rs64 | Hartford, CT 06156 | | | | First Class Mail |
| Aetna Open Access Hmo | 157 Bissell St | Manchester, CT 06040 | | | | First Class Mail |
| Aetna Open Access Hmo | Attn: Claims | P.O. Box 981106 | El Paso, TX 79998-1106 | | | First Class Mail |
| Aetna Overpayment | 14 Rambler Rd | Glenolden, PA 19036-1417 | | | | First Class Mail |
| Aetna Pos | P.O. Box 14770 | Lexington, KY 40509 | | | | First Class Mail |
| Aetna Ppo | P.O. Box 981106 | El Paso, TX 79998 | | | | First Class Mail |
| Aetna Senior Supplement Insurance | 154 Wood Pond Rd | So Windsor, CT 06074 | | | | First Class Mail |
| Aetna Senior Supplement Insurance | P.O. Box 30969 c/o Asset Protection Unit | Amarillo, TX 79120 | | | | First Class Mail |
| Aetna Senior Supplemental Insurance | c/o Asset Protection Unit | P.O. Box 30969 | Amarillo, TX 79120 | | | First Class Mail |
| Aetna Signature Administrators | 15821 Ventura Blvd, Unit 600 | Encino, CA 91436 | | | | First Class Mail |
| Aetna Supplemental | Treasury Services Cash Receipts | 1901 Market St | Philadelphia, PA 19103 | | | First Class Mail |
| Aetna Sr. Supplemental | c/o Asset Protection Unit | P.O. Box 30969 | Amarillo, TX 79120 | | | First Class Mail |
| Aetna, Inc. | Attn: David G Scott | 1425 Union Meeting Rd, MC U23S | Blue Bell, PA 19422-1919 | | | First Class Mail |
| Aetna, Inc. | c/o McGuireWoods LLP | Attn: Aaron McCollough | 77 W Wacker Dr, Ste 4100 | Chicago, IL 60601-1818 | | First Class Mail |
| Aetna, Inc. | c/o McGuireWoods LLP | Attn: Aaron McCollough | 77 West Wacker Dr, Ste 4100 | Chicago, IL 60601-1818 | | First Class Mail |
| Aetna, Inc. | | | | | scottd@cvshealth.com | Email |
| Aetna, Inc. | | | | | amccollough@mcguirewoods.com | Email |
| Aetna-American Continental | 17305 Crenshaw Blvd, Ste A | Torrance, CA 90504 | | | | First Class Mail |
| Afc Urgent Care & Family Care | 24329 Crenshaw Blvd Ste A | Torrance, CA 90505 | | | | First Class Mail |
| Affair Ala Carte | 4070 Glen Ridge Dr | Chino Hills, CA 91709 | | | | First Class Mail |
| Affiliated Cardiologists of Arizo | 1331 N 7th St, Ste 400 | Phoenix, AZ 85006-2779 | | | | First Class Mail |
| Affiliated Cardiologists of Arizo | 1331 N 7th Street Ste 400 | Phoenix, AZ 85006-2779 | | | | First Class Mail |
| Affiliated Pathologists Medical Gr | P.O. Box 749202 | Los Angeles, CA 90074-9202 | | | | First Class Mail |
| Affiliated Pathologists Medical Group | 20001 Rancho Way | Compton, CA 90220-6318 | | | | First Class Mail |
| Affiliated Pathologists Medical Group | P.O. Box 749202 | Los Angeles, CA 90074 | | | | First Class Mail |
| Affiliated Pathologists Medical Group, Inc. | Attn: Janette Sandoval | 20001 S Rancho Way | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Affiliated Pathologists Medical Group, Inc. | | | | | jsandoval@apmgroup.net | Email |
| Affineco LLC | P.O. Box 749202 | Los Angeles, CA 90074-9202 | | | | First Class Mail |
| Affineco LLC | 3 Enterprise Dr, Ste 105 | Th Fl | Shelton, CT 06484 | | | First Class Mail |
| Affinity Healthcare Ctr | 7030 Alondra Blvd | Paramount City, CA 90723 | | | | First Class Mail |
| Affinity Physicians, LLC | dba Care New England Medical Group | Attn Fatima Antono-Ponte | 350 Duncan Dr | Providence, RI 02906 | | First Class Mail |
| Affordable Burial & Cremation Mortuary | 6510 Cherry Ave | Long Beach, CA 90805 | | | | First Class Mail |
| Affordable Funeral Supply LLC | P.O. Box 686 | Valencia, PA 16059 | | | | First Class Mail |
| Affordable Urgent Care Inc | 21300 Sherman Way, Ste 3 | Canoga Park, CA 91303-9998 | | | | First Class Mail |
| Afi Medical | 460 Amherst St | Nashua, NH 03063 | | | | First Class Mail |
| AFSCME | NUHHCE District 1199C | Attn: John Hundzynski, President | 1319 Locust St | Philadelphia, PA 19107 | | First Class Mail |
| Afshin Saadat Md Inc | 1334 W Covina Blvd, Ste 204 | San Dimas, CA 91773-3211 | | | | First Class Mail |
| AFT | AFTCT, Local 5055 | 35 Marshall Rd | Rocky Hill, CT 06067-1400 | | | First Class Mail |
| AFT Connecticut | Attn: John Brady VP AFT CT | 35 Marshall Rd | Rocky Hill, CT 06067 | | | First Class Mail |
| AFT Connecticut | c/o Ferguson Doyle & Chester, PC | 35 Marshall Rd | Rocky Hill, CT 06067 | | | First Class Mail |
| AFT Connecticut | c/o Hogan Lovells US LLP | 1999 Avenue of the Stars, Ste 1400 | Los Angeles, CA 90067 | | | First Class Mail |
| AFT Connecticut | | | | | jbrady@aftct.org | Email |
| AFT Connecticut | | | | | ericchester@fdclawoffice.com | Email |
| AFT Connecticut | | | | | david.simonds@hoganlovells.com; sherry.millman@hoganlovells.com; edward.mcneilly@hoganlovells.com; | Email |
| AFT Connecticut | | | | | david.simonds@hoganlovells.com; edward.mcneilly@hoganlovells.com; | Email |
| Aft Nurses & Health Professionals | Aftct, Local 5055 | 35 Marshall Rd | Rocky Hill, CT 06067-1400 | | | First Class Mail |
| After Hours Medical Group | 9200 Colima Rd, Ste 101 | Whittier, CA 90605-1814 | | | | First Class Mail |
| After Hours Medical Group Inc | 9200 Colima Rd, Ste 101 | Whittier, CA 90605-1814 | | | | First Class Mail |
| Ag Adjustments Ltd | 1 Huntington Quad, Ste 4N15 | Melville, NY 11747-4400 | | | | First Class Mail |
| Ag Infectious Diseases A Medical | 1726 Amherst Ave | Los Angeles, CA 90025-3618 | | | | First Class Mail |
| Ag Laguna Hills, LLC | dba Laguna Hills Health & Rehab Ctr | 6722 Orangethorpe Ave | Ste 300 | Buena Park, CA 90620 | | First Class Mail |
| Ag Monrovia LLC | dba Monrovia Gardens Healthcare Ctr | 6722 Orangethorpe Ave | Ste 300 | Buena Park, CA 90620 | | First Class Mail |
| Ag Monrovia, LLC | dba Monrovia Gardens Healthcare Ctr | 615 W Duarte Rd | Monrovia, CA 91016 | | | First Class Mail |
| Ag Murrieta Snf, LLC | dba Murrieta Health & Rehab Ctr | 6722 Orangethorpe Ave | Ste 300 | Buena Park, CA 90620 | | First Class Mail |
| Ag Murrieta Snf, LLC | dba Murrieta Health & Rehab Ctr | 24100 Monroe Ave | Murrieta, CA 92562 | | | First Class Mail |
| Ag Rancho Mirage, LLC | dba Rancho Mirage Health & Rehab Ctr | 39950 Vista Del Sol | Rancho Mirage, CA 92270 | | | First Class Mail |
| Ag Redlands, LLC | dba Highland Care Ctr Of Redlands | 6722 Orangethorpe Ave | Ste 300 | Buena Park, CA 90620 | | First Class Mail |
| Ag Redlands, LLC | dba Highland Care Ctr Of Redlands | 700 E Highland Ave | Redlands, CA 92374 | | | First Class Mail |
| Ag San Gabriel, LLC | dba Broadway Healthcare Ctr | 6722 Orangethorpe Ave | Ste 300 | Buena Park, CA 90620 | | First Class Mail |
| Ag West Covina LLC | dba West Covina Healthcare Ctr | 6722 Orangethorpe Ave | Ste 300 | Buena Park, CA 90620 | | First Class Mail |
| Agape Congregate Living | 302 Fairway Ln | Placentia, CA 92870 | | | | First Class Mail |
| Age Well Senior Services Inc | 23101 Lake Ctr Dr, Ste 105 | Lake Forest, CA 92630 | | | | First Class Mail |
| Aghaby Comprehensive Community He | 349 W Compton Blvd | Compton, CA 90220 | | | | First Class Mail |
| Agile Occupational Medicine PC | 3200 Bristol St, Ste 600 | Costa Mesa, CA 92626 | | | | First Class Mail |
| Agile Occupational Medicine PC | P.O. Box 8374 | Pasadena, CA 91109 | | | | First Class Mail |
| Agile Occupational Medicine, PC | | | | | sandra.loza@agileoccmed.com | Email |
| Agilent Technologies | 2850 Centerville Rd | Wilmington, DE 19808 | | | | First Class Mail |
| Agilent Technologies | 2850 Centerville Rd | Wilmington, DE 19808 | | | | First Class Mail |
| Agilent Technologies | 2850Cirville Rd | Wilmington, DE 19808-1610 | | | | First Class Mail |
| Agilent Technologies | 5301 Stevens Creek Blvd | Santa Clara, CA 95051 | | | | First Class Mail |
| Agilent Technologies | 6392 Via Real | Carpinteria, CA 93013 | | | | First Class Mail |
| Agilent Technologies | Authorized Rep: Shane Nelson Contract Specialist | 5301 Stevens Creek Blvd | Santa Clara, CA 95051 | | | First Class Mail |
| Agilent Technologies Inc | 4187 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Agilent Technologies Inc | | | | | customer.service@agilent.com; orders@agilent.com | Email |
| Agiliti | 1355 S Acacia Ave | Unit B | Fullerton, CA 92831 | | | First Class Mail |
| Agiliti | Attn: Contracts Dept | 11095 Viking Dr, Ste 300 | Eden Prairie, MN 55344 | | | First Class Mail |
| Agiliti | Attn: Vp Finance & Treasurer | 11095 Viking Dr, Ste 300 | Eden Prairie, MN 55344 | | | First Class Mail |
| Agiliti Health Inc | P.O. Box 851313 | Minneapolis, MN 55485 | | | | First Class Mail |
| Agiliti Health, Inc. | Attn: Michael Mokosak | 11095 Viking Dr, Ste 300 | Eden Prairie, MN 55344 | | | First Class Mail |
| Agiliti Health, Inc. | | | | | mike.mokosak@agilitihealth.com | Email |
| Agiliti Surgical Equipment Repair, Inc | P.O. Box 856526 | Minneapolis, MN 55485 | | | | First Class Mail |
| Agiliti Surgical Inc | P.O. Box 851315 | Minneapolis, MN 55485 | | | | First Class Mail |
| Agility Recovery Solutions Inc | P.O. Box 733788 | Dallas, TX 75373 | | | | First Class Mail |
| Agmg Endoscopy Center | 1211 W La Palma Ave, Ste 306 | Anaheim, CA 92801 | | | | First Class Mail |
| Agmg Endoscopy Center A General Pa | 1211 W La Palma Ave, Ste 301 | Anaheim, CA 92801-2811 | | | | First Class Mail |
| Agmg Endoscopy Ctr | 1211 W La Palma Ave | 306 | Anaheim, CA 92801 | | | First Class Mail |
| Agoura Hills Urgentcare Pc | 5825 Kanan Rd | Agoura Hills, CA 91301-1651 | | | | First Class Mail |
| Agoura Hills Urgentcare Pc | 5825 Kanan Road | Agoura Hills, CA 91301-1651 | | | | First Class Mail |
| Ag-Sc Wake Robin Road Owner, r LLC | 200 Summit Dr, Ste 210 | Burlington, MA 01803 | | | | First Class Mail |
| Ag-Sc Wake Robin Road Owner LLC | | | | | paulette.nicoletio@jll.com | Email |
| Ag-Sc Wake Robin Road Owner, LLC | 157 Overland Rd | Waltham, MA 02451 | | | | First Class Mail |
| Aguila Office Solutions | 1494 E Francis St | Ontario, CA 91761 | | | | First Class Mail |
| Ahan Kerensky Capossela, LLP | Attn: Michael A Bars | 45 Hartford Turnpike | P.O. Box 3811 | Vernon, CT 06066 | | First Class Mail |
| Ahlstrom & Baker | 10621 Calle Lee, Ste 153 | Los Alamitos, CA 90720 | | | | First Class Mail |
| Ahlstrom & Baker CPAs | P.O. Box 578 | 10052 Old Mill Rd | Los Alamitos, CA 90720 | | | First Class Mail |
| AHMC Anaheim Regional Medical Center | 1111 W La Palma Ave | Anaheim, CA 92801 | | | | First Class Mail |
| Ahmc Anaheim Regional Medical Ctr | 55 S Raymond Ave,Ste 105 | Alhambra, CA 91801 | | | | First Class Mail |
| AHMC ARMC Medical Staff | 1111 W La Palma Ave | Anaheim, CA 92801 | | | | First Class Mail |
| Ahmc Armc Medical Staff | 1111 West La Palma Avenue | Anaheim, CA 92801 | | | | First Class Mail |
| Ahmc Whittier Hospital Medical Center | 9080 Colima Rd | Whittier, CA 90605 | | | | First Class Mail |
| Ahmc Whittier Hospital Medical Cen | Dept La 22703 | Pasadena, CA 91185-2703 | | | | First Class Mail |
| Ahra The Assoc For Medical Imaging Managment | P.O. Box 713398 | Chicago, IL 60677 | | | | First Class Mail |
| Ahra The Assoc For Medical Imaging Managment | | | | | JHARJU@AHRA.ORG | Email |
| Ahra The Association For Medical Imaging Managment | P.O. Box 713398 | Chicago, IL 60677 | | | | First Class Mail |
| Ahra The Association For Medical Imaging Managment | | | | | JHARJU@AHRA.ORG | Email |
| AHSQC | Americas Hernia Society Quality Collaborative Foundation | 4582 S Ulster St Pkwy, Ste 201 | Denver, CO 80237 | | | First Class Mail |
| Ahtx Properties | 1209 Orange St | Wilmington, DE 19801 | | | | First Class Mail |
| Ahtx Properties | 30021 Tomas Rd | Ste 130 | Ranchosanta | Margarita, CA 92688 | | First Class Mail |
| Ahura Healthcare Corp | 29911 Niguel Rd, Unit 6429 | Laguna Niguel, CA 92607-2417 | | | | First Class Mail |
| Ahura Healthcare Corporation | dba Inland Pain Specialists | 29911 Niguel Rd, Unit 6429 | Laguna Niguel, CA 92607-2417 | | | First Class Mail |
| Ahura Healthcare Corporation | | | | | inlandpainspecialists@gmail.com | Email |
| Ahura Healthcare Corporation Dba I | 29911 Niguel Rd Unit 6429 | Laguna Niguel, CA 92607-2417 | | | | First Class Mail |
| Aia Hospitalists LLC | 6030 E Muirwood Dr Ste 105 | Anaheim, CA 85048-7693 | | | | First Class Mail |
| Aic | 175 Scott Swamp Rd | P.O. Box 4050 | Farmington, CT 06034 | | | First Class Mail |
| Aic | P.O. Box 8900 | Elk Ridge, MD 21075-8900 | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Aiden Srt | 275 Nott Highway | Ashford, CT 06278 | | | | First Class Mail |
| Aids Healthcare Foundation | 1001 N Martel Ave | Los Angeles, CA 90046 | | | | First Class Mail |
| Aids Healthcare Foundation | P.O. Box 15456 | Belfast, ME 04915-4019 | | | | First Class Mail |
| Aids Healthcare Foundation Inc | P.O. Box 15456 | Belfast, ME 04915-4019 | | | | First Class Mail |
| Aig Prism Response LLC | 102 Technology Ln | Export, PA 15632 | | | | First Class Mail |
| Aig Prism Response LLC | P.O. Box 622061 | Dallas, TX 75262 | | | | First Class Mail |
| AIG Property Casualty, Inc. | Attn: Kevin J Larner, Esq | 28 Liberty St, 22nd Fl | New York, NY 10005 | | | First Class Mail |
| AIG Property Casualty, Inc. | | | | | Mary.McCarthy1@aig.com | Email |
| Aig Specialty Ins Co | 1271 Ave Of The Americas | Fl 41 | New York, NY 10020-1304 | | | First Class Mail |
| Aig Specialty Ins Co | 1271 Ave of The Americas, 41st Fl | New York, NY 10020-1304 | | | | First Class Mail |
| Aileen Rivera Pt Dpt Wcc Ceas | 14423 Hamlin St | Van Nuys, CA 91401 | | | | First Class Mail |
| Air Compressor Engineering Co Inc | 17 Meadow St | Westfield, MA 01086 | | | | First Class Mail |
| Air Compressor Engineering Co Inc | P.O. Box 738 | Westfield, MA 01086 | | | | First Class Mail |
| Air Control Mechanical Svcs | 105 Windermere Ave, Unit AC | Ellington, CT 06029 | | | | First Class Mail |
| Air Filter Sales Inc | 34 Rogers Rd | Bradford, MA 01835 | | | | First Class Mail |
| Air Link International | 1189-A N Grove St | Anaheim, CA 92806 | | | | First Class Mail |
| Air Link International | 1189-A North Grove St | Anaheim, CA 92806 | | | | First Class Mail |
| Air Liquide Healthcare | 9756 Santa Fe Springs Rd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Air Methods Corp | dba Direct Patient Logistics ("Dpl") | 5500 S Quebec St | Ste 300 | Greenwood Village, CO 80111 | | First Class Mail |
| Air Methods Corp | P.O. Box 713362 | Cincinnati, OH 45271 | | | | First Class Mail |
| Air Methods Corp | | | | | KIMBERLY.HEEGEL@AIRMETHODS.COM | Email |
| Air Methods Corporation | P.O. Box 713362 | Cincinnati, OH 45271 | | | | First Class Mail |
| Air Methods Corporation | | | | | KIMBERLY.HEEGEL@AIRMETHODS.COM | Email |
| Air Methods, LLC | dba Direct Patient Logistics | P.O. Box 713362 | Cincinnati, OH 45271-3362 | | | First Class Mail |
| Air Methods, LLC | dba Direct Patient Logistics | Attn: Tim K Seidel | 4010 S 148th St | Omaha, NE 68137 | | First Class Mail |
| Air Methods, LLC | dba Direct Patient Logistics | 5500 S Quebec St, Ste 300 | Greenwood, CO 80111 | | | First Class Mail |
| Air Methods, LLC | | | | | Timothy.Seidel@airmethods.com | Email |
| Air Methods, LLC | | | | | kimberly.heegel@airmethods.com | Email |
| Air Source Industries Inc | 3976 Cherry Ave | Long Beach, CA 90807 | | | | First Class Mail |
| Air Temp Mechanical Srvices, Inc. | 63 Fuller Way | Berlin, CT 06037 | | | | First Class Mail |
| Air Temp Mechanical Srvices, Inc. | | | | | MIKEM@CTAIRTEMP.COM | Email |
| Air Temp Mechanical Srvices, Inc. | 63 Fuller Way | Berlin, CT 06037 | | | | First Class Mail |
| Air Tox Environmental Co | 479 Tolland Turnpike | Willington, CT 06279 | | | | First Class Mail |
| Airandvac.Com Dba D& L Equipment | 1954 Friendship Dr Ste 103 | El Cajon, CA 92020 | | | | First Class Mail |
| Aircare Home Respiratory | P.O. Box 17638 | Belfast, ME 04915-4071 | | | | First Class Mail |
| Airgas Usa LLC | 130 Cross Rd | Waterford, CT 06385 | | | | First Class Mail |
| Airgas USA LLC | 6055 Rockside Woods Blvd | Independence, OH 44131 | | | | First Class Mail |
| Airgas Usa LLC | P.O. Box 102289 | Pasadena, CA 91189 | | | | First Class Mail |
| Airgas Usa LLC | P.O. Box 734445 | Chicago, IL 60673 | | | | First Class Mail |
| Airgas Usa LLC | | | | | MARTIN.ARMOUR@AIRGAS.COM; WARWICKW.SALES@AIRGAS.COM | Email |
| Airgas USA LLC | | | | | DONA.BECK@AIRGAS.COM | Email |
| Airgas USA LLC | | | | | Amanda.Dopieralski@Airgas.com | Email |
| Airgas Usa, LLC | 1 Plank St | Billerica, MA 01821 | | | | First Class Mail |
| Airgas Usa, LLC | 325 Mccausland Ct | Cheshire, CT 06410 | | | | First Class Mail |
| Airgas Usa, LLC | 6055 Rockside Woods Blvd | Cleveland, OH 44131 | | | | First Class Mail |
| Airgas Usa, LLC | P.O. Box 734445 | Chicago, IL 60673-4445 | | | | First Class Mail |
| Airport Endoscopy Ctr | 8110 Airport Blvd | Fl 1 | Los Angeles, CA 90045 | | | First Class Mail |
| AIS Portfolio Services, LLC | Attn: Ford Motor Credit Company, LLC Dept | 4515 N Santa Fe | Oklahoma City, OK 73118 | | | First Class Mail |
| Aisthetikos Inc | 1501 Superior Ave, Ste 303 | Newport Beach, CA 92663-3641 | | | | First Class Mail |
| Aisthetikos, Inc | 1501 Superior Ave, Ste 303 | Newport Beach, CA 92663 | | | | First Class Mail |
| Aisthetikos, Inc | | | | | drsmith@aisthetikosinc.com | Email |
| Aiv Inc | 7485 Shipley Ave | Harmans, MD 21077 | | | | First Class Mail |
| Aiv Inc | | | | | AIVSALES@AIV-INC.COM | Email |
| Ajay Bhatnagar PLLC | P.O. Box 15088 | Phoenix, AZ 85060 | | | | First Class Mail |
| Ajay G Meka Md Inc | 2740 S Bristol St, Ste 208 | Santa Ana, CA 92704-6233 | | | | First Class Mail |
| Ajay Patel Md A Professional Med | 10441 Lakewood Blvd, Ste E | Downey, CA 90241-2744 | | | | First Class Mail |
| Akane Institute of Allergy Asthma | 10755 Scripps Poway Pkwy, Ste 455 | San Diego, CA 92131-3924 | | | | First Class Mail |
| Akeso Occupational Health | P.O. Box 51032 | Los Angeles, CA 90051 | | | | First Class Mail |
| Akru Consulting, LLC | 324 4p Even Rd | Wayne, PA 19087 | | | | First Class Mail |
| Akumin Inc. | c/o BARR Credit Services | 3444 N Country Club Rd, Ste 200 | Tucson, AZ 85716 | | | First Class Mail |
| Al Purinton Corp | 203 Grove St | Worcester, MA 01605 | | | | First Class Mail |
| Ala, LLC dba Kei-Ai LA Healthcare Ctr | 2221 Lincoln Park Ave | Los Angeles, CA 90031 | | | | First Class Mail |
| Alabama Dept of Revenue | 375 S Ripley St | Montgomery, AL 36104 | | | | First Class Mail |
| Aladdin Temp-Rite | 200 E Main St | Hendersonville, TN 37075 | | | | First Class Mail |
| Aladdin Temp-Rite | 200 East Main St | Hendersonville, TN 37075 | | | | First Class Mail |
| Aladdin Temp-Rite | | | | | DHUDSON@ALADDIN-ATR.COM | Email |
| Alameda Health System | 1411 E 31 St | Oakland, CA 94602 | | | | First Class Mail |
| Alamo Heights Assoc, LLC | 30021 Tomas Rd | Ste 130 | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| Alamo Heights Assoc, LLC | 30021 Tomas Rd | Ste 130 | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| Alamo Psychiatric Care Pa | 328 W Houston St | San Antonio, TX 78205-2415 | | | | First Class Mail |
| Alan C Westersen Md Inc | 4629 Cass St, Ste 59 | San Diego, CA 92109 | | | | First Class Mail |
| Alan E Gorenberg Md Inc | 1969 Orange Tree Ln, Ste B | Redlands, CA 92374-0114 | | | | First Class Mail |
| Alan J Carr Dba Drivetrain Advisors Ltd | 200 East 57Th St | Apt 16L | New York, NY 10022 | | | First Class Mail |
| Alarm Engineers Inc | P.O. Box 305 | Clay, AL 35048 | | | | First Class Mail |
| Alarm Engineers Inc | | | | | CINDY@ALARMENGINEERSINC.COM; DAVID@ALARMENGINEERSINC.COM | Email |
| Alarm New England | 65 Inwood Rd | Rocky Hill, CT 06067 | | | | First Class Mail |
| Alarm New England | | | | | BILLING@ALARMNEWENGLAND.COM | First Class Mail |
| Alas Medical Clinic Inc | 545 N San Gabriel Ave | Azusa, CA 91702 | | | | First Class Mail |
| Albert Uresti Mpa PCac | Bexar County Tax Assesor Colle | P.O. Box 839950 | San Antonio, TX 78283 | | | First Class Mail |
| Albert Uresti MPA PCAC | Bexar County Tax Assesor Colle | P.O. Box 2903 | San Antonio, TX 78299 | | | First Class Mail |
| Alberto M Cruz Md Inc | dba Rialto | 195 E Foothill Blvd | Rialto, CA 92376 | | | First Class Mail |
| Alcam Medical O & P | 1760 Chicago Ave L-21 | Riverside, CA 92507 | | | | First Class Mail |
| Alco Sales & Service Co | 6851 High Grove Blvd | Burr Ridge, IL 60527 | | | | First Class Mail |
| Alco Sales & Service Co | c/o Lincoln Recovery Services, Inc | 6210 Lincoln Ave | Morton Grove, IL 60053 | | | First Class Mail |
| Alco Sales & Service Co | | | | | ORDERS@ALCOSALES.COM | Email |
| Alco Sales & Service Co | | | | | lrsll210@att.net | Email |
| Alco Sales & Service Co | c/o Lincoln Recovery Services, Inc | 6210 Lincoln Ave | Morton Grove, IL 60053 | | | First Class Mail |
| Alco Sales & Service Co | | | | | lrsll210@att.net | Email |
| Alcon Laboratories Inc | 6201 South Fwy | Fort Worth, TX 76134 | | | | First Class Mail |
| Alcon Laboratories Inc | P.O. Box 735843 | Dallas, TX 75373 | | | | First Class Mail |
| Alcon Laboratories Inc | | | | | US.CUSTOMERCARE@ALCON.COM | Email |
| Alcon Laboratories Inc | | | | | SURGICAL.INQUIRIES@ALCON.COM | Email |
| Alcon Laboratories, Inc. | 6201 S Freeway | Fort Worth, TX 76134-2099 | | | | First Class Mail |
| Alcon Laboratories, Inc. | 6201 South Fwy | Ft Worth, TX 76134-2099 | | | | First Class Mail |
| Alcon Laboratories, Inc. | 6201 South Fwy | Ft Worth, TX 76134-2099 | | | | First Class Mail |
| Alcon Vision | 6201 S Freeway | Fort Worth, TX 76134 | | | | First Class Mail |
| Alcon Vision | 6201 South Fwy | Ft Worth, TX 76134 | | | | First Class Mail |
| Alcon Vision LLC | 6201 S Freeway | Ft Worth, TX 76134-2099 | | | | First Class Mail |
| Alcon Vision LLC | c/o Dallas JPMC Bank | Lockbox 735843 | P.O. Box 735843 | Dallas, TX 75373-5843 | | First Class Mail |
| Alcon Vision LLC | c/o Dallas JPMC Bank | P.O. Box 735843 | Dallas, TX 75373-5843 | | | First Class Mail |
| Alcon Vision LLC | c/o Dallas JPMC Bank | P.O. Box 735843, Lockbox 735843 | Dallas, TX 75373-5843 | | | First Class Mail |
| Alcon Vision LLC | c/o Saul Ewing LLP | Attn: George F Apostolides | 161 N Clark St, Ste 4200 | Chicago, IL 60601 | | First Class Mail |
| Alcon Vision LLC | | | | | george.apostolides@saul.com | Email |
| Alcon Vision LLC | 6201 S Freeway | Fort Worth, TX 76134 | | | | First Class Mail |
| Alcon Vision LLC | 6201 S Freeway Fc 323-6 | Fort Worth, TX 76134-2099 | | | | First Class Mail |
| Alcopro | P.O. Box 10954 | Knoxville, TN 37939 | | | | First Class Mail |
| Alcor Scientific Inc | 20 Thurber Blvd | Smithfield, RI 02917 | | | | First Class Mail |
| Alcor Scientific Inc | 20 Thurber Boulevard | Smithfield, RI 02917 | | | | First Class Mail |
| Alcor Scientific LLC | 20 Thurber Blvd | Smithfield, RI 02917 | | | | First Class Mail |
| Alcor Scientific LLC | | | | | accountsreceivable@alcorscientific.com | Email |
| Alderman & Marshall Inc | 5959 Mission Gorge Rd, Ste 106 | San Diego, CA 92120-4019 | | | | First Class Mail |
| Alderson-Ford Funeral Home | 496 Chase Ave | Waterbury, CT 06704 | | | | First Class Mail |
| Aldridge Pite, LLP | Attn: Anthony Schroeder/Jennifer Laufgas | 3333 Camino Del Rio S, Ste 225 | San Diego, CA 92108 | | | First Class Mail |
| Aldridge Pite, LLP | | | | | jlaufgas@aldridgepite.com | Email |
| Aldridge Pite, LLP | | | | | aschroeder@aldridgepite.com | Email |
| Alec Joint Dmd Pc | 6700 Alexander Bell Dr, Ste 200 | Columbia, MD 21046-2122 | | | | First Class Mail |
| Aleem Syed Md A Professional Corp | 1211 W La Palma Ave, Ste 702 | Anaheim, CA 92801-2814 | | | | First Class Mail |
| Alere Informatics Inc | 2000 Holiday Dr, Ste 500 | Charlottesville, VA 22901 | | | | First Class Mail |
| Alere North America | 8401 Fallbrook Ave | West Hills, CA 91304 | | | | First Class Mail |
| Alere San Diego | dba Immunalysis Corporation | c/o Kohner Mann & Kailas, SC | 4650 N Port Washington Rd | Milwaukee, WI 53212 | | First Class Mail |
| Alere San Diego | | | | | evonhelms@kmksc.com | Email |
| Alere Toxicology | 1778 Broad St | Chicago, IL 60673 | | | | First Class Mail |
| Alerra LLC | Dba Statmobile | 32244 Paseo Adelanto, Ste B | San Juan Capistrano, CA 92675-3617 | | | First Class Mail |
| Alert Ambulance Service Inc | P.O. Box 9395 | Fall River, MA 02720 | | | | First Class Mail |
| Alert Medical LLC | c/o Evercommerce | 3601 Walnut St, Unit 400 | Denver, CO 80205 | | | First Class Mail |
| Alert MD | | | | | billing@alertmd.com | Email |
| Alert Scientific | 469 School St | E Hartford, CT 06108 | | | | First Class Mail |
| Alert Scientific | 469 School St | East Hartford, CT 06108 | | | | First Class Mail |
| Alertive Healthcare Medical Group | 32605 Temecula Pkwy, Ste 205 | Temecula, CA 92592-6839 | | | | First Class Mail |
| Alertive Healthcare Medical Group Apc | 32605 Temecula Pkwy, Ste 205 | Temecula, CA 92592-6839 | | | | First Class Mail |
| Alertmd Inc | 3601 Walnut St, Unit 400 | Denver, CO 80205 | | | | First Class Mail |
| Alertmd Inc | | | | | SALES@ALERTMD.COM; SUPPORT@ALERTMD.COM | First Class Mail |
| Alexander Orthopedic Surgery And | P.O. Box 573 | Temecula, CA 92593 | | | | First Class Mail |
| Alexander Prosthetics & Orthotics | 660 E Regent St | Inglewood, CA 90301 | | | | First Class Mail |
| Alexanders Uniforms | 999 Pontiac Ave | Cranston, RI 02920 | | | | First Class Mail |
| Alexanders Uniforms | | | | | DCARLSON@ALEXANDERSUNIFORMS.COM | Email |
| Alexander's Uniforms | | | | | sstjean@alexandersuniforms.com | Email |
| Alexandria Care Ctr | 1515 N Alexandria Ave | Los Angeles, CA 90027 | | | | First Class Mail |
| Alfred I Dupont Hospital For | Children Of The Nemours Foundation | 10140 Centurion Pkwy North | Jacksonville, FL 32256 | | | First Class Mail |
| Alfred I Dupont Hospital For Children | 1600 Rockland Rd | Wilmington, DE 19803 | | | | First Class Mail |
| Alfred Levi Do Professional Corp | 2324 W Pico Blvd | Los Angeles, CA 90006-4002 | | | | First Class Mail |
| Alfredo Quinones Md Inc | dba Gaslam | 250 Market St | San Diego, CA 92101 | | | First Class Mail |
| Algo Health | Po Box 13046 | Jackson, WY 83002 | | | | First Class Mail |
| Algo Health LLC | P.O. Box 13046 | Jackson, WY 83002 | | | | First Class Mail |
| Algos Inc A Medical Corp Db | P.O. Box 60696 | City of Industry, CA 91716 | | | | First Class Mail |
| Algos Inc A Medical Corporation Db | P.O. Box 60696 | City of Industry, CA 91716 | | | | First Class Mail |
| Ali A Heidari Do A Professional C | 1246 E Arrow Hwy, Ste A | Upland, CA 91786-4955 | | | | First Class Mail |
| Ali Ahmad Family Medicine Inc | 16311 Beach Blvd | Huntington Beach, CA 92647-3804 | | | | First Class Mail |
| Ali Anari Md Inc | dba San Fernando | 107 N Maclay Ave | San Fernando, CA 91340-2906 | | | First Class Mail |
| Ali Bariki Do | 2928 Main St, 2nd Fl | Glastonbury, CT 06033 | | | | First Class Mail |
| Ali R Tajik Md Inc | 3400 W Ball Rd, Ste 207 | Anaheim, CA 92804-3737 | | | | First Class Mail |
| Alice Yung Md Inc | 960 E Green St | Pasadena, CA 91106-2422 | | | | First Class Mail |
| Alignment Group | 6501 Greenway Pkwy Ste 103-114 | Scottsdale, AZ 85254 | | | | First Class Mail |
| Alignment Health | P.O. Box 14010 Orange | Orange, CA 92863 | | | | First Class Mail |
| Alignment Health Plan | 1100 W Town & Country | Ste 1600 | Orange, CA 92868 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Alimed Inc | 297 High St | Dedham, MA 02026 | | | | First Class Mail |
| Alimed Inc | P.O. Box 9135 | Dedham, MA 02227 | | | | First Class Mail |
| Alimed Inc | | | | | ORDERS@ALIMED.COM | Email |
| Alimed Inc | | | | | CUST_SERV@ALIMED.COM | Email |
| Alinea Medical Imaging | 2475 N Garey Ave | Pomona, CA 91767 | | | | First Class Mail |
| Alinea Medical Imaging | 2475 N Garey Ave | Pomona, CA 91767 | | | | First Class Mail |
| Alithya Ranzal LLC | 2500 Northwinds Pkwy, Ste 600 | Alpharetta, GA 30009 | | | | First Class Mail |
| Alithya Ranzal LLC | | | | | NICOLAS.DAVID@ALITHYA.COM | Email |
| Aikezhkumar Patel Internal Medicin | 2051 W Warner Rd, Ste 5 | Chandler, AZ 85224 | | | | First Class Mail |
| Aikezhkumar Patel Internal Medicin | 2051 W Warner Road Ste 5 | Chandler, AZ 85224 | | | | First Class Mail |
| Aiku Technologies LLC | 200 Brickstone Sq Ste 503 | Andover, MA 01810 | | | | First Class Mail |
| Aiku Technologies LLC | 200 Brickstone Square Ste 503 | Andover, MA 01810 | | | | First Class Mail |
| ALKU Technologies, LLC | Attn: Jeanine Morgan | 100 Brickstone Sq, Ste 400 | Andover, MA 01810 | | | First Class Mail |
| ALKU Technologies, LLC | | | | | jmorgan@alku.com; tkssk@alku.com | Email |
| All American Heating & Air Conditioning | 770 Boundline Rd | P.O. Box 6397 | Wolcott, CT 06716 | | | First Class Mail |
| All American Heating Air Conditioning | P.O. Box 6397 | Wolcott, CT 06716 | | | | First Class Mail |
| All American Heating Air Conditioning, Inc | P.O. Box 6397 | Wolcott, CT 06716 | | | | First Class Mail |
| All Care Home Health & All Care Hospice | 100 W Broadway | 830 | Glendale, CA 91210 | | | First Class Mail |
| All Care Physical Therapy Pc | 6320 Canoga Ave 15th Fl | Woodland Hills, CA 91367 | | | | First Class Mail |
| All Care Physical Therapy Pc | 6320 Canoga Ave 15th Floor | Woodland Hills, CA 91367 | | | | First Class Mail |
| All Care Physical Therapy Pc | Dba A | 6320 Canoga Ave, 15th Fl | Woodland Hills, CA 91367 | | | First Class Mail |
| All Care Physical Therapy Pc Dba A | 6320 Canoga Ave 15th Floor | Woodland Hills, CA 91367 | | | | First Class Mail |
| All Care Therapies | 6320 Canoga Ave, 15th Fl | Woodland Hills, CA 91367 | | | | First Class Mail |
| All City Podiatry Clinic Inc | 610 Euclid Ave, Ste 304 | National City, CA 91950-2953 | | | | First Class Mail |
| All In One Clinic Inc | P.O. Box 33630 | Belfast, ME 04915 | | | | First Class Mail |
| All In One Foot Care | Dba Arshia Ro | 24331 El Toro Rd, Ste 370 | Laguna Woods, CA 92637-3104 | | | First Class Mail |
| All In One Health LLC | 5 Holland 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| All In One Health LLC | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| All In One Poster Co Inc | 620 E Walnut Ave | Fullerton, CA 92831 | | | | First Class Mail |
| All Phase Bus Suppi Inc | 9114 Adams Ave Ste 276 | Huntington Beach, CA 92646 | | | | First Class Mail |
| All Phase Business Supplies Inc | 9114 Adams Ave Ste 276 | Huntington Beach, CA 92646 | | | | First Class Mail |
| All Phase Electric Supply | P.O. Box 780819 | Philadelphia, PA 19178 | | | | First Class Mail |
| All Seasons Healthcare Inc | 16660 Paramount Blvd, Ste 107 | Paramount, CA 90723 | | | | First Class Mail |
| All Seasons Mechanical Serv Inc | 307 E Center St | Manchester, CT 06045 | | | | First Class Mail |
| All Seasons Mechanical Services, Inc | 307 E Center St, Ste I | Manchester, CT 06040 | | | | First Class Mail |
| All Seasons Mechanical Services, Inc. | | | | | mtan@asmhvac.com; thewitt@asmhvac.com | Email |
| All Star Physical Therapy Inc Asa Pmg&Subs | 24630 Washington Ave, Ste A | Murrieta, CA 92562 | | | | First Class Mail |
| All Star Recruiting, Inc | 800 Fairway Dr Ste 300 | Deerfield Beach, FL 33441 | | | | First Class Mail |
| All State Fire Equipment, Inc | 70 Robert Jackson Way | Plainville, CT 06062 | | | | First Class Mail |
| All States Medical Inc | 2 South Main St | Milford, MA 01757 | | | | First Class Mail |
| All States Medical, Inc | 2 S Main St | Milford, MA 01757 | | | | First Class Mail |
| All States Medical, Inc | Attn: President | 2 S Main St | P.O. Box 831 | Milford, MA 01757 | | First Class Mail |
| All States Medical, Inc | Attn: President | 2 S Main St | Milford, MA 01757 | | | First Class Mail |
| All Trade Industries LLC | 94 Edwin Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Allamerican Allergy Asthma & Immu | 1219 Mccullough Ave | San Antonio, TX 78212-4811 | | | | First Class Mail |
| AllCare Family Medical Group | 6301 Beach Blvd, Ste 109 | Buena Park, CA 90621 | | | | First Class Mail |
| Allegheny Health Network | Medical Education Consortium | 2550 Mosside Blvd | Ste 500 | Monroeville, PA 15146 | | First Class Mail |
| Allegion Access Technologies | Attn: Travis LeMaster | 11819 N Pennsylvania St, Unit C2 | Carmel, IN 46032 | | | First Class Mail |
| Allegion Access Technologies LLC | | | | | clayton.pruitt@allegion.com | Email |
| Allegion Access Technologies LLC | 65 Scott Swamp Rd | Farmington, CT 06032 | | | | First Class Mail |
| Allegion Access Technologies LLC | P.O. Box 0371595 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Allegion Access Technologies, LLC | 65 Swamp Scott Rd | Farmington, CT 06032 | | | | First Class Mail |
| Allegra Marketing Print Mail | 102 Waterman St | Providence, RI 02906 | | | | First Class Mail |
| Allegra Marketing Print Mail | | | | | BUD@ALLEGRAPROVIDENCE.COM | Email |
| Allen Masuhi Podiatric Inc | 311 N Verdugo Rd | Glendale, CA 91206 | | | | First Class Mail |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Attn: Debra A. Riley | One America Plz | 600 W Broadway, 27th Fl | San Diego, CA 92101-0903 | | First Class Mail |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | | | | | driley@allenmatkins.com | Email |
| Allen Medical Systems Inc | P.O. Box 84918 | Chicago, IL 60689 | | | | First Class Mail |
| Allen Medical Systems Inc | | | | | allenmedicalorders@hillrom.com, us.customerservice@hill-rom.com | Email |
| Allen Realty LLC | c/o Richard Manzo | 134 Country Woods Ln | Southbury, CT 06488 | | | First Class Mail |
| Allen Realty LLC | | | | | rmanzo@nosmd.com | Email |
| Allen Realty, LLC | 33 Old Field Hill Rd | Unit 44 | Southbury, CT 06488 | | | First Class Mail |
| Allen Realty, LLC | Attn: Richard Manzo | 134 Country Woods Ln | Southbury, CT 06488 | | | First Class Mail |
| Allen Realty, LLC | | | | | marionmanzo@gmail.com | Email |
| Allentown Women's Ctr | 31 S Commerce Way | Ste 100 | Bethlehem, PA 18017 | | | First Class Mail |
| Allergan Aesthetics, division of AbbVie Inc. | c/o Kohner Mann & Kailas, SC | 4650 N Port Washington Rd | Milwaukee, WI 53212 | | | First Class Mail |
| Allergan Aesthetics, division of AbbVie Inc. | | | | | evonhelms@kmksc.com | Email |
| Allergan Usa Inc | | | | | LC-PROVISIONALSTOCK@ALLERGAN.COM; PRMORDER@ALLERGAN.COM | Email |
| Allergan Usa Inc | | | | | LC-PROVISIONALSTOCK@ALLERGAN.COM; PRMORDER@ALLERGAN.COM | Email |
| Allergan Usa, Inc | 2525 Dupont Dr | Irvine, CA 92612 | | | | First Class Mail |
| Allergy & Asthmatic Diseases | 39000 Bob Hope Dr W100 | Rancho Mirage, CA 92270 | | | | First Class Mail |
| Allergy & Asthmatic Diseases | 39000 Bob Hope Dr, Ste W100 | Rancho Mirage, CA 92270 | | | | First Class Mail |
| Allergy & Immunology Medical Group | 2067 W Vista Way Ste 147 | Vista, CA 92083 | | | | First Class Mail |
| Allergy Asthma & Respiratory Care | 2220 Clark Ave Unit A | Long Beach, CA 90815 | | | | First Class Mail |
| Allergy Asthma Sinus Medical Cente | 9808 Venice Blvd, Ste 703 | Culver City, CA 90232 | | | | First Class Mail |
| Allergy Asthma Sinusitis Med Clinic Inc | 11832 Rosecrans Ave 200 | Norwalk, CA 90650 | | | | First Class Mail |
| Allergy Asthma Sinusitis Medical Clinic Inc | 11832 Rosecrans Ave, Ste 200 | Norwalk, CA 90650 | | | | First Class Mail |
| Allergy Partners of California Inc | 2655 Camino Del Rio N, Ste 425 | San Diego, CA 92108-1633 | | | | First Class Mail |
| Allergy Partners of California Inc | 2655 Camino Del Rio N, Ste 425 | San Diego, CA 92108-1633 | | | | First Class Mail |
| Allergy, Asthma & Sinus Medical Center | 9808 Venice Blvd, Ste 703 | Culver City, CA 90232 | | | | First Class Mail |
| Alleviate Medical Associates Inc | 19528 Ventura Blvd Ste 262 | Tarzana, CA 91356-2917 | | | | First Class Mail |
| AllGas | 3150 Main St | Hartford, CT 06120 | | | | First Class Mail |
| AllGas | | | | | payments@allgas.com | Email |
| Alliance Anesthesia Associates In | P.O. Box 25033 | Santa Ana, CA 92799-5033 | | | | First Class Mail |
| Alliance Cancer Specialists Pc | 915 Lawn Ave, Ste 202 | Sellersville, PA 18960 | | | | First Class Mail |
| Alliance Commercial Cleaning Inc. | c/o Atradius Collections, Inc | 3500 Lacey Rd, Ste 220 | Downers Grove, IL 60515 | | | First Class Mail |
| Alliance Commercial Cleaning, Inc. | | | | | katie.whitmore@atradius.com | Email |
| Alliance Commercial Cleaning, Inc. | dba ServiceMaster Commercial Cleaning by Alliance | c/o Cantey Hanger LLP | 600 W 6th St, Ste 300 | Fort Worth, TX 76102 | | First Class Mail |
| Alliance Commercial Cleaning, Inc. | dba ServiceMaster Commercial Cleaning by Alliance | 7905 Browning Rd, Ste 100 | Pennsauken, NJ 08109 | | | First Class Mail |
| Alliance Commercial Cleaning, Inc. | | | | | jwatson@canteyhanger.com | Email |
| Alliance Commercial Cleaning, Inc. | | | | | atalarico@smbyalliance.com | Email |
| Alliance Environmental Group, LLC | 777 N Georgia Ave | Azusa, CA 91702 | | | | First Class Mail |
| Alliance Environmental Group, LLC | | | | | collections@alliance-enviro.com; cynthiabrkurn@alliance-enviro.com | Email |
| Alliance Internal Systems Inc | 550 East Union St | West Chester, PA 19382 | | | | First Class Mail |
| Alliance For Academic Internal Medicine | 330 John Carlyle St, Ste 610 | Alexandria, VA 22314 | | | | First Class Mail |
| Alliance For Academic Internal Medicine | P.O. Box 69550 | Baltimore, MD 21264 | | | | First Class Mail |
| Alliance For Wellness Inc | 9250 Reseda Blvd, Ste 658 | Northridge, CA 91324-3142 | | | | First Class Mail |
| Alliance For Wellness Inc | P.O. Box 10609 | Burbank, CA 91510 | | | | First Class Mail |
| Alliance Funding Group | 17542 17th St | Ste 200 | Tustin, CA 92780 | | | First Class Mail |
| Alliance Generators & Controls | 367 N Chevy Chase Dr, Ste B | Glendale, CA 91206-6032 | | | | First Class Mail |
| Alliance Healthcare Services Inc | P.O. Box 735714 | Dallas, TX 75373 | | | | First Class Mail |
| Alliance Healthcare Svcs Inc | P.O. Box 735714 | Dallas, TX 75373 | | | | First Class Mail |
| Alliance Healthcare Svcs, Inc | 18201 Von Karman, Ste 550 | Irvine, CA 92612 | | | | First Class Mail |
| Alliance Neurodiagnostics LLC | 4545 Fuller Dr, Ste 100 | Irving, TX 75038 | | | | First Class Mail |
| Alliance Physician Partners Hospi | 901 Macarthur Blvd | Munster, IN 46321-2901 | | | | First Class Mail |
| Alliance Rehab Inc | 9555 Warner Ave, Ste A | Fountain Valley, CA 92708 | | | | First Class Mail |
| Alliance Retina Consultants Inc | P.O. Box 5535 | Belfast, ME 04915 | | | | First Class Mail |
| Allied Anesthesia Medical Group In | P.O. Box 1628 | Orange, CA 92856-0628 | | | | First Class Mail |
| Allied Anesthesia Medical Group Inc | 400 N Tustin Ave, Ste 270 | Santa Ana, CA 92705 | | | | First Class Mail |
| Allied Anesthesia Medical Grp | 1800 Center St | Camp Hill, PA 17089 | | | | First Class Mail |
| Allied Anesthesia Medical Grp | P.O. Box1628 | Orange, CA 92856 | | | | First Class Mail |
| Allied Group | 25 Amflex Dr | Cranston, RI 02921 | | | | First Class Mail |
| Allied Health Solutions | 301 N Prairie Ave, Ste 230 | Inglewood, CA 90301 | | | | First Class Mail |
| Allied Health Solutions | 301 North Prairie Ave, Ste 230 | Inglewood, CA 90301 | | | | First Class Mail |
| Allied Health Solutions Medical Group | A Professional Corp | 301 N Prairie Ave, Ste 230 | Inglewood, CA 90301 | | | First Class Mail |
| Allied Health Solutions Medical Group PC | 301 N Prairie Ave, Ste 230 | Inglewood, CA 90301 | | | | First Class Mail |
| Allied Health Solutions Medical Group PC, | 301 North Prairie Ave, Ste 230 | Inglewood, CA 90301 | | | | First Class Mail |
| Allied Healthcare Products Inc | 1720 Sublette Ave | St. Louis, MO 63110 | | | | First Class Mail |
| Allied Healthcare Products Inc | P.O. Box 790379 | St. Louis, MO 63179 | | | | First Class Mail |
| Allied Health Solutions Medical Group A Professional Corp | 301 N Prairie Ave | Inglewood, CA 90301 | | | | First Class Mail |
| Allied Refrigeration Inc | P.O. Box 2411 | Long Beach, CA 90801 | | | | First Class Mail |
| Allied Reliability Inc | 10344 Sam Houston Park Dr | Ste 110 | Houston, TX 77064 | | | First Class Mail |
| Allied Sanitation Inc | P.O. Box 9351 | Bristol, CT 06010 | | | | First Class Mail |
| Allied Tri Valley X-Ray | 18307 Septo St | Northridge, CA 91325 | | | | First Class Mail |
| Allied Universal | 161 Washington St | Ste 600 | Conshohocken, PA 19428 | | | First Class Mail |
| Allied Universal Security Services | P.O. Box 828854 | Philadelphia, PA 19182 | | | | First Class Mail |
| Allied Universal Security Svcs | P.O. Box 828854 | Philadelphia, PA 19182 | | | | First Class Mail |
| Allied World Insurance Company | Attn: Thomas S. Reed, VP | North American Claims Group | 311 S Wacker Dr, Ste 1800 | Chicago, IL 60606 | | First Class Mail |
| Allied World Insurance Company | | | | | thomas.reed@awac.com | Email |
| Allied Specialty Ins Co | c/o Werner Ahari Mangel LLP | Attn: Justin S Levy | 8117 Preston Rd, Ste 300 | Dallas, TX 75225 | | First Class Mail |
| Allied Specialty Ins Co | | | | | jlevy@wam.law | Email |
| Allied World Specialty Ins Co (A Xx) | 1690 New Britain Ave, Ste 101 | Farmington, CT 06032 | | | | First Class Mail |
| Allied World Specialty Ins Co (A Xx) | 1690 New Britain Ave, Ste 101 | Farmington, CT 06032 | | | | First Class Mail |
| (A Xx) | | | | | | |
| All-Med Inc | 63 Emerald St | PH6-432 | Keene, NH 03431 | | | First Class Mail |
| AlloSource | 6278 S Troy Cir | Centennial, CO 80111 | | | | First Class Mail |
| AlloSource | | | | | drewman@allosource.org | Email |
| Allosource Inc | P.O. Box 801020 | Kansas City, MO 64180 | | | | First Class Mail |
| Allosource Inc | | | | | arinquiries@allosource.org | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| All-Phase Enterprises Inc | 72 W Stafford Rd Ste C3 | Stafford Springs, CT 06076 | | | First Class Mail |
| Allred Maroko & Goldberg | 6300 Wilshire Blvd Ste 1500 | Los Angeles, CA 90048 | | | First Class Mail |
| Al's Well Health Care | 16371 Beach Blvd, Ste 141 | Huntington Beach, CA 92647 | | | First Class Mail |
| Allscripts | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | | First Class Mail |
| Allscripts | 305 Church At N Hills St | Raleigh, NC 27609 | | | First Class Mail |
| Allscripts | Attn: Legal | 305 Church At N Hills St | Raleigh, NC 27609 | | First Class Mail |
| Allscripts | Attn: President & CEO | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | First Class Mail |
| Allscripts | Attn: Sr Manager, Sales Operations, General Counsel | 305 Church At N Hills St | Raleigh, NC 27609 | | First Class Mail |
| Allscripts | Attn: Sr VP, General Counsel | 305 Church At N Hills St | Raleigh, NC 27609 | | First Class Mail |
| Allscripts Healthcare Solutions, LLC | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | | First Class Mail |
| Allscripts Healthcare Solutions, LLC | 24630 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Allscripts Healthcare Solutions, LLC | 305 Church At N Hills St | Raleigh, NC 27609 | | | First Class Mail |
| Allscripts Healthcare Solutions, LLC | Allscripts Healthcare LLC | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | First Class Mail |
| Allscripts Healthcare Solutions, LLC | Welitsky Corp | 11300 Switzer Rd | Overland, KS 66210 | | First Class Mail |
| Allscripts Healthcare, LLC | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | | First Class Mail |
| Allscripts Healthcare, LLC | 24630 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Allscripts Healthcare, LLC | 8529 Six Forks Rd | Raleigh, NC 27615 | | | First Class Mail |
| Allscripts Healthcare, LLC | Attn: Catherine Spector | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | First Class Mail |
| Allscripts Healthcare, LLC | Attn: Catherine Spector, Louise Pearson | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | First Class Mail |
| Allscripts Healthcare, LLC | Attn: Louise Pearson | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | First Class Mail |
| Allscripts Healthcare, LLC | Attn: President & CEO | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | First Class Mail |
| Allscripts Healthcare, LLC | Attn: Sr VP, General Counsel | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | First Class Mail |
| Allscripts Healthcare, LLC | Attn: Sr VP, General Counsel | 305 Church At N Hills St | Raleigh, NC 27609 | | First Class Mail |
| Allscripts Healthcare, LLC | c/o Altera Digital Health | Attn: Louise Pearson | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | First Class Mail |
| Allscripts Healthcare, LLC | c/o Buchalter, PC | Attn: Jeffrey K Garfinkle | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612-0514 | First Class Mail |
| Allscripts Healthcare, LLC | | | | louise.pearson@alterahealth.com | Email |
| Allscripts Healthcare, LLC | | | | jgarfinkle@buchalter.com | Email |
| Allscripts Healthcare, LLC | | | | catherine.spector@veradigm.com; louise.pearson@alterahealth.com | Email |
| Allscripts Healthcare, LLC | | | | catherine.spector@veradigm.com | Email |
| Allscripts Healthcare, LLC (nka Veradigm LLC) | Attn: Catherine Spector | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | catherine.spector@allscripts.com | Email |
| Allscripts Healthcare, LLC (nka Veradigm LLC) | Attn: Gina Evolo | 305 Church At N Hills St | Raleigh, NC 27609 | | First Class Mail |
| Allscripts Healthcare, LLC (nka Veradigm LLC) | | | | catherine.spector@veradigm.com | Email |
| Allscripts Healthcare, LLC (nka Veradigm) & Altera Digital Health, Inc | Attn: Catherine Spector | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | First Class Mail |
| Allscripts Healthcare, LLC (nka Veradigm) & Altera Digital Health, Inc | Attn: Gina Evolo | 305 Church At N Hills St | Raleigh, NC 27609 | | First Class Mail |
| Allscripts Healthcare, LLC (nka Veradigm) & Altera Digital Health, Inc | Attn: Louise Pearson | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | First Class Mail |
| Allscripts Healthcare, LLC (nka Veradigm) & Altera Digital Health, Inc | c/o Buchalter, PC | Attn: Jeffrey K Garfinkle | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612-0514 | First Class Mail |
| Allscripts Healthcare, LLC (nka Veradigm) & Altera Digital Health, Inc | | | | louise.pearson@alterahealth.com | Email |
| Allscripts Healthcare, LLC (nka Veradigm) & Altera Digital Health, Inc | | | | jgarfinkle@buchalter.com | Email |
| Allscripts Healthcare, LLC (nka Veradigm) & Altera Digital Health, Inc | | | | catherine.spector@veradigm.com | Email |
| All-Star Identification Systems Inc | 3229 Argent Blvd, Ste D | Ridgeland, SC 29936 | | | First Class Mail |
| All-Star Identification Systems Inc | 3229 Argent Blvd, Unit D | Ridgeland, SC 29936 | | | First Class Mail |
| All-Star Identification Systems Inc | | | | sandi@allstarid.com | Email |
| All-State Career School Inc | 50 W Powhatten Sve | Essington, PA 19029 | | | First Class Mail |
| All-State Career School Inc | P.O. Box 2874 | Clinton, IA 52733 | | | First Class Mail |
| Allstate Payment Processing Center | P.O. Box 650271 | Dallas, TX 75265 | | | First Class Mail |
| Alt-Tek Labeling Systems | 364 Sharrotts Rd | Staten Island, NY 10309 | | | First Class Mail |
| Always Health Partners Nhp | 399 Revolution Dr | Ste 810 | Somerville, MA 02145 | | First Class Mail |
| Always Health Partners Nhp | | | | srichardson1@mgb.org | Email |
| Alm Research Solutions LLC | 500 Ocean Trail Way, Unit 410 | Jupiter, FL 33477 | | | First Class Mail |
| Alm Research Solutions LLC | | | | rryan@ryanalm.com | Email |
| Alm Int'l Inc | 7320 Nw 12Th St Ste 104 | Miami, FL 33126 | | | First Class Mail |
| Alok Bhargava Md | dba Ct Neurodevelopmental Svcs | 134 Grandview Ave | Waterbury, CT 06708 | | First Class Mail |
| Alpha Hospitalist Group | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | First Class Mail |
| Alpha Hospitalist Group | | | | gil@coastmedsolutions.com | Email |
| Alpha Hospitalist Group Inc | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708-4092 | | | First Class Mail |
| Alpha Hospitalist Group Inc | c/o Coast Med Solutions | 17150 Euclid St, Unit 200 | Fountain Valley, CA 92708 | | First Class Mail |
| Alpha International Employment Services | 3731 Wilshire Blvd Ste 610 | Los Angeles, CA 90010 | | | First Class Mail |
| Alpha International Employment Svcs | 3731 Wilshire Blvd, Ste 610 | Los Angeles, CA 90010-2823 | | | First Class Mail |
| Alpha Int'l Employment Services | 3731 Wilshire Blvd Ste 610 | Los Angeles, CA 90010 | | | First Class Mail |
| Alpha Pain Management | 11693 San Vicente Blvd | Los Angeles, CA 90049-5105 | | | First Class Mail |
| Alpha Source Inc | P.O. Box 809203 | Chicago, IL 60680 | | | First Class Mail |
| Alpha Source Inc | | | | CUSTOMER.SERVICE@ALPHASOURCE.COM | Email |
| Alpine Hospitalist Group LLP | 3061 S Maryland Pkwy, Ste 104 | Las Vegas, NV 89109-2202 | | | First Class Mail |
| Alta Dermatology Medical Group | 7365 Carnelian St, Ste 137 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Alta Enterprises LLC | 13211 Merriman Rd | Livonia, MI 48150 | | | First Class Mail |
| Alta Enterprises LLC | c/o NITCO LLC | P.O. Box 21918 | New York, NY 10087-1918 | | First Class Mail |
| Alta Enterprises LLC | | | | erika.homkes@altg.com | Email |
| Alta Foodcraft | 20425 S Susana Road | Long Beach, CA 90810 | | | First Class Mail |
| Alta Foodcraft | 20425 S Susana Road | Long Beach, CA 90810 | | | First Class Mail |
| Alta Hospitals System, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | First Class Mail |
| Alta Hospitals System, LLC | 3824 Hughes Ave | Cuver City, CA 90232 | | | First Class Mail |
| Alta Hospitals System, LLC | 3824 Hughes Ave | Cuver City, CA 90232 | | | First Class Mail |
| Alta Language Services Inc | P.O. Box 96303 | Charlotte, NC 28296 | | | First Class Mail |
| Alta Los Angeles Hospitals, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | First Class Mail |
| Alta Los Angeles Hospitals, Inc | 4081 E Olympic Blvd | Los Angeles, CA 90023 | | | First Class Mail |
| Alta Medical Specialties, LLC | 1632 S Redwood Rd | Salt Lake City, UT 84104 | | | First Class Mail |
| Alta Medical Specialties, LLC | 1632 Redwood Rd | Salt Lake City, UT 84104 | | | First Class Mail |
| Alta Medical Specialties, LLC | | | | accounting@altamedspec.com | Email |
| Alta Newport Hospital Inc | dba Foothill Regional Medical Center | 14662 Newport Ave | Tustin, CA 92780 | | First Class Mail |
| Alta Newport Hospital, Inc | dba Foothill Regional Medical Ctr | 14662 Newport Ave | Tustin, CA 92780 | | First Class Mail |
| Alta Newport Hospital, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | First Class Mail |
| Alta Vista County Club | 777 Alta Vista St | Placentia, CA 92870 | | | First Class Mail |
| Alta Vista Country Club | 777 E Alta Vista St | Placentia, CA 92870 | | | First Class Mail |
| Atlas Medical Group Riverside In | 4646 Brockton Ave | Riverside, CA 92506-0102 | | | First Class Mail |
| Atlas Medical Group Riverside In | 4646 Brockton Avenue | Riverside, CA 92506-0102 | | | First Class Mail |
| Atlantean Action Fund State Pac | 777 S Figueroa St, Ste 4050 | Los Angeles, CA 90017 | | | First Class Mail |
| Attamed Health Services | 2040 Camfield Ave | Los Angeles, CA 90040-1501 | | | First Class Mail |
| Attamed Health Services Corp | 5211 Washington Blvd Ste, Ste 2-186 | Commerce, CA 90040 | | | First Class Mail |
| Attea Medical California Pc | 2219 Rimland Dr, Ste 301 | Bellingham, WA 98226-8759 | | | First Class Mail |
| Altera | c/o Buchalter, PC | Attn: Jeffrey K Garinkle, Esq | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612 | First Class Mail |
| Altera | | | | jgarfinkle@buchalter.com | Email |
| Altera Digital Health | Attn: Louise Pearson | 222 W Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | | First Class Mail |
| Altera Digital Health | | | | louise.pearson@alterahealth.com | Email |
| Altera Digital Health Inc | P.O. Box 735183 | Chicago, IL 60673 | | | First Class Mail |
| Altera Digital Health Inc | | | | cydmc.long@alterahealth.com | Email |
| Altitude Pulmonary & Critical C | 435 Arden Ave Ste 310 | Glendale, CA 91203-4014 | | | First Class Mail |
| Altitude Pulmonary & Critical Care Assoc | 435 Arden Ave Ste 310 | Glendale, CA 91203 | | | First Class Mail |
| Altitude Pulmonary & Critical Care Associates | 435 Arden Ave, Ste 310 | Glendale, CA 91203 | | | First Class Mail |
| Altru Diagnostics Inc | 8566 Katy Fwy, Ste 121 | Houston, TX 77024 | | | First Class Mail |
| Altruvision | 401 N 3Rd St Ste 305 | Philadelphia, PA 19123 | | | First Class Mail |
| Altruvision | Attn: James Quirk, CEO | 401 N 3rd St, Ste 305 | Philadelphia, PA 19123 | | First Class Mail |
| Altruvision | | | | jquirk@altruvision.org | Email |
| Altus Partners LLC | dba Altus Spine | c/o Keifer Law Firm, LLC | 311 Market St | Kingston, PA 18704 | First Class Mail |
| Altus Spine LLC | 1340 Enterprise Dr | W Chester, PA 19380 | | | First Class Mail |
| Altus Spine LLC | 1340 Enterprise Dr | West Chester, PA 19380 | | | First Class Mail |
| Alumni Realty LLC | 3 Partridge Dr | Lincoln, RI 02865 | | | First Class Mail |
| Alumni Realty LLC | Attn: Ralph Santoro | 3 Partridge Dr | Lincoln, RI 02865 | | First Class Mail |
| Alumni Realty LLC | | | | srs617@gmail.com | Email |
| Alva Family Specialist Inc | Dba Lo | 2248 D St | La Verne, CA 91750-5403 | | First Class Mail |
| Alvarado Emergency Medical Associa | P.O. Box 80705 | City Of Industry, CA 91716 | | | First Class Mail |
| Alvarado Eye Associates Med Clini | 7877 Parkway Dr, Ste 100 | La Mesa, CA 91942 | | | First Class Mail |
| Alvarado Hospital Medical Center | c/o Legal Dept | Attn: Kenneth Wheeler, Brenda Marlo | 3480 E Guasti Rd, 2nd Fl | Ontario, CA 91767 | First Class Mail |
| Alvarado Hospital Medical Center | | | | bmarlo@primehealthcare.com | Email |
| Alvarado Orthopedic Medical Group | 5555 Reservoir Dr, Ste 104 | San Diego, CA 92120-5173 | | | First Class Mail |
| Alvarado Orthopedic Medical Group | 5555 Reservoir Dr, Ste 104 | San Diego, CA 92120 | | | First Class Mail |
| Alvarado Orthopedic Medical Group | | | | janelle@sdorthopedics.com | Email |
| Alvarado Pathology Associates A M | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | | First Class Mail |
| Alvarado Physicians Medical Group | 3480 E Guasti Rd | Ontario, CA 91761-7684 | | | First Class Mail |
| Alvarado Radiology Group Inc A Pro | 8655 Alvarado Rd | San Diego, CA 92120 | | | First Class Mail |
| Alvera Stevens Consultant | 6091 Willow Farms | Denver, NC 28037 | | | First Class Mail |
| Alverria Univ | 400 St Bernardine St | Reading, PA 19607 | | | First Class Mail |
| Alx Products & Services LLC | 69 Talcott Rd | W Hartford, CT 06110 | | | First Class Mail |
| Alx Products & Services LLC | 69 Talcott Rd | West Hartford, CT 06110 | | | First Class Mail |
| Alx Products & Svcs LLC | P.O. Box 330115 | W Hartford, CT 06133 | | | First Class Mail |
| ALX Products and Services, LLC | 69 Talcott Rd | W Hartford, CT 06110 | | | First Class Mail |
| ALX Products and Services, LLC | | | | alex@alxservice.com | Email |
| Amanuel Arana Gemechu, MD | 81 Medway St | Providence, RI 02908 | | | First Class Mail |
| Amazon Business Prime | P.O. Box 035184 | Seattle, WA 98124 | | | First Class Mail |
| Amazon Com Sales, Inc | dba AmazonCom Services LLC | 410 Terry Ave North | Seattle, WA 98109 | | First Class Mail |
| Amazoncom Services Inc | P.O. Box 035184 | Seattle, WA 98124 | | | First Class Mail |
| Amb | c/o Greenspoon Marder | Attn: Mark Horoupian | 6721 Columbia Gateway Dr, Ste 200 | Columbia, MD 21046 | First Class Mail |
| Amb | c/o Greenspoon Marder, Mark Horoupian | 6721 Columbia Gateway Dr, Ste 200 | Columbia, MD 21046 | | First Class Mail |
| amb (assignee for the benefit of Creditors), LLC | c/o Greenspoon Marder, LLP | Attn: Mark Stephen Horoupian | 1875 Century Park E, Ste 1900 | Los Angeles, CA 90067 | First Class Mail |
| amb (assignee for the benefit of Creditors), LLC | c/o Sherwood Partners | Attn: Bernie Murphy | 3945 Freedom Cir, Ste 560 | Santa Clara, CA 95054 | First Class Mail |
| amb (assignee for the benefit of Creditors), LLC | | | | mark.horoupian@gmlaw.com | Email |
| amb (assignee for the benefit of Creditors), LLC | | | | bmurphy@sherwoodpartners.com | Email |
| Amb Assignment For The Benefits Of Cr8tor) LLC | 3945 Freedom Circle, Ste560 | Att Bernie Murphy | Santa Clara, CA 95054 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Ambz Assignment For The Benefits of Crditor) LLC | Attn: Bervie Murphy | 3945 Freedom Cir, Ste 560 | Santa Clara, CA 95054 | | | First Class Mail |
| Ambz Assignment For The Benefits Of Crditor) LLC | | | | | MARK.HOROUPIAN@GMLAW.COM | Email |
| AMBCO Electronics | 15052 Red Hill Ave, Ste D | Tustin, CA 92780 | | | | First Class Mail |
| Ambetter Superior Health Plan | PO Box 5010 | Farmington, MO 63640-5010 | | | | First Class Mail |
| Ambiance Transportation Co LLC | Attn: Brian Moffett | 33 Constitution Dr | Corte Madera, CA 94925 | | | First Class Mail |
| Ambiance Transportation Co LLC | Attn: Michael Preston Borom | 6 Evergreen Ave | Westport, CT 06880 | | | First Class Mail |
| Ambiance Transportation Co LLC | | | | | mborom@ambiancetrans.com | Email |
| Ambiance Transportation Co LLC | | | | | bmoffett@ambiancetrans.com | Email |
| Ambica Garg Md A Medical Corp | 999 N Tustin Ave, Ste 111 | Santa Ana, CA 92705-6501 | | | | First Class Mail |
| Ambir Technology Inc | 841 Sivert Dr | Wood Dale, IL 60191 | | | | First Class Mail |
| Ambler Surgical LLC | 730 Springdale Dr | Exton, PA 19341 | | | | First Class Mail |
| Ambrose Rigging City Division | 121 Commerce Dr | Montgomeryville, PA 18936 | | | | First Class Mail |
| Ambrose Rigging City Division | | | | | ambroserigging@comcast.net | Email |
| Ambry Genetics Corp | Ambry Genetics Corporation | Attn General Counsel | 1 Enterprise | Aliso Viejo, CA 92656 | | First Class Mail |
| Ambry Genetics Corporation | 1 Enterprise | Aliso Viejo, CA 92656 | | | | First Class Mail |
| Ambry Genetics Corporation | | | | | legal@ambrygen.com | Email |
| Ambu Inc | P.O. Box 347818 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Ambu Inc | | | | | PURCHASE_ORDERS@AMBUUSA.COM | Email |
| Ambu Inc. | Attn: Christa McMurtrey | 6721 Columbia Gateway Dr, Ste 200 | Columbia, MD 21046 | | | First Class Mail |
| Ambu Inc. | | | | | chrm@ambu.com | Email |
| Ambulance Service of Manchesterinc | P.O. Box 300 | 275 New State Rd | Manchester, CT 06045 | | | First Class Mail |
| Ambulife Ambulance Inc | 6644 1/22 Van Nuys Blvd | Ste 8 | Van Nuys, CA 91405 | | | First Class Mail |
| Ambulnz Health LLC | 1907 Border Ave | Torrance, CA 90501 | | | | First Class Mail |
| Ambuserve, Inc | 1250 Route 23 North | Butler, NJ 07405 | | | | First Class Mail |
| Ambuserve, Inc | 1250 Rte 23 N | Butler, NJ 07405 | | | | First Class Mail |
| AMC Theatres | 1 Amc Way | 11500 Ash St | Leawood, KS 66211 | | | First Class Mail |
| AMC Theatres | 13731 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Ame Medical Group Inc | 11942 Paramount Blvd, Ste B | Downey, CA 90242-2306 | | | | First Class Mail |
| Amelia Buenvenida Pay LLC | 1729 Webber Way | Chula Vista, CA 91913-4372 | | | | First Class Mail |
| Amer Med Response Inland Empire D | P.O. Box 55418 | Los Angeles, CA 90074-5418 | | | | First Class Mail |
| Amer Security Rx | 10755-F Scripps Poway Pkwy #422 | San Diego, CA 92131 | | | | First Class Mail |
| Amerco Health Enterprise Inc | dba P | 1006 E Bastanchury Rd | Fullerton, CA 92835 | | | First Class Mail |
| America College of Cardiology Fdn | P.O. Box 37095 | Baltimore, MD 21297 | | | | First Class Mail |
| American Academy of Emergency Medicine | 555 E Wells St | Ste 1100 | Milwaukee, WI 53202 | | | First Class Mail |
| American Academy of Orthopaedic Surgeons | Attn: Office of General Counsel | 9400 W Higgins Rd | Rosemont, IL 60018 | | | First Class Mail |
| American Academy Of Orthopaedic Surgeons | L-4082 | Columbus, OH 43260 | | | | First Class Mail |
| American Academy of Osteopathy | 3500 Depauw Blvd, Ste 1100 | Indianapolis, IN 46268 | | | | First Class Mail |
| American Academy of Sleep Medicine | Attn: Membership | P.O. Box 7200 | Carol Stream, IL 60197 | | | First Class Mail |
| American Academy of Sleep Medicine | Attn: Ray Anthonijsz, Accreditation Manager | 2510 N Frontage Rd | Darien, IL 60561 | | | First Class Mail |
| American Academy of Sleep Medicine | Attn: Sleep Isr | P.O. Box 7289 | Carol Stream, IL 60197 | | | First Class Mail |
| American Academy Of Sleep Medicine | P.O. Box 7289 | Attn Sleep Isr | Carol Stream, IL 60197 | | | First Class Mail |
| American Adjustement Bureau, Inc | 73 Field St | Waterbury, CT 06702 | | | | First Class Mail |
| American Adjustment Bureau, Inc | Attn: Mr Joseph Scott Valdez, President | 73 Field St | Waterbury, CT 06702 | | | First Class Mail |
| American Adjustment Bureau,Inc | 73 Field St | Waterbury, CT 06702 | | | | First Class Mail |
| American Air Balance Co Inc | 4721 E Hunter Ave | Anaheim, CA 92807 | | | | First Class Mail |
| American Air Balance Co Inc | | | | | SALES@AABCCORP.COM | Email |
| American Anchor Inc | 305 Constitution Dr | Taunton, MA 02780 | | | | First Class Mail |
| American Arbitration Assoc | 1301 Atwood Ave, Ste 21 1N | Johnston, RI 02919 | | | | First Class Mail |
| American Arbitration Assoc | 13727 Noel Rd, Ste 1025 | Dallas, TX 75240 | | | | First Class Mail |
| American Arbitration Assoc | 230 S Broad St 12 Fl | Philadelphia, PA 19102 | | | | First Class Mail |
| American Arbitration Assoc | 230 South Broad St 12 Fl | Philadelphia, PA 19102 | | | | First Class Mail |
| American Arbitration Assoc | 45 E River Park Pl W | Fresno, CA 93720 | | | | First Class Mail |
| American Arthritis Rheumatology As | P.O. Box 743519 | Los Angeles, CA 90074 | | | | First Class Mail |
| American Assoc of Blood Blanks (Aabb) | P.O. Box 791251 | Baltimore, MD 21279 | | | | First Class Mail |
| American Assoc of Blood Blanks (Aabb) | | | | | MEMBERSHIP@AABB.ORG; PUBLICATIONS1@AABB.ORG | Email |
| American Assoc of Cardiovascular & Pulmonary Rehabilitation | 8556 Solution Ctr | Chicago, IL 60677 | | | | First Class Mail |
| American Assoc of Cardiovascular & Pulmonary Rehabilitation | Acvpr Membership | 8349 Solutions Ctr | Chicago, IL 60677 | | | First Class Mail |
| American Association of Blood Blanks | 4550 Montgomery Ave, Ste 990 | N Tower | Bethesda, MD 20814 | | | First Class Mail |
| American Association Of Blood Blanks | Post Office Box 791251 | Baltimore, MD 21279 | | | | First Class Mail |
| (Aabb) | | | | | | |
| American Association of Blood Blanks (Aabb) | | | | | MEMBERSHIP@AABB.ORG; PUBLICATIONS1@AABB.ORG | Email |
| American Association of Cardiovascular & Pulmonary Rehabilitation | Acvpr Membership | 8349 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| American Best Care Medical Tranxp | 14547 Titan St | Unit 216 | Panorama City, CA 91402 | | | First Class Mail |
| American Bio Clinical Laboratories | 2730 N Main St | Los Angeles, CA 90031 | | | | First Class Mail |
| American Bio Clinical Labs | 2730 N Main St | Los Angeles, CA 90031 | | | | First Class Mail |
| American Bio Clinical Labs | 2730 North Main St | Los Angeles, CA 90031 | | | | First Class Mail |
| American Board of Emergency Medicine | 3000 Coolidge Rd | E Lansing, MI 48823 | | | | First Class Mail |
| American Board of Foot & Ankle | Surgery | 445 Fillmor St | San Francisco, CA 94117 | | | First Class Mail |
| American Board of Surgery Inc | P.O. Box 70184 | Philadelphia, PA 19176 | | | | First Class Mail |
| American Cancer Society Inc | P.O. Box 22907 | Oklahoma City, OK 73123 | | | | First Class Mail |
| American Cancer Society, Inc | 111 Founders Plz | Ste 200 | East Hartford, CT 06108 | | | First Class Mail |
| American Cancer Society, Inc | 111 Founders Plz, Ste 200 | E Hartford, CT 06108 | | | | First Class Mail |
| American Cancer Society, Inc | P.O. Box 280285 | E Hartford, CT 06128 | | | | First Class Mail |
| American Career College | 151 Innovation Dr | Irvine, CA 92617 | | | | First Class Mail |
| American Case Management Assoc | 17200 Chenal Pkwy Ste 300, Unit 345 | Little Rock, AR 72223 | | | | First Class Mail |
| American Case Management Association | 17200 Chenal Parkway Ste 300, Ste 345 | Little Rock, AR 72223 | | | | First Class Mail |
| American Case Management Association | 17200 Chenal Pkwy, Ste 300 - 345 | Little Rock, AR 72223 | | | | First Class Mail |
| American Case Mgmt Association | 17200 Chenal Pkwy | Ste 300 345 | Little Rock, AR 72223 | | | First Class Mail |
| American College of Cardiology | 2400 N St NW | Washington, DC 20037 | | | | First Class Mail |
| American College of Cardiology | Attn: Ncdr Enrollment | P.O. Box 37095 | Baltimore, MD 21297 | | | First Class Mail |
| American College of Cardiology | P.O. Box 37132 | Baltimore, MD 21297 | | | | First Class Mail |
| American College of Cardiology | P.O. Box 37548 | Baltimore, MD 21297 | | | | First Class Mail |
| American College of Cardiology Foundation | Attn: General Counsel | 2400 N St NW | Washington, DC 20037 | | | First Class Mail |
| American College of Lifestyle Medicine | P.O. Box 6432 | Chesterfield, MO 63006 | | | | First Class Mail |
| American College of Mohs | 555 E Wells St | Ste 1100 | Milwaukee, WI 53202 | | | First Class Mail |
| American College of Physicians | Family Physicians (Acofp) | 8501 W Higgins Rd, Ste 400 | Chicago, IL 60631 | | | First Class Mail |
| American College of Physicians | Connecticut Chapter | 190 N Independence Mall W | Philadelphia, PA 19106 | | | First Class Mail |
| American College Of Physicians Connect | 190 N Independence Mall West | Philadelphia, PA 19106 | | | | First Class Mail |
| American College Of Physicians Connecticut | 190 N Independence Mall West | Philadelphia, PA 19106 | | | | First Class Mail |
| Chapter | | | | | | |
| American College of Physicians Mksap | 190 N Independence Mall W | Philadelphia, PA 19106 | | | | First Class Mail |
| American College of Radiology | 1892 Preston White Dr | Reston, VA 20191 | | | | First Class Mail |
| American College of Radiology, HQ | 1892 Preston White Dr | Reston, VA 20191 | | | | First Class Mail |
| American College Of Surgeons | 633 N | St Clair | Chicago, IL 60611 | | | First Class Mail |
| American College Of Surgeons | 633 N | St Clair | Chicago, IL 60611 | | | First Class Mail |
| American College of Surgeons | 633 N Saint Clair St | 633 N St Clair St | Chicago, IL 60611 | | | First Class Mail |
| American College of Surgeons | 633 N Saint Clair St | Chicago, IL 60611-3295 | | | | First Class Mail |
| American College of Surgeons | 633 N Saint Clair St | Chicago, IL 60611 | | | | First Class Mail |
| American College of Surgeons | 633 N St Clair St | Chicago, IL 60611 | | | | First Class Mail |
| American College of Surgeons | Attn: Gay Vincent | 633 N Saint Clair St | Chicago, IL 60611 | | | First Class Mail |
| American College Of Surgeons | Dept 10368 | P.O. Box 87618 | Chicago, IL 60680 | | | First Class Mail |
| American Critical Care Consultants Corp | 3579 E Foothill Blvd Ste 432 | Pasadena, CA 91107 | | | | First Class Mail |
| American Critical Care Consultants Corp | 3579 E Foothill Blvd Ste 432 | Pasadena, CA 91107-3119 | | | | First Class Mail |
| American Current Care of Ca A Medi | P.O. Box 9011 | Broomfield, CO 80021-9011 | | | | First Class Mail |
| American Current Care of California | dba Concentra Urgent Care | 5080 Spectrum Dr, Ste 1200W | Addison, TX 75001 | | | First Class Mail |
| American Dental Acc | 7310 Oxford Street | Minneapolis, MN 55426 | | | | First Class Mail |
| American Dermatology Centers | 416 N Bedford Dr, Ste 306 | Beverly Hills, CA 90210-4322 | | | | First Class Mail |
| American Diabetes Association | 2451 Crystal Dr | Ste 900 | Arlington, VA 22202 | | | First Class Mail |
| American Diabetes Association | Attn: Legal Dept | 2451 Crystal Dr, Ste 900 | Arlington, VA 22202 | | | First Class Mail |
| American Dialysis Services | 18040 Sherman Way, Ste 210 | Reseda, CA 91335 | | | | First Class Mail |
| American Dialysis Services | 18040 Sherman Way, Ste 210 | Reseda, CA 91335 | | | | First Class Mail |
| American Dialysis Services | | | | | sherimae@americandialysis.net; shtorchmd1@gmail.com | Email |
| American Dialysis Services | | | | | SHERIMAE@AMERICANDIALYSIS.NET | Email |
| American Energy Supply Corp | 1704 Chichester Ave | Upper Chichester, PA 19061 | | | | First Class Mail |
| American Express | P.O. Box 1270 | Newark, NJ 07101 | | | | First Class Mail |
| American Family Medicine LLC | 1514 W Thomas Rd | Phoenix, AZ 85015 | | | | First Class Mail |
| American Family Medicine LLC | 1514 W Thomas Road | Phoenix, AZ 85015 | | | | First Class Mail |
| American Federation Of State & Municipal Employees (Afscme) | Nufhice District 1199C | John Hundyynski, President | 1319 Locust Street | Philadelphia, PA 19107 | | First Class Mail |
| American Federation of Teachers | c/o Amy Paige | 7 Red Rock Ln | Manchester, CT 06042 | | | First Class Mail |
| American Federation of Teachers | Rockville Service Employees, Local 5153 | 35 Marshall Rd | Rocky Hill, CT 06067 | | | First Class Mail |
| American Federation of Teachers | Rockville Technical & Lpn, Local 5154 | 35 Marshall Rd | Rocky Hill, CT 06067 | | | First Class Mail |
| American Health Assoc | 15712 Sw 41st St | Davie, FL 33331 | | | | First Class Mail |
| American Health Assoc | 15712 SW 41st St | Davie, FL 33331 | | | | First Class Mail |
| American Health Connection | c/o Limpus & Limpus | 7723 Arlington Dr | Boulder, CO 80303-3207 | | | First Class Mail |
| American Health Connection | P.O. Box 849793 | Los Angeles, CA 90084 | | | | First Class Mail |
| American Health Connection | 8484 Wilshire Blvd, Ste 501 | Beverly Hills, CA 90211 | | | | First Class Mail |
| American Health Connection Inc | P.O. Box 849793 | Los Angeles, CA 90084 | | | | First Class Mail |
| American Health Law Assoc | Attn: Finance - c/o Drs | P.O. Box 79340 | Baltimore, MD 21279 | | | First Class Mail |
| American Health Law Association | Attn: Finance - C/O Drs | P.O. Box 79340 | Baltimore, MD 21279 | | | First Class Mail |
| American Hearing & Balance | 6229 W 87th St | Los Angeles, CA 90045 | | | | First Class Mail |
| American Heart Assoc | Aha Ecc Distribution | P.O. Box 841390 | Dallas, TX 75284 | | | First Class Mail |
| American Heart Assoc | P.O. Box 841750 | Dallas, TX 75284 | | | | First Class Mail |
| American Heart Assoc | P.O. Box 843384 | Dallas, TX 75284 | | | | First Class Mail |
| American Heart Association | 1 Penn Center At Suburban Stn | 1617 JFK Blvd, Ste 700 | Philadelphia, PA 19103 | | | First Class Mail |
| American Heart Association | 1617 JFK Blvd, Ste 700 | Philadelphia, PA 19103 | | | | First Class Mail |
| American Heart Association | 7272 Greenville Ave | Dallas, TX 75231 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| American Heart Association | Aha Ecc Distribution | P.O. Box 841390 | Dallas, TX 75284 | | | First Class Mail |
| American Industrial Services Inc | P.O. Box 1408 | Wallingford, CT 06492 | | | | First Class Mail |
| American Industrial Services Inc | | | | | AMERICAN.SVC@SBCGLOBAL.NET | Email |
| American Institute | American Institute | 99 S St | West Hartford, CT 06110 | | | First Class Mail |
| American Institute of Ultrasound in Medicine | 14750 Sweitzer Ln, Ste 100 | Laurel, MD 20707 | | | | First Class Mail |
| American IV Products Inc | dba AIV Inc | Attn: Paula Doyle | 7485 Shipley Ave | Harmans, MD 21077 | | First Class Mail |
| American IV Products Inc | | | | | PDOYLE@AIV-INC.COM | Email |
| American Kitchen Machinery & Repair Company Inc | 204 Quarry St | Philadelphia, PA 19106 | | | | First Class Mail |
| American Legion Buck-Dubiel | 1900 Market St, 5th Fl | Philadelphia, PA 19103 | | | | First Class Mail |
| American Legion Buck-Dubiel | P.O. Box 101 | Somers, CT 06071 | | | | First Class Mail |
| American Medical Assoc | 330 N Wabash Ave Ste 39300 | Chicago, IL 60611 | | | | First Class Mail |
| American Medical Assoc | 75 Remittance Dr | Dept 92070 | Chicago, IL 60675 | | | First Class Mail |
| American Medical Assoc | 75 Remittance Dr, Ste 1413 | Chicago, IL 60675 | | | | First Class Mail |
| American Medical Assoc | P.O. Box 75888 | Chicago, IL 60675 | | | | First Class Mail |
| American Medical Association | 330 N Wabash Ave | Ste 39300 | Chicabo, IL 60611 | | | First Class Mail |
| American Medical Association | 330 N Wabash Ave | Ste 39300 | Chicago, IL 60611-5885 | | | First Class Mail |
| American Medical Association | Attn: Ama Complianc, Office of General Counsel | 330 N Wabash Ave, Ste 39300 | Chicago, IL 60611-5885 | | | First Class Mail |
| American Medical Association | Attn: Office of General Counsel | 330 N Wabash Ave, Ste 39300 | Chicago, IL 60611-5885 | | | First Class Mail |
| American Medical Association | Attn: Office of General Counsel | 330 N Wabash Ave | Chicago, IL 60611-5885 | | | First Class Mail |
| American Medical Association | Attn: Sr VP & Publisher | 330 N Wabash Ave, Ste 39300 | Chicago, IL 60611-5885 | | | First Class Mail |
| American Medical Group Assoc | 1 Prince St | Alexandria, VA 22314 | | | | First Class Mail |
| American Medical Response | File 55418 | Los Angeles, CA 90074 | | | | First Class Mail |
| American Medical Response Ambulan | P.O. Box 55418 | Los Angeles, CA 90074-5418 | | | | First Class Mail |
| American Medical Response Ct | 58 Middletown Ave | New Haven, CT 06513 | | | | First Class Mail |
| American Medical Response Ct | Attn: Legal Dept | 117 E Aurora St | Waterbury, CT 06708 | | | First Class Mail |
| American Medical Response Ctc | Legal Dept, | 6363 S Fiddler's Green Cir, 14th Fl | Greenwood Village, CO 80111 | | | First Class Mail |
| American Medical Response Ctc | 58 Middletown Ave | New Haven, CT 06513 | | | | First Class Mail |
| American Medical Response of Connecticut | 58 Middletown Ave | New Haven, CT 06513 | | | | First Class Mail |
| American Medical Response of Connecticut | P.O. Box 100296 | Atlanta, GA 30384 | | | | First Class Mail |
| American Medical Response of Connecticut | P.O. Box 841439 | Dallas, TX 75284 | | | | First Class Mail |
| American Medical Response of Connecticut, Inc | Attn: General Manager | 130 Shield St | W Hartford, CT 06110 | | | First Class Mail |
| American Medical Response Of CT, Inc | 130 Shield St | West Hartford, CT 06110 | | | | First Class Mail |
| American Medical Security | P.O. Box 19032 | Green Bay, WI 54307 | | | | First Class Mail |
| American Messaging Services LLC | 1720 Lakepointe Dr | Ste 100 | Lewisville, TX 75057 | | | First Class Mail |
| American Messaging Services LLC | P.O. Box 5749 | Carol Stream, IL 60197 | | | | First Class Mail |
| American Messaging Svcs LLC | 1720 Lakepointe Dr, Ste 100 | Lewisville, TX 75057 | | | | First Class Mail |
| American Messaging Svcs LLC | P.O. Box 5749 | Carol Stream, IL 60197 | | | | First Class Mail |
| American Millwork & Lumber LLC | 625 Wolcott St | Waterbury, CT 06705 | | | | First Class Mail |
| American Millwork & Lumber LLC | | | | | americanmillwork.buzhka@gmail.com | Email |
| American Multi-Cinema Inc | Amc Lockbox | 13731 Collection Ctr Dr, Ste 13731 | Chicago, IL 60693 | | | First Class Mail |
| American National Red Cross | c/o American Red Cross National Headquarters | Office of the General Counsel | Attn: Jill Warren | 431 18th St NW | Washington, DC 20006 | First Class Mail |
| American National Red Cross | c/o American Red Cross NHQ | Office of the General Counsel | Attn: Jill Warren | 431 18th St NW | Washington, DC 20006 | First Class Mail |
| American National Red Cross | c/o Office of General Counsel | Attn: Jill Warren | 431 18th St NW | Washington, DC 20006 | | First Class Mail |
| American National Red Cross | | | | | jill.warren@redcross.org | Email |
| American Nurses Credentialing Center Inc | 8515 Georgia Ave | Silver Spring, MD 20910 | | | | First Class Mail |
| American Nurses Credentialing Center, Inc. | 8515 Georgia Avenue | Silver Spring, MD 20910 | | | | First Class Mail |
| American Org For Nursing Leadership | 155 N Wacker Dr, Ste 400 | Chicago, IL 60606 | | | | First Class Mail |
| American Orthopaedic Assoc | 9400 W Higgins Rd, Ste 205 | Rosemont, IL 60018 | | | | First Class Mail |
| American Orthopaedic Association | 9400 W Higgins Rd | Ste 205 | Rosemont, IL 60018 | | | First Class Mail |
| American Orthopaedic Association | | | | | KUDLA@AOASSN.ORG | Email |
| American Orthopaedic Association | P.O. Box 6250 | Carol Stream, IL 60197 | | | | First Class Mail |
| American Plant Maintenance LLC | 10-B Commerce Way | Woburn, MA 01801 | | | | First Class Mail |
| Armour Postal Workers | 1300 L St Nw | Washington, DC 20005 | | | | First Class Mail |
| American Professional Ambulance | 16945 Sherman Way | Van Nuys, CA 91406-3614 | | | | First Class Mail |
| American Professional Ambulance Corp | 16945 Sherman Way | Van Nuys, CA 91406 | | | | First Class Mail |
| American Professional Ambulance Corp | Attn: Marina Mishchenko | 16945 Sherman Way | Van Nuys, CA 91406 | | | First Class Mail |
| American Proficiency Institute | 1159 Business Park Dr | Traverse City, MI 49686 | | | | First Class Mail |
| American Proficiency Institute | P.O. Box 7592 | Carol Stream, IL 60197 | | | | First Class Mail |
| American Proficiency Institute | | | | | CUSTOMERSERVICE@API-PT.COM | Email |
| American Psychiatric Assoc Publish | P.O. Box 896647 | Charlotte, NC 28289 | | | | First Class Mail |
| American Psychiatric Association Publish | P.O. Box 896647 | Charlotte, NC 28289 | | | | First Class Mail |
| American Red Cross | 3 Leo Ln | Naugatuck, CT 06770 | | | | First Class Mail |
| American Red Cross | American Red Cross | National HQ,Biomed Svcs | 431 18th St Nw | Washington, DC 20006 | | First Class Mail |
| American Red Cross | P.O. Box 100805 | Pasadena, CA 91189 | | | | First Class Mail |
| American Red Cross | P.O. Box 33093 | Newark, NJ 07188 | | | | First Class Mail |
| American Red Cross | Training Services | 25688 Network Place | Chicago, IL 60673 | | | First Class Mail |
| American Registry Of Internet Numbets | P.O. Box 232290 | Centreville, VA 20120-2290 | | | | First Class Mail |
| American Renal Assoc LLC | Attn: Richard Fishpay | 318-328 Waterman Ave | East Providence, RI 02914 | | | First Class Mail |
| American Rooter LLC | P.O. Box 260 | Watertown, CT 06795 | | | | First Class Mail |
| American Rooter LLC | | | | | scavallo@americanrooter.com | Email |
| American Safety Programs & Training | 150 Niantic Ave | Providence, RI 2907 | | | | First Class Mail |
| American Safety Programs & Training | 150 Niantic Ave | Providence, RI 02907 | | | | First Class Mail |
| American Safety Programs & Training | Aware Recovery Care | 495 Thorpe Ave, Ste 104 | Wallingford, CT 06492 | | | First Class Mail |
| American Screening LLC | 1651 E 70th St Pmb 404 | Shreveport, LA 71105 | | | | First Class Mail |
| American Security RX | 10755 F Scripps Poway Pwy, Ste 422 | San Diego, CA 92131 | | | | First Class Mail |
| American Society For Metabolic & Bariatric Surgery Foundation Inc | 14260 W Newberry Rd | 418 | Newberry, FL 32669 | | | First Class Mail |
| American Society of Clinical Oncology | Asco Member Services | P.O. Box 896521 | Charlotte, NC 28289 | | | First Class Mail |
| American Society of Clinical Pathologist | 3462 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| American Society of Health | 4500 East-West Hwy, Ste 900 | Bethesda, MD 20814 | | | | First Class Mail |
| American Society Of Health | System Pharmacists | P.O. Box 38061 | Baltimore, MD 21297 | | | First Class Mail |
| American Society of Hematology | Ash Administration | P.O. Box 37580 | Baltimore, MD 21297 | | | First Class Mail |
| American Specialty Health | 10221 Wateridge Cir | San Diego, CA 92121 | | | | First Class Mail |
| American Specialty Laboratory Inc | 20765 Superior St | Chatsworth, CA 91311-4416 | | | | First Class Mail |
| American Structural Pest | Control East | P.O. Box 8801 | Anaheim, CA 92812 | | | First Class Mail |
| American Surgical Co LLC | 45 Congress St | Ste 153 | Salem, MA 01970 | | | First Class Mail |
| American Surgical Co LLC | | | | | CUSTOMERSERVICE@AMERICANSURGICAL.COM | Email |
| American Surgical Company LLC | 45 Congress St | Ste 153 | Salem, MA 01970 | | | First Class Mail |
| American Surgical Company LLC | | | | | CUSTOMERSERVICE@AMERICANSURGICAL.COM | Email |
| American Surgical Company, LLC | 45 Congress St, Ste 153 4 | Salem, MA 01970 | | | | First Class Mail |
| American Surveying & Mapping, Inc | 221 Cr Dr | Maitland, FL 32751 | | | | First Class Mail |
| American Surveying & Mapping, Inc | | | | | EMUSHARBASH@SHEPPARDMULLIN.COM | Email |
| American Treatment Network, LLC | 1120 Township Line Rd | Ste 200 | Havertown, PA 19083 | | | First Class Mail |
| American Treatment Network, LLC | 1120 W Township Line Rd | Havertown, PA 19083 | | | | First Class Mail |
| American Univ School Of Medicine Aruba | 1172 Satellite Blvd | Sewanee, GA 30024 | | | | First Class Mail |
| American Urgent Care Center | 18840 Ventura Blvd, Ste 100 | Tarzana, CA 91356 | | | | First Class Mail |
| American Urgent Care Center | | | | | skashanilaw@gmail.com | Email |
| American Urgent Care Center Inc | 18840 Ventura Blvd, Ste 110 | Tarzana, CA 91356-3301 | | | | First Class Mail |
| American Well Corp | 75 State St | 26th Fl | Boston, MA 02109 | | | First Class Mail |
| American Well Corp | Attn: Chief Operating Officer | 75 State St, 26th Fl | Boston, MA 02109 | | | First Class Mail |
| American Well Corporation | 75 State St, 26Th Floor | Boston, MA 02109 | | | | First Class Mail |
| American Well Corporation | Attn: Catherine Riley | 75 State St, 26th Fl | Boston, MA 02109 | | | First Class Mail |
| Americares Foundation Inc | 88 Hamilton Ave | Stamford, CT 06902 | | | | First Class Mail |
| America's Physician Groups | 611 N Brand Blvd, Ste 1300 | Glendale, CA 91203 | | | | First Class Mail |
| Amerco Simmnni Agac | 640 S San Vincente Blvd, Ste 498 | Los Angeles, CA 90048 | | | | First Class Mail |
| Amerigroup Financial, LLC | 877 S Adams Rd | Birmingham, MI 48009 | | | | First Class Mail |
| Amerigroup New Jersey, Inc | dba Amerigroup Community Care | 101 Wood Ave South | 8th Fl | Iselin, NJ 08830 | | First Class Mail |
| Amerihealth | P.O. Box 41713 | Philadelphia, PA 19101 | | | | First Class Mail |
| Amerihealth Administrator | P.O. Box 211184 | Eagan, MN 55121 | | | | First Class Mail |
| Amerihealth Administrators | 1900 Market St | Ste 500 | Philadelphia, PA 19103 | | | First Class Mail |
| Amerihealth Administrators | 1900 Market St 5Th Fl | Philadelphia, PA 19103 | | | | First Class Mail |
| Amerihealth Administrators | 1901 Market St | Philadelphia, PA 19103-1480 | | | | First Class Mail |
| Amerihealth Administrators | 1901 Market St | Treasury Srvc, 39th Fl | Philadelphia, PA 19103-1480 | | | First Class Mail |
| Amerihealth Administrators | P.O. Box 21545 | Eagan, MI 55121 | | | | First Class Mail |
| Amerihealth Administrators | P.O. Box 826989 | Philadelphia, PA 19182 | | | | First Class Mail |
| Amerihealth Administrators | Pa Bc & Bs Highmark | 1800 Center St | Camp Hill, PA 17089-0089 | | | First Class Mail |
| Amerihealth Caritas | 1901 Market St | Treasury Svcs, 39th Fl | Philadelphia, PA 19103-1480 | | | First Class Mail |
| Amerihealth Caritas | 200 Stevens Drive | Philadelphia, PA 19113 | | | | First Class Mail |
| Amerihealth Caritas | Claims Repayment | P.O. Box 7118 | London, KY 40742 | | | First Class Mail |
| Amerihealth Caritas | Credit Balance Unit | P.O. Box 7118 | London, KY 40742 | | | First Class Mail |
| Amerihealth Caritas De | 200 Stevens Drive | Philadelphia, PA 19113 | | | | First Class Mail |
| Amerihealth Caritas Delaware | P.O. Box 784836 | Philadelphia, PA 19178-4836 | | | | First Class Mail |
| Amerihealth Caritas Delaware | P.O. Box 80100 | London, KY 40742 | | | | First Class Mail |
| Amerihealth Caritas Pa | 1504 E Almond Dr | Anaheim, CA 92805 | | | | First Class Mail |
| Amerihealth Caritas Pa | Attn: Claims Repymth Research Unit | P.O. Box 7118 | London, KY 40742 | | | First Class Mail |
| Amerihealth Caritas Pa | Claims Repayment Unit | P.O. Box 7118 | London, KY 40742 | | | First Class Mail |
| Amerihealth Caritas Vip Care | Amerihealth Caritas Pa Chc | P.O. Box 7143 | London, KY 40742-7143 | | | First Class Mail |
| Amerihealth Caritas Vip Care | Attn: Meyodixr | 3990 Concours, Ste 500 | Ontario, CA 91764 | | | First Class Mail |
| Amerihealth Caritas Vip Care | Claims Repayment Unit | P.O. Box 7143 | London, KY 40743 | | | First Class Mail |
| Amerihealth Caritas Vip Care | P.O. Box 80100 | London, KY 40742 | | | | First Class Mail |
| Amerihealth Claims | 1901 Market St | 39Th Floor | Philadelphia, PA 19103 | | | First Class Mail |
| Amerihealth Claims | 200 Stevens Dr | Philadelphia, PA 19113 | | | | First Class Mail |
| Amerihealth Claims | 39Th Fl | 1901 Market Street | Philadelphia, PA 19103 | | | First Class Mail |
| Amerihealth Claims | P.O. Box 8128 | Philadelphia, PA 19103-1480 | | | | First Class Mail |
| Amerihealth Claims | Treasury Services, 1901 Market Street | 39Th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Amerihealth Claims Overpayment | 1901 Market Street Treasury Srvcs | 39Th Floor | Philadelphia, PA 19103 | | | First Class Mail |
| Amerihealth Claims Overpayment | 1904 Market St Treasury Srvcs | 39Th Floor | Philadelphia, PA 19103 | | | First Class Mail |
| Amerihealth Claims Overpayment | 2110 S Eagle Rd, Ste 334 Pmb | Newtown Square, PA 18940 | | | | First Class Mail |
| Amerihealth Claims Overpayment | 21 Edgewood Rd | Broomall, PA 19008 | | | | First Class Mail |
| Amerihealth Claims Overpaymth | 220 Sheldon Rd | Manchester, CT 06042 | | | | First Class Mail |
| Amerigoth Indianapolis Pc | 13179 Collection Center Dr | Chicago, IL 60693-0131 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ameripath Indianapolis Pc | 13179 Collection Center Drive | Chicago, IL 60693-0131 | | | First Class Mail |
| Amerisafe Risk Management | 2501 Seaport Dr, Bh 100 | Chester, PA 19013 | | | First Class Mail |
| Amerisk Engineering | | | | ALB@AMERISKENGINEERING.NET | Email |
| Amerisk Engineering Corp | | | | al@ameriskengineering.net | Email |
| Amerita Inc | P.O. Box 223017 | Pittsburgh, PA 15251 | | | First Class Mail |
| Amery Consulting | dba Pro Sleep Care | 1223 Wilshire Blvd, Ste 644 | Santa Monica, CA 90403 | | First Class Mail |
| Ames Color File Corp | 24923 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Amex | 200 Vesey St | New York, NY 10285 | | | First Class Mail |
| Amex TRS Co., Inc. | c/o Becket and Lee LLP | Attn: Gregory P Deegan | P.O. Box 3001 | Malvern, PA 19355-0701 | First Class Mail |
| Amex TRS Co., Inc. | | | | proofofclaim@becket-lee.com; payments@becket-lee.com | Email |
| AMF Bowling Center Inc | dba Bowlero Amf, Bowlmor | Or Bowl America Bowling Centers | 1450 Elmwood Ave | Cranston, RI 02910 | First Class Mail |
| Amg | 8396 State Route 9 | West Chazy, NY 12992 | | | First Class Mail |
| Amg Medical Inc | 8396 State Route 9 | W Chazy, NY 12992 | | | First Class Mail |
| Amg Medical Inc | 8396 State Route 9 | West Chazy, NY 12992 | | | First Class Mail |
| AMG Medical Inc | 8505 Chemin Dalton | Mont-Royal, QC H4T 1V5 | Canada | | First Class Mail |
| AMG Medical Inc | | | | ar@amgmedical.com | Email |
| AMGA | 1 Prince St | Alexandria, VA 22314 | | | First Class Mail |
| Amica | 3200 Park Center Dr | Ste 650 | Costa Mesa, CA 92626-7215 | | First Class Mail |
| Amico Accessories | 85 Fulton Way | Richmond Hill, ON L4B 2N4 | Canada | | First Class Mail |
| Amico Accessories Inc. | 122 E Beaver Creek Dr | Richmond Hill, ON L4B 1G6 | Canada | | First Class Mail |
| Amico Accessories Inc. | 85 Fulton Way | Richmond Hill, ON L4B 2N4 | Canada | | First Class Mail |
| Amico Corporation | 85 Fulton Way | Richmond Hill, ON L4B 2N4 | Canada | | First Class Mail |
| Amir Lebaschi Dpm | Dba Orange Count | 2220 E Fruit St, Ste 214 | Santa Ana, CA 92701-4459 | | First Class Mail |
| Amit Raina M D Inc | 9080 Colima Rd | Whittier, CA 90605 | | | First Class Mail |
| Amitabh R Ram, Md LLC | 21 Liberty Dr | Unit B | Hebron, CT 06248 | | First Class Mail |
| Amitabh R Ram, Md LLC | Attn: Piyali Srivastava, Ms, Mba, Cpco | 21 Liberty Dr, Unit B | Hebron, CT 06248 | | First Class Mail |
| Ammon Analytical Laboratory LLC | 1622 S Wood Ave | Linden, NJ 07036-4646 | | | First Class Mail |
| AMN Healthcare | 2999 Olympus Blvd, Ste 500 | Dallas, TX 75019 | | | First Class Mail |
| AMN Healthcare | c/o Drwanted.com LLC | Attn: Dr Wanted Collections | 115 Perimeter Center Pl NE, Ste 900 | Atlanta, GA 30346 | First Class Mail |
| AMN Healthcare | | | | msdr.ar-inquiries@amnhealthcare.com | Email |
| AMN Healthcare Inc | File 56157 | Los Angeles, CA 90074 | | | First Class Mail |
| Amn Healthcare Inc | P.O. Box 281939 | Atlanta, GA 30384 | | | First Class Mail |
| AMN Healthcare Language Services Inc | 2999 Olympus Blvd, Ste 500 | Dallas, TX 75019 | | | First Class Mail |
| AMN Healthcare Language Services Inc | P.O. Box 674954 | Detroit, MI 48267-4954 | | | First Class Mail |
| AMN Healthcare Language Services Inc | | | | remittance@stratusvideo.com | Email |
| AMN Healthcare Language Services Inc | | | | billing@stratusvideo.com | Email |
| AMN Healthcare Locum Tenens Inc | 12400 High Bluff Dr, Ste 100 | San Diego, CA 92130 | | | First Class Mail |
| AMN Healthcare Locum Tenens Inc | P.O. Box 281923 | Atlanta, GA 30384 | | | First Class Mail |
| Amn Healthcare, Inc | 12400 High Bluff Dr | San Diego, CA 92130 | | | First Class Mail |
| AMN Healthcare, Inc | Attn: Sandra Gaxiola | 12400 High Bluff Dr | San Diego, CA 92130 | | First Class Mail |
| AMN Healthcare, Inc | P.O. Box 281939 | Atlanta, GA 30384-1943 | | | First Class Mail |
| AMN Healthcare, Inc | | | | sandra.gaxiola@amnhealthcare.com | Email |
| Amo Sales & Service Inc | P.O. Box 74007099 | Chicago, IL 60674 | | | First Class Mail |
| AMO Sales & Service Inc. | c/o Patterson Belknap Webb & Tyler LLP | Attn: David W Dykhouse | 1133 Avenue of the Americas | New York, NY 10036 | First Class Mail |
| AMO Sales & Service Inc. | | | | dwdykhouse@pbwt.com | Email |
| Amoena Usa Corp | 2736 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Amos House | 460 Pine St | Providence, RI 02907 | | | First Class Mail |
| Amos House | | | | KGIORGI@AMOSHOUSE.COM | Email |
| Amos K Ladouceur Md Inc | dba Weeke | 5419 Hollywood Blvd, Ste 224 | Los Angeles, CA 90027 | | First Class Mail |
| Amp Staffing Network | 17150 Norwalk Blvd, Unit 101 | Cerritos, CA 90703 | | | First Class Mail |
| AMP Staffing Network, LLC | 17150 Norwalk Blvd, Ste 101 | Cerritos, CA 90703-2751 | | | First Class Mail |
| AMP Staffing Network, LLC | c/o Law Office of John Igarashi | Attn: John Y Igarashi, APC | 18021 Cowan | Irvine, CA 92614 | First Class Mail |
| AMP Staffing Network, LLC | | | | lee@callamp.com | Email |
| Ampac | 25366 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ampronix Inc | 15 Whatney | Irvine, CA 92618 | | | First Class Mail |
| Ampronix Inc | | | | CS@AMPRONIX.COM; MMEIER@AMPRONIX.COM | Email |
| Amr Mid Atlantic | P.O. Box 409880 | Atlanta, GA 30384 | | | First Class Mail |
| Amrit Singh Md Inc | 6489 E Surrey Dr | Long Beach, CA 90815-4744 | | | First Class Mail |
| Amrutam Investments LLC | 8 Pequauck Ln | Farmington, CT 06032 | | | First Class Mail |
| Amrutam Investments LLC | 8 Pequauck Ln | Farmington, CT 06032 | | | First Class Mail |
| Amrutam Investments, LLC | Attn: Kalpesh Patel, Md | 8 Pequabuck Ln | Farmington, CT 06032 | | First Class Mail |
| Amsurg Inc | 8110 Airport Blvd, 1st Fl | Los Angeles, CA 90045 | | | First Class Mail |
| AMVI Care Health Network Group | 10362 Bolsa Ave | Westminster, CA 92683 | | | First Class Mail |
| AMVI Medical Group | 10362 Bolsa Ave | Westminster, CA 92683 | | | First Class Mail |
| AMVI Medical Group | 1920 E 17th St, Ste 200 | Santa Ana, CA 92705 | | | First Class Mail |
| Amwest Ambulance | 13257 Satcoy St | North Hollywood, CA 91605 | | | First Class Mail |
| Amwest Ambulance | 13257 Satcoy St | N Hollywood, CA 91605 | | | First Class Mail |
| Amwest Ambulance | | | | dcash@amwestamb.net | Email |
| Amwest Inc | 13257 Satcoy St | N Hollywood, CA 91605 | | | First Class Mail |
| Amwest, Inc | 13257 Satcoy St | North Hollywood, CA 91605 | | | First Class Mail |
| An Antonio Residence & Rehabilitation Center | 7703 Briarstage Dr | San Antonio, TX 78230 | | | First Class Mail |
| Anacom Medtek | 1240 S Claudina St | Anaheim, CA 92805 | | | First Class Mail |
| Anacom Medtek | 1240 South Claudina St | Anaheim, CA 92805 | | | First Class Mail |
| Anacom Medtek | | | | JFAJARDO@ANACOM-MEDTEK.COM | Email |
| Anaheim Cardiology Medical Group I | 1771 W Romneya Dr, Ste A | Anaheim, CA 92801 | | | First Class Mail |
| Anaheim Chamber of Commerce | 2099 S State College Blvd, Ste 650 | Anaheim, CA 92806 | | | First Class Mail |
| Anaheim Emergency Medical Group | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | | First Class Mail |
| Anaheim Emergency Medical Group | 4401 W Memorial, Ste 121 | Oklahoma City, OK 73134-1722 | | | First Class Mail |
| Anaheim Emergency Medical Group | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134 | | | First Class Mail |
| Anaheim Fire & Rescue | 201 So Anaheim Blvd, Ste 300 | Anaheim, CA 92805 | | | First Class Mail |
| Anaheim Marriot | 700 W Convention Way | Anaheim, CA 92802 | | | First Class Mail |
| Anaheim Marriott | 700 W Convention Way | Anaheim, CA 92802 | | | First Class Mail |
| Anaheim Pulmonary & Critical Care | 3400 W Ball Rd, Ste 212 | Anaheim, CA 92804-3737 | | | First Class Mail |
| Anaheim Regional Medical Ctr | 1111 W La Palma Ave | Anaheim, CA 92801 | | | First Class Mail |
| Anaheim Regional Medical Ctr | Dept La 23408 | Pasadena, CA 91185-3408 | | | First Class Mail |
| Anaheim Terrace Care Ctr | 141 S Knott Ave | Anaheim, CA 92804 | | | First Class Mail |
| Anaheim Urgent Care Inc | P.O. Box 103273 | Pasadena, CA 91189-3273 | | | First Class Mail |
| Analysis Group, Inc. | 111 Huntington Ave, 14th Fl | Boston, MA 02199 | | | First Class Mail |
| Analysis Group, Inc. | | | | AGReceivables@analysisgroup.com; kevin.harkess@analysisgroup.com | Email |
| Analytic Pathology Medical Group | P.O. Box 749080 | Los Angeles, CA 90074 | | | AGReceivables@analysisgroup.com | Email |
| Analytic Pathology Medical Grp | P.O. Box 749080 | Los Angeles, CA 90074-9080 | | | First Class Mail |
| Analytic Solutions Network, LLC | 302 Dove Ct | Ste 28 | Forest Hill, MD 21050 | | First Class Mail |
| Analytical Research Laboratories | 840 Research Pkwy, Ste 546 | Oklahoma City, OK 73104 | | | First Class Mail |
| Ananda Analytical Laboratories Ll | P.O. Box 71 | Burbank, CA 91502 | | | First Class Mail |
| Anavah Publishing, LLC | 68 Plymouth Ln | Manchester, CT 06040 | | | First Class Mail |
| Anazaohealth Corporation | 5710 Hoover Blvd | Tampa, FL 33634 | | | First Class Mail |
| Anchor Healthcare Management LLC | 2 Dogwood Road | Bourne, MA 02532 | | | First Class Mail |
| Anchor Healthcare Management LLC | 2 Dogwood Road | Buzzards Bay, MA 02532 | | | First Class Mail |
| Anchor Healthcare Management LLC | 2 Dogwood Rd | Buzzards Bay, MA 02532 | | | First Class Mail |
| Anchor Healthcare Management LLC | | | | mary@anchorhm.com | Email |
| Anchor Healthcare Mgmt, LLC | 2 Dogwood Rd | Buzzards Bay, MA 02532 | | | First Class Mail |
| Anchor Insulation Co Inc | 435 Narragansett Park Dr | Pawtucket, RI 02861 | | | First Class Mail |
| Anchorite Co | 6616 Rubio Ave | Lake Balboa, CA 91406 | | | First Class Mail |
| And Inc | 6435 Coldwater Canyon Ave | N Hollywood, CA 91606-1113 | | | First Class Mail |
| And Inc | 6435 Coldwater Canyon Ave | North Hollywood, CA 91606-1113 | | | First Class Mail |
| AND Scholastic Products, LLC | dba Balfour | P.O. Box 1511 | Attleboro, MA 02703 | | First Class Mail |
| Anda Inc | P.O. Box 930219 | Atlanta, GA 31193 | | | First Class Mail |
| Andersen Commercial Plumbing LLC | 1608 Yeager Ave | La Verne, CA 91750 | | | First Class Mail |
| Andersen's Door Service Inc | 12890 Western Ave | Garden Grove, CA 92841 | | | First Class Mail |
| Andersen's Door Service Inc. | 10539 Date Ave | Stanton, CA 90680 | | | First Class Mail |
| Andersen's Door Service Inc. | | | | kelly@andersensdoor.com | Email |
| Anderson Continuing Education | 3246A Ramos Cir | Sacramento, CA 95827 | | | First Class Mail |
| Andrew HR Singleton MD Inc | 35 E Glenarm St | Pasadena, CA 91105 | | | First Class Mail |
| Andrew HR Singleton MD Inc | | | | valerie@billingformd.com | Email |
| Andrew Racette | Dba Omni Dermatolog | 11851 N 51st Ave, Ste E130 | Glendale, AZ 85304 | | First Class Mail |
| Andrew S Iranha Inc | 496 Old Newport Blvd, Ste 2 | Newport Beach, CA 92663 | | | First Class Mail |
| Anesthesia Associates of Willimantic Pc | 1185 Main St | Willimantic, CT 06226 | | | First Class Mail |
| Anesthesia Associates of Willimantic | 1185 Main St | Willimantic, CT 06226 | | | First Class Mail |
| Anesthesia Associates of Willimantic | | | | echnaresthesia@gmail.com | Email |
| Anesthesia Associates of Willimantic Pc | 1185 Main St | Willimantic, CT 06226 | | | First Class Mail |
| Anesthesia Associates of Willimantic Pc | 1185 Main St, Ste 4 | Willimantic, CT 06226 | | | First Class Mail |
| Anesthesia Business Consultants, LLC | 255 W Michigan Ave | Jackson, MI 49201 | | | First Class Mail |
| Anesthesia Consultants of Californ | 11440 W Bernardo Ct, Ste 300 | San Diego, CA 92127 | | | First Class Mail |
| Anesthesia On Demand | P.O. Box 25033 | Santa Ana, CA 92799-5033 | | | First Class Mail |
| Anesthesia On Demand A Profession | P.O. Box 25033 | Santa Ana, CA 92799-5033 | | | First Class Mail |
| Anesthesia Provider Group LLC | P.O. Box 60681 | City Of Industry, CA 91716-0681 | | | First Class Mail |
| Anesthesia Resources | Premier Anesthesia LLC | 2655 Northwoods Pkwy | Alpharetta, GA 30009 | | First Class Mail |
| Anesthesia Service Med Group | P.O. Box 85004 | San Diego, CA 92186-5004 | | | First Class Mail |
| Anesthesia Services & Products Inc | 108 Erickson Ave, Ste A | Essington, PA 19029-1540 | | | First Class Mail |
| Anesthesia Specialist of Orange County | P.O. Box 51493 | Ontario, CA 91761 | | | First Class Mail |
| Anesthesia Specialists of Orange C | P.O. Box 51493 | Ontario, CA 91761-0093 | | | First Class Mail |
| Anesthesiology Consultants Inc | P.O. Box 840857 | Dallas, TX 75284 | | | First Class Mail |
| Angel Fullerton Medical Group | 1125 W Orangethorpe Ave | Fullerton, CA 92833 | | | First Class Mail |
| Angeles College LA | 3440 Wilshire Blvd | Ste 310 | Los Angeles, CA 90010 | | First Class Mail |
| Angeles Community Health Center | 1919 W 7th St 2A | Los Angeles, CA 90057-4103 | | | First Class Mail |
| Angeles Community Health Center | 1919 W 7th St 2A | Los Angeles, CA 90057-4103 | | | First Class Mail |
| Angeles Ipa | 4075 Tweedy Blvd | South Gate, CA 90280 | | | First Class Mail |
| Angeles Ipa | 4075 Tweedy Blvd, Unit 101 | South Gate, CA 90280 | | | First Class Mail |
| Angeles Ipa | 4075 Tweedy Blvd, Unit 101 | South Gate, CA 90280 | | | First Class Mail |
| Angeles Ipa | Attn: Ceo | 4075 Tweedy Blvd, Unit 101 | South Gate, CA 90280 | | First Class Mail |
| Angeles-Ipa | P.O. Box 299 | Beverly Hills, CA 90213-0299 | | | First Class Mail |
| Angeles-Ipa | 4075 Tweedy Blvd | South Gate, CA 90280 | | | First Class Mail |
| Angeles-Ipa, A Medical Corporation | Attn: Chief Executive Officer | 4075 Tweedy Blvd | South Gate, CA 90280 | | First Class Mail |
| Angels Baseball | 2000 Gene Autry Way | Anaheim, CA 92806 | | | First Class Mail |
| Angels Nursing Health Ctr | 415 S Union Ave | Los Angeles, CA 90017 | | | First Class Mail |
| Angelus Medical Clinic | 1444 Whittier Blvd | Los Angeles, CA 90023-1708 | | | First Class Mail |
| Angelus Medical Clinic Multi Speci | 1444 Whittier Blvd | Los Angeles, CA 90023-1708 | | | First Class Mail |
| Angioadvancements LLC | P.O. Box 60837 | Fort Myers, FL 33906 | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Angioadvancements LLC | | | | | SALES@ANGIOADVANCEMENTS.COM | Email |
| AngioDynamics | 14 Plaza Dr | Latham, NY 12110 | | | | First Class Mail |
| AngioDynamics | | | | | invoiceinquiry@angiodynamics.com | Email |
| Angiodynamics Inc | P.O. Box 1549 | Albany, NY 12201 | | | | First Class Mail |
| Angiodynamics Inc | | | | | CUSTOMERSERVICE@ANGIODYNAMICS.COM | Email |
| Anita Management LLC | dba Lead Health | 13337 South St, Ste 497 | Cerritos, CA 90703 | | | First Class Mail |
| Anita Management LLC | | | | | laban@leadhealth.com | Email |
| Aniline Emergency Response Resources LLC | 3223 Philadelphia Pike | Claymont, DE 19703 | | | | First Class Mail |
| Aniline Emergency Response Resources LLC | | | | | NIRHN@ANILINE-ERR.COM | Email |
| Animas Dialysis LLC | Dba Doctors Dr | P.O. Box 788981 | Philadelphia, PA 19178 | | | First Class Mail |
| Anita Home Health Inc | 11100 Valley Blvd | Ste 342 | El Monte, CA 91731 | | | First Class Mail |
| Anita Kundi Do Inc | 12598 Central Ave, Ste 219 | Chino, CA 91710 | | | | First Class Mail |
| Anixter Inc | P.O. Box 847428 | Dallas, TX 75284 | | | | First Class Mail |
| Anne Luhan Md Inc | 26691 Plz, Ste 140 | Mission Viejo, CA 92691 | | | | First Class Mail |
| Annmarie Nguyen Md Inc | 12565 Garden Grove Blvd, Ste 611 | Garden Grove, CA 92843-1920 | | | | First Class Mail |
| Anodyne Security Inc | 8 St Joseph St | Bonne Terre, MO 63628 | | | | First Class Mail |
| Anodyne Security Inc | | | | | blake.nash@anodynesecurity.com | Email |
| Anodyne Security Incorporated | 8 Saint Joseph St | Bonne Terre, MO 63628 | | | | First Class Mail |
| Anodyne Security Incorporated | | | | | BLAKE.RASH@ANODYNESECURITY.COM | Email |
| Anooshiravan Hami Md Corp | 3400 W Ball Rd, Ste 207 | Anaheim, CA 92804-3737 | | | | First Class Mail |
| Anphon Medical Ctr | 333 E Nutwood | Ste C | Inglewood, CA 90301 | | | First Class Mail |
| Ansa Assurcap LLP | 100 Matawan Rd, Ste 410 | Matawan, NJ 07747 | | | | First Class Mail |
| Ansa Assurcap Up | 1255 Drummers Ln | Ste 300 | Wayne, PA 19087 | | | First Class Mail |
| Ansa Assurcap LLP | Attn: James S Coons | 100 Matawan Rd, Ste 410 | Matawan, NJ 07747 | | | First Class Mail |
| Ansa Assurcap LLP | | | | | steven.gooby@ansalaw.com | Email |
| Ansa Assurcap LLP | | | | | JAMES.COONS@ANSALAW.COM | Email |
| Anserve Inc | 1250 Route 23 North | Butler, NJ 07405 | | | | First Class Mail |
| Anserve Inc | 1250 Rte 23 N | Butler, NJ 07405 | | | | First Class Mail |
| Anserve Inc | | | | | KAREN_OKILI@ANSERVE.COM | Email |
| Anserve Inc. | 1250 Rte 23 | Butler, NJ 07405 | | | | First Class Mail |
| Answer 24, LLC | 1243 Mineral Spring Ave, Ste 208 | N Providence, RI 02904 | | | | First Class Mail |
| Answermed Telcom Inc | 15 N River Rd | Tolland, CT 06084 | | | | First Class Mail |
| Answermed Telcom Inc | 15 North River Rd | Tolland, CT 06084 | | | | First Class Mail |
| Answermed Telecom, Inc | 15 N River Rd | Tolland, CT 06084 | | | | First Class Mail |
| Antartica Inc | 9037 Evansport Dr | Rosemead, CA 91770 | | | | First Class Mail |
| Antelope Valley | 42135 10th St W | Lancaster, CA 93534 | | | | First Class Mail |
| Antelope Valley | 42135 10th St West | Lancaster, CA 93534 | | | | First Class Mail |
| Antelope Valley Cardiology | P.O. Box  2030 | Lancaster, CA 93539-2030 | | | | First Class Mail |
| Antelope Valley Emergency Med Assoc | P.O. Box  740530 | Los Angeles, CA 90074 | | | | First Class Mail |
| Antelope Valley Emergency Med Assoc Inc | P.O. Box  740530 | Los Angeles, CA 90074 | | | | First Class Mail |
| Antelope Valley Emergency Med Associates Inc | P.O. Box  740530 | Los Angeles, CA 90074 | | | | First Class Mail |
| Antelope Valley Emergency Medical Associates Inc | P.O. Box  740530 | Los Angeles, CA 90074 | | | | First Class Mail |
| Antelope Valley Inpatient Ped Assoc Inc | P.O. Box  4110 Dept 7380 | Woburn, MA 01888-4110 | | | | First Class Mail |
| Antelope Valley Inpatient Pediatric Assoc | Dept 7380 | P.O. Box 4110 | Woburn, MA 01888 | | | First Class Mail |
| Antelope Valley Inpatient Pediatric Associates Inc | Dept 7380 | P.O. Box 4110 | Woburn, MA 01888 | | | First Class Mail |
| Antelope Valley & Sleep Inst Inc | 525 Commerce Ave, Ste A | Palmdale, CA 93551 | | | | First Class Mail |
| Antelope Valley Lung & Sleep Institute Inc | 525 Commerce Ave, Ste A | Palmdale, CA 93551 | | | | First Class Mail |
| Anthem | 12900 Park Plaze Dr, Ste 150 | Cerritos, CA 90703 | | | | First Class Mail |
| Anthem | 1425 Union Meeting Rd | Blue Bell, PA 19422 | | | | First Class Mail |
| Anthem | Attn: Payment Center | P.O. Box 179 | Manchester, NH 03105 | | | First Class Mail |
| Anthem Bc | P.O. Box 533 | North Haven, CT 06473 | | | | First Class Mail |
| Anthem Bc Bs | 2501 Seaport Dr, 8N100 | Chester, PA 19013 | | | | First Class Mail |
| Anthem Bc Bs | Project#10922915 Lett#6113746 | Box 933657 | Atlanta, GA 31393-3657 | | | First Class Mail |
| Anthem Bc/Bs | P.O. Box 890150 | Camp Hill, PA 17011 | | | | First Class Mail |
| Anthem Bcbs | P.O. Box 933657 | Atlanta, GA 31393-3657 | | | | First Class Mail |
| Anthem Bcbs | 2 Cambridge Rd, Ste 52 | Brookhaven, PA 19015 | | | | First Class Mail |
| Anthem Bcbs | 290 Post Rd W | P.O. Box 5160 | Westport, CT 06880 | | | First Class Mail |
| Anthem Bcbs | Attn: Payment Center | P.O. Box 179 | Manchester, NH 03105 | | | First Class Mail |
| Anthem Bcbs | Attn: Recovery Services | P.O. Box 101760 | Atlanta, GA 30392-1760 | | | First Class Mail |
| Anthem Bcbs | Central Region - Ccsa Lockbox | P.O. Box 73651 | Cleveland, OH 44193-1177 | | | First Class Mail |
| Anthem Bcbs | Central Region Ccsa Lockbox | P.O. Box 73651 | Cleveland, OH 44193-1177 | | | First Class Mail |
| Anthem Bcbs | P.O. Box 105557 | Atlanta, GA 04915 | | | | First Class Mail |
| Anthem Bcbs | P.O. Box 73651 | P.O. Box 73651 | Cleveland, OH 44193-1177 | | | First Class Mail |
| Anthem Blue Cross | 108 Leigus Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Anthem Blue Cross | 21555 Oxnard St | Woodland Hills, CA 91367 | | | | First Class Mail |
| Anthem Blue Cross | 4553 La Tienda Dr | Thousand Oaks, CA 91362 | | | | First Class Mail |
| Anthem Blue Cross & Blue Shiel | P.O. Box 533 | North Haven, CT 06473 | | | | First Class Mail |
| Anthem Blue Cross & Blue Shield | 300 E Randolph | Chicago, IL 60601-5099 | | | | First Class Mail |
| Anthem Blue Cross & Blue Shield | Attn: D Taylor | Commonwlth Tower, 6th Fl | P.O. Box 8050 | Harrisburg, PA 17105 | | First Class Mail |
| Anthem Blue Cross & Blue Shield | P.O. Box 1050 | North Haven, CT 06473 | | | | First Class Mail |
| Anthem Blue Cross & Blue Shield | P.O. Box 533 | North Haven, CT 06473 | | | | First Class Mail |
| Anthem Blue Cross Blue Shield | 3075 Vandercar Way | Cincinnati, OH 45209 | | | | First Class Mail |
| Anthem Blue Cross Blue Shield | Ct Recovery Lockbox | P.O. Box 93113 | Cleveland, OH 44193 | | | First Class Mail |
| Anthem Blue Cross Blue Shield | Overpayment Recovery | P.O. Box 73651 | Cleveland, OH 44193-1177 | | | First Class Mail |
| Anthem Blue Cross Blue Shield | P.O. Box 933657 | Atlanta, GA 31193 | | | | First Class Mail |
| Anthem Blue Cross/Blue Shield | 345 Buckland Hills Dr, Ste 100 | Manchester, CT 06042 | | | | First Class Mail |
| Anthem Health Plans of Maine | 3075 Vandercar Way | Cincinnati, OH 45209 | | | | First Class Mail |
| Anthem Health Plans, Inc | dba Anthem Blue Cross & Blue Shield | 175 Scott Swamp Rd | Farmington, CT 06032 | | | First Class Mail |
| Anthem Health Plans, Inc | dba Anthem Blue Cross & Blue Shield | 108 Leigus Rd | Wallingford, CT 06492 | | | First Class Mail |
| Anthem Health Plans, Inc | dba Anthem Blue Cross & Blue Shield | 13550 Triton Park Blvd | Louisville, KY 40223 | | | First Class Mail |
| Anthem Health Plans, Inc | dba Anthem Blue Cross & Blue Shield | 300 E Randolph | Chicago, IL 60601-5099 | | | First Class Mail |
| Anthems Services | Attn: Meloney Fritch (Int205-A596) | 220 Virginia Ave | Indianapolis, IN 46204 | | | First Class Mail |
| Anthems Services | P.O. Box 54957 | Los Angeles, CA 90054 | | | | First Class Mail |
| Anthony Carl Pickett Md Facog | 4230 S Figueroa St | Los Angeles, CA 90037-2640 | | | | First Class Mail |
| Anthony O Ogundipe Md | dba Maternal | 3628 E Imperial Hwy, Ste 200 | Lynwood, CA 90262-2646 | | | First Class Mail |
| Anthony S Oh Md A Medical Corp | 4950 San Bernardino Ave, Ste 202 | Montclair, CA 91763 | | | | First Class Mail |
| Antoine Hallak Md Inc | 16766 Bernardo Center Dr, Ste 109 | San Diego, CA 92128-2501 | | | | First Class Mail |
| Antonio K Ong Md A Medical Corp | 3505 Hart Ave, Ste 202 | Rosemead, CA 91770-2061 | | | | First Class Mail |
| Anvar Medical Group | 12021 Wilshire Blvd 745 | Los Angeles, CA 90025-1206 | | | | First Class Mail |
| Anvar Medical Group | 12021 Wilshire Blvd, Ste 745 | Los Angeles, CA 90025-1206 | | | | First Class Mail |
| Anvar Medical Group | 12021 Wilshire Blvd, Ste 745 | Los Angeles, CA 90025 | | | | First Class Mail |
| Anytime Plumbing & Heating LLC | 91 Andrew Mountain Rd | Naugatuck, CT 06770 | | | | First Class Mail |
| Aor Management Company of Virginia, LLC | 30 Lawrence Rd, Ste 201 | Broomall, PA 19008 | | | | First Class Mail |
| Aor Mgmt Co Of Virginia, LLC | 30 Lawrence Rd | Ste 201 | Broomall, PA 19008 | | | First Class Mail |
| Aorn Inc | Aorn 828 | Dept 1385 | P.O. Box 30106 | Salt Lake City, UT 84130 | | First Class Mail |
| Aorn, Inc | 2170 S Parker Rd | Ste 400 | Denver, CO 80231 | | | First Class Mail |
| Ap Us 14 Pa | P.O. Box  27968 | Belfast, ME 04915-2031 | | | | First Class Mail |
| Apc Battery Supply | Lead Marketing | 1722 Hurffville Rd | Sewell, NJ 08080 | | | First Class Mail |
| Apca LLC | 8522 Miami Ave | Westminster, CA 92683 | | | | First Class Mail |
| Apdyne Medical Company | 1049 South Vine St | Denver, CO 80209 | | | | First Class Mail |
| Apelinic Landscape Svcs Inc | 5000 Birch St, Ste 9300 | Newport Beach, CA 92660 | | | | First Class Mail |
| Apex Cardiology Consultants | 501 E Hardy St 200 | Inglewood, CA 90301 | | | | First Class Mail |
| Apex Cardiology Consultants | 501 E Hardy St, Ste 200 | Inglewood, CA 90301 | | | | First Class Mail |
| Apex Elevator Inspection | And Testing | P.O. Box 26086 | Collegeville, PA 19426 | | | First Class Mail |
| Apex Health Care Services | 17034 Bellflower Blvd | Bellflower, CA 90706 | | | | First Class Mail |
| Apex Healthcare Med Center Inc | 41889 E Florida Ave | Hemet, CA 92543 | | | | First Class Mail |
| Apex Imaging Services Inc | 18003 Harvest Ave | Cerritos, CA 90703 | | | | First Class Mail |
| Apex Imaging Services Inc | Attn: Sam Soleymani | 18003 Harvest Ave | Cerritos, CA 90703 | | | First Class Mail |
| Apex Imaging Services Inc | | | | | cardioman66@gmail.com | Email |
| Apex Imaging Svcs, Inc | 18003 Harvest Ave | Cerritos, CA 90703 | | | | First Class Mail |
| Apex Medical Transportation LLC | 15 Kent Ave | Warwick, RI 02886 | | | | First Class Mail |
| Apex Network Physical Therapy LLC | 15 Apex Dr | Highland, IL 62249 | | | | First Class Mail |
| Apex Radiology Medical Group Inc | 890 W Stetson Ave, Ste B | Hemet, CA 92543-7311 | | | | First Class Mail |
| Apex Refrigeration, Cooling & Heating LLC | 21 Steeles Crossing Rd | Bolton, CT 06043 | | | | First Class Mail |
| Apgar & Assoc, LLC | 7100 Sw Hampton St | Ste 137 | Tigard, OR 97223 | | | First Class Mail |
| Apgar & Associates, LLC | 7100 Sw Hampton St, Ste 137 | Tigard, OR 97223 | | | | First Class Mail |
| Api Healthcare Corp | 33073 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Api Healthcare Corp | 33073 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Api Healthcare Corp | 9900 W Innovation Dr | Wauwatosa, WI 53226 | | | | First Class Mail |
| Api Healthcare Corp | API Software, Inc | 1550 Innovation Way | Hartword, WI 53027 | | | First Class Mail |
| Api Healthcare Corp | | | | | AFEELY@SYMPUR.COM | Email |
| Api Healthcare Corp (Sympir) | 9900 W Innovation Dr | Wauwatosa, WI 53226 | | | | First Class Mail |
| Api Healthcare Corporation | 315 Capitol St, Ste 100 | Houston, TX 77002 | | | | First Class Mail |
| Api Healthcare Corporation | 33073 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Api Healthcare Corporation | Attn: David Arnold | 315 Capitol St, Ste 100 | Houston, TX 77002 | | | First Class Mail |
| Api Healthcare Corporation | c/o Hogan Lovells US LLP | Attn: Chris Bryant | 390 Madison Ave | New York, NY 10017 | | First Class Mail |
| Api Healthcare Corporation | c/o Hogan Lovells US LLP | Attn: Christopher R Bryant | 390 Madison Ave | New York, NY 10017 | | First Class Mail |
| Api Healthcare Corporation | | | | | legal@sympir.com | Email |
| Api Healthcare Corporation | | | | | darnold@sympir.com | Email |
| Api Healthcare Corporation | | | | | chris.bryant@hoganlovells.com | Email |
| Api Healthcare Corporation | | | | | ar@sympir.com | Email |
| Api Healthcare Corporation | | | | | AFEELY@SYMPUR.COM | Email |
| Apic Pagter & Perry Isaacson | Attn: Misty Perry Isaacson, Esq | 1851 E 1St St, Ste 700 | Santa Ana, CA 92705 | | | First Class Mail |
| Apiesx Analysis Centers | 670 E Parkridge Ave, Ste 106 | Corona, CA 92879 | | | | First Class Mail |
| Apollo Couriers Inc | 9841 Irvine Center Dr, Bldg 4, Ste 110 | Irvine, CA 92618 | | | | First Class Mail |
| Apollo Hospitalists PLLC | 11022 N 28th Dr, Ste 100 | Phoenix, AZ 85029-5634 | | | | First Class Mail |
| Apollomdx LLC | 1801 E Dyer Rd, Ste 110 | Santa Ana, CA 92705 | | | | First Class Mail |
| Appcast Inc | 10 Water St, Ste 150 | Lebanon, NH 03766 | | | | First Class Mail |
| Appcast Inc | 1430 Broadway, 20th Fl | New York, NY 10018 | | | | First Class Mail |
| Appcast Inc | P.O. Box 22548 | Manhattan, NY 10087 | | | | First Class Mail |
| Appcast Inc | | | | | wayne.soldinger@appcast.io | Email |
| Appcast Inc | | | | | accounting@appcast.io | Email |
| Appcast, Inc | 10 Water St | Lebanon, NH 03788 | | | | Email |
| Appcast, Inc | 10 Water St | Lebanon, NH 03766 | | | | First Class Mail |
| Apple Care | P.O. Box 6099 | Torrance, CA 90504 | | | | First Class Mail |
| Apple Medical Group Inc | P.O. Box  1740 | Hemet, CA 92546 | | | | First Class Mail |
| Apple Rehab Avon | Attn: Administrator | 156 Berlin Rd | Cromwell, CT 05416 | | | First Class Mail |
| Apple Rehab Avion | Attn: Administrator | 220 Scoville Rd | Avon, CT 06001 | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Apple Rehab Avon | 21 Waterville Rd | Avon, CT 06001 | | | First Class Mail |
| Apple Rehab Of Rocky Hill | 21 Waterville Rd | Avon, CT 06001 | | | First Class Mail |
| Apple Rehab of Rocky Hill | Attn: Administrator | 45 Elm St | Rocky Hill, CT 06067 | | First Class Mail |
| Apple Rehab Watertown | 35 Bunker Hill Rd | Watertown, CT 06795 | | | First Class Mail |
| Apple Urgent Care Inc | P.O. Box 1740 | Hemet, CA 92546 | | | First Class Mail |
| Apple Urgent Care, Inc. | Attn: Surya Reddy | 1207 E Florida Ave | Hemet, CA 92543 | | First Class Mail |
| Apple Urgent Care, Inc. | | | | admin@appleurgentcare.com | Email |
| Apple Valley Alarms LLC | 435 Sawmill Rd | North Scituate, RI 02857 | | | First Class Mail |
| Appleton Law Group | 2041 Rosccans Ave, Ste 380 | El Segundo, CA 90245 | | | First Class Mail |
| Applied Biological | 3671 Viking Way, Ste 1 | Richmond, BC V6V 2J5 | Canada | | First Class Mail |
| Applied Communications Services Inc | 203 Sw Cutoff | Northboro, MA 01532 | | | First Class Mail |
| Applied Communications Services Inc | | | | DWALKER@APPLIED.COM | Email |
| Applied General Agency Inc | 1040 N Tustin Ave | Anaheim, CA 92807 | | | First Class Mail |
| Applied Medical | P.O. Box 3511 | Carol Stream, IL 60132 | | | First Class Mail |
| Applied Medical | 22872 Avenida Empresa | Rcho Sta Marg, CA 92688 | | | First Class Mail |
| Applied Medical | P.O. Box 894854 | Los Angeles, CA 90189 | | | First Class Mail |
| Applied Medical Technology | 8006 Katherine Blvd | Brecksville, OH 44141 | | | First Class Mail |
| Applied Research Works Inc | 39300 Civic Ctr Dr, Ste 180 | Fremont, CA 94538 | | | First Class Mail |
| Applied Research Works, Inc | 39300 Civic Center Dr #180 | Fremont, CA 94538 | | | First Class Mail |
| Applied Software Inc Msgc | 8171 Maple Lawn Blvd, Ste 300 | Fulton, MD 20759 | | | First Class Mail |
| Applied Statistics & Management Inc | P.O. Box 2738 | Temecula, CA 92593 | | | First Class Mail |
| Applied Statistics & Mgmt, Inc | P.O. Box 2738 | Temecula, CA 92593 | | | First Class Mail |
| Apprise | 1515 Lansdowne Ave | 2nd Fl | Lansdowne, PA 19023 | | First Class Mail |
| Approved Storage & Waste Hauling Ne Inc | 110 Edison Ave | Mt Vernon, NY 10550 | | | First Class Mail |
| Apria Healthcare LLC | P.O. Box 31001 0942 | Pasadena, CA 91110-0942 | | | First Class Mail |
| Apttus | 1400 Fashion Island Blvd, Ste 200 | San Mateo, CA 94404 | | | First Class Mail |
| Aptus Court Reporting LLC | 401 W A St, Ste 1680 | San Diego, CA 92101 | | | First Class Mail |
| Aqua Pa Inc | 762 W Lancaster Ave | Bryn Mawr, PA 19010 | | | First Class Mail |
| Aqua Pa Inc | P.O. Box 70279 | Philadelphia, PA 19176 | | | First Class Mail |
| Aqua Pennsylvania, Inc. | c/o Sprouse Law Firm | Attn: Marvin E Sprouse III | 901 Mopac Expy S, Ste 300, Bldg 1 | Austin, TX 78746 | First Class Mail |
| Aqua Pennsylvania, Inc. | c/o Sprouse Law Firm | Attn: Marvin E Sprouse III | 901 Mopac Expy S, Ste 300, Bld 1 | Austin, TX 78746 | First Class Mail |
| Aqua Pennsylvania, Inc. | | | | msprouse@sprousepllc.com | Email |
| Aqua Pool & Patio Service Corp | 53 Newberry Rd | East Windsor, CT 06088 | | | First Class Mail |
| Aqua Pool & Patio Services Corp | 53 Newberry Rd | East Windsor, CT 06088 | | | First Class Mail |
| Aqua Pool & Patio Svc Corp | 53 Newberry Rd | E Windsor, CT 06088 | | | First Class Mail |
| Aqua Pool & Patio Svcs Corp | 53 Newberry Rd | E Windsor, CT 06088 | | | First Class Mail |
| Aqua Pool Service Corporation | 53 Newberry Rd | E Windsor, CT 06088 | | | First Class Mail |
| Aramark Uniform Services | 22512 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Aramark Uniform Services | 22512 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Aramsco Inc | 5 Radnor Corporate Ctr | 100 Matsonford Rd, Ste 510 | Radnor, PA 19087 | | First Class Mail |
| Aramsco Inc | Five Radnor Corporate Center | 100 Matsonford Rd, Ste 510 | Radnor, PA 19087 | | First Class Mail |
| Aramsco Inc | P.O. Box 29 | 480 Grandview Ave | Thorofare, NJ 08086-0029 | | First Class Mail |
| Aramsco Inc | | | | dlomas@aramsco.com | Email |
| Aramsco Inc | | | | CSD@CASEYEMI.COM | Email |
| Arbors of Hop Brook LP | dba Manchester Manor Health Care Center | 385 W Center St | Manchester, CT 06040 | | First Class Mail |
| Arbors of Hop Brook LP | dba Manchester Manor Health Care Center | Attn: Chante Drastis, Executive Director | 403 W Center St | Manchester, CT 06040 | First Class Mail |
| Arbors Of Hop Brook LP | dba Manchester Manor Health Care Ctr | 403 W Center St | Manchester, CT 06040 | | First Class Mail |
| Arbors Of Hop Brook Ltd P'ship | dba Manchester Manor Health Care Ctr | 385 W Center St | Manchester, CT 06040 | | First Class Mail |
| Arbors Of Hop Brook Ltd P'ship | dba Manchester Manor Health Care Ctr | 403 W Center St | Manchester, CT 06040 | | First Class Mail |
| Arbors Of Hopbrook | 403 WCtr St | Manchester, CT 06040 | | | First Class Mail |
| Arbors of Hopbrook | Attn: Chante Drastis, Administrator | 403 W Center St | Manchester, CT 06040 | | First Class Mail |
| Arcade Medical | 15852 Main St | La Puente, CA 91744 | | | First Class Mail |
| Arcadia Hospitalist Medical Group | P.O. Box 80699 | City Industry, CA 91716-8415 | | | First Class Mail |
| Arcadia Hospitalist Medical Group Inc | P.O. Box 80699 | City Industry, CA 91716-8415 | | | First Class Mail |
| Arcadia Radiology Medical Group | P.O. Box 1621 | Evansville, IN 47706-0023 | | | First Class Mail |
| Arcadia Radiology Medical Group A | P.O. Box 1621 | Evansville, IN 47706-0023 | | | First Class Mail |
| Arcadia Univ | 450 Easton Rd | Glenside, PA 19038 | | | First Class Mail |
| Arce Group Inc | 12100 Imperial Hwy, Ste 211 | Norwalk, CA 90650 | | | First Class Mail |
| Arch Health Partners | P.O. Box 51739 | Los Angeles, CA 90051 | | | First Class Mail |
| Archana Pattupara, MD | 1000 10th Ave | New York, NY 10019 | | | First Class Mail |
| Archer & Greiner, P.C. | Attn Edward J Kelleher | 1025 Laurel Oak Rd | Voorhees, NJ 08043 | | First Class Mail |
| Archer & Greiner, P.C. | Attn: Douglas G Leney, Esq | 1717 Arch St, Ste 3500 | 3 Logan Sq | Philadelphia, PA 19103 | First Class Mail |
| Archer & Greiner, P.C. | | | | ekelleher@archerlaw.com | Email |
| Archer & Greiner, P.C. | | | | dleney@archerlaw.com | Email |
| Archer Home Health | 5937 Balfour Ct Ste 205 | Carlsbad, CA 92008 | | | First Class Mail |
| Arches Medical Partners | Successor To Vmd Primary Providers of Rhode Island PC | 44 Bradlee St | Cambridge, MA 02138 | | First Class Mail |
| Archibald Surgery Center | 9674 Archibald Ave, Ste 125 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Archibald Surgery Center LLC | 9674 Archibald Ave, Ste 125 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Archibald Surgery Ctr, LLC | 9674 Archibald Ave | Ste 125 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Archway Physician Recruitment | 5939 Nagel Ave | No 303 | St. Louis, MO 63109 | | First Class Mail |
| Archway Physician Recruitment | Attn: Lauren Martic | 5939 Nagel Ave, Ste 303 | St Louis, MO 63109 | | First Class Mail |
| Archway Recruiters | P.O. Box 11886 | Saint Louis, MO 63015 | | | First Class Mail |
| Ard Uniform Enterprises | 200/222 Saville Ave | Eddystone, PA 19022 | | | First Class Mail |
| Arden Engineering Constructors LLC | 505 Narragansett Park Dr | Pawtucket, RI 02861 | | | First Class Mail |
| Arden Engineering Constructors LLC | | | | APINVOICES@ARDENENG.COM, KHORDERN@ARDENENG.COM | Email |
| Ardente Supply | 404 Valley St | Providence, RI 02908 | | | First Class Mail |
| Ardente Supply | | | | info@ardente.com | Email |
| Ardente Supply Co., Inc | 404 Valley St | Providence, RI 02908 | | | First Class Mail |
| Ardente Supply Co., Inc. | | | | anthony@ardente.com | Email |
| Are You Dense Inc | 96 Rowley Rd | Woodbury, CT 06798 | | | First Class Mail |
| Argano, LLC | P.O. Box 739039 | Dallas, TX 75373 | | | First Class Mail |
| Argano, LLC | 6100 W Plano Parkway | Ste 1800 | Plano, TX 75093 | | First Class Mail |
| Argano, LLC | Attn: Elizabeth Frederic | 6111 W Plano Pkwy, Ste 1500 | Plano, TX 75093 | | First Class Mail |
| Argano, LLC | Attn: James Gilbert | 6111 W Plano Pkwy, Ste 1500 | Plano, TX 75093 | | First Class Mail |
| Argano, LLC | | | | james.gilbert@argano.com | Email |
| Argano, LLC | | | | elizabeth.frederic@argano.com | Email |
| Arganonorthpoint | Attn: Chip Register, Ceo | 6100 W Plano Pkwy, Ste 1800 | Plano, TX 75093 | | First Class Mail |
| Argon Medical Devices Inc | Dept 0527 | P.O. Box 120527 | Dallas, TX 75312 | | First Class Mail |
| Argon Medical Devices Inc | | | | CUSTOMER.SERVICE@ARGONMEDICAL.COM | Email |
| Argon Medical Devices, Inc. | 1445 Flat Creek Rd | Athens, TX 75751 | | | First Class Mail |
| Argon Medical Devices, Inc. | P.O. Box 120527, Dept 0527 | Dallas, TX 75312 | | | First Class Mail |
| Argon Medical Devices, Inc. | | | | belynda.daniel@argonmedical.com | Email |
| Argonaut Ins Co | 711 Broadway, Ste 400 | San Antonio, TX 78215 | | | First Class Mail |
| Argonaut Ins Co | Argo Pro Underwriting | P.O. Box 469011 | San Antonio, TX 78246 | | First Class Mail |
| Argonaut Insurance Co | 711 Broadway, Ste 400 | San Antonio, TX 78215 | | | First Class Mail |
| Argonaut Insurance Co | Argo Pro Underwriting | P.O. Box 469011 | San Antonio, TX 78246 | | First Class Mail |
| Argonaut Insurance Company | 711 Broadway, Ste 400 | San Antonio, TX 78215 | | | First Class Mail |
| Arhc Oldtpp01 LLC | 32575 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| ARHC CKSFDPA01, LLC | c/o Fultz Maddox Dickens PLC | Attn: Phillip A Martin | 101 S 5th St, Ste 2700 | Louisville, KY 40202 | First Class Mail |
| ARHC CKSFDPA01, LLC | | | | pmartin@fmdlegal.com | Email |
| ARHC CKSFDPA01, LLC | Attn: Nick Jacoby | 500 N Hurstbourne Pkwy, Ste 200 | Louisville, KY 40202 | | First Class Mail |
| ARHC CKSFDPA01, LLC | c/o Fultz Maddox Dickens PLC | Attn: Phillip A Martin | 101 S 5th St, Ste 2700 | Louisville, KY 40202 | First Class Mail |
| ARHC CKSFDPA01, LLC | | | | pmartin@fmdlegal.com | Email |
| ARHC CKSFDPA01, LLC | | | | nick.jacoby@ventasreit.com | Email |
| ARHC CKSFDPA01, LLC | Attn: Nick Jacoby | 500 N Hurstbourne Pkwy, Ste 200 | Louisville, KY 40202 | | First Class Mail |
| ARHC CKSFDPA01, LLC | c/o Fultz Maddox Dickens PLC | Attn: Phillip A Martin | 101 S 5th St, Ste 2700 | Louisville, KY 40202 | First Class Mail |
| ARHC CKSFDPA01, LLC | | | | pmartin@fmdlegal.com | Email |
| ARHC CKSFDPA01, LLC | | | | nick.jacoby@ventasreit.com | Email |
| Arine Inc | 595 Market St, Ste 1340 | San Francisco, CA 94105 | | | First Class Mail |
| Arirang Festival Of | Orange County | 7342 Orangethorpe, Ste A227 | Buena Park, CA 90621 | | First Class Mail |
| Arise Carestaff | 100 N Barranca St, Ste 709 | W Covina, CA 91791 | | | First Class Mail |
| Arista Medical Center | 1775 W Lincoln Ave | Anaheim, CA 92801-6715 | | | First Class Mail |
| Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611 | Phoenix, AZ 85005-6123 | | | First Class Mail |
| Arizona College Of Nursing | 2510 W Dunlap Ave | Ste 290 | Phoenix, AZ 85021 | | First Class Mail |
| Arizona College Of Nursing | Arizona College Of Nursing | 2510 W Dunlap Ave | Ste 290 | Phoenix, AZ 85021 | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe St, 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | First Class Mail |
| Arizona Department of Revenue | c/o Bankruptcy Services | Attn: Lorraine Averitt | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | First Class Mail |
| Arizona Department of Revenue | c/o Office of the Arizona Attorney General - BCE | Attn: Tax, Bankruptcy and Collection Sct | 2005 N Central Ave, Suite 100 | Phoenix, AZ 85004 | First Class Mail |
| Arizona Department of Revenue | | | | laveritt@azdor.gov | Email |
| Arizona Department of Revenue | | | | BankruptcyUnit@azag.gov | Email |
| Arizona Dept of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | First Class Mail |
| Arizona Diagnostic Radiology Grou | 2653 W Guadalupe Rd | Mesa, AZ 85202-7200 | | | First Class Mail |
| Arizona Emergency Medicine Specialists | Dept 4014 | P.O. Box 123414 | Dallas, TX 75312 | | First Class Mail |
| Arizona EPA State Agency | US EPA Pacific Southwest, Region 9 | 75 Hawthorne St | San Francisco, CA 94105 | | First Class Mail |
| Arizona Minimally Invasive Sinus Institute | 19636 N 27th Ave, Ste 206 | Phoenix, AZ 85027 | | | First Class Mail |
| Arizona Ophthalmology Specialists | 4824 E Baseline Rd, Ste 110 | Mesa, AZ 85206 | | | First Class Mail |
| Arizona Ophthalmology Specialists | 4824 E Baseline Road Ste 110 | Mesa, AZ 85206 | | | First Class Mail |
| Arizona State Physicians Assoc | 3030 N Central Ave, Ste 1106 | Phoenix, AZ 85012 | | | First Class Mail |
| Arjo Inc | P.O. Box 640799 | Pittsburgh, PA 15264 | | | First Class Mail |
| Arjo Inc | | | | USCC@ARJO.COM | Email |
| Arjo Inc | 2349 W Lake St, Ste 250 | Addison, IL 60101 | | | First Class Mail |
| Arjo Inc | Attn: Tajanae Mallett | 2349 W Lake St, Ste 250 | Addison, IL 60101 | | First Class Mail |
| Arjo Inc. | | | | tajanae.mallett@arjo.com | Email |
| ArjoHuntleigh Inc | 2349 W Lake St | Ste 250 | Addison, IL 60101 | | First Class Mail |
| Arjohuntleigh Inc | P.O. Box 640799 | Pittsburgh, PA 15264 | | | First Class Mail |
| Arkansas College of Osteopathic Medicine | Po Box 56619 | Dept 5561 | Little Rock, AR 72215 | | First Class Mail |
| Arkansas College of Osteopathic Medicine | 7000 Chad Colley Blvd | Ft Smith, AR 72916 | | | First Class Mail |
| Arkansas College of Osteopathic Medicine | AR Colleges Of Health Ed | Dba AR College Of Osteopathic Med | 7000 Chad Colley Blvd | Fort Smith, AR 72916 | First Class Mail |
| Arkansas Laboratories Nephropath | Po Box 56619 | Dept 5561 | Little Rock, AR 72215 | | First Class Mail |
| Ari Bio Pharma Inc | 840 Research Parkway Ste 546 | Oklahoma City, OK 73104 | | | First Class Mail |
| Ari Bio Pharma Inc | 840 Research Pkwy Ste 546 | Oklahoma City, OK 73104 | | | First Class Mail |
| ARL Bio Pharma, Inc | Attn: Vonda Kellum, Acctg Clerk | 840 Research Pkwy, Ste 546 | Oklahoma City, OK 73104 | | First Class Mail |
| ARL Bio Pharma, Inc | | | | accounting@arlok.com | Email |
| Arledge Electronics Inc | 668 Alloway-Woodstown Rd | Pilesgrove, NJ 08098 | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Arieta Foot Care Inc | 9068 Woodman Ave | Arleta, CA 91331-6403 | | | | | First Class Mail |
| Arleta Urgent Care & Family Clinic | 9700 Woodman Ave, Ste A10 | Arleta, CA 91331-8040 | | | | | First Class Mail |
| Armada Administrators | P.O. Box 37769 | Ultimate Health Premium | Baltimore, MD 21297 | | | | First Class Mail |
| Armadacare Administrators | 230 Schilling Cir, Ste 140 | Hunt Valley, MD 21031 | | | | | First Class Mail |
| Armanino, LLP | 2700 Camino Ramon, Ste 350 | San Ramon, CA 94583 | | | | | First Class Mail |
| ARMC Calmed Investment LP | Attn: Finance-Rent | 1111 W La Palma Ave | Anaheim, CA 92801 | | | | First Class Mail |
| Armc Trauma Symposium | 1925 Pacific Ave | 8Th Flr | Atlantic City, NJ 08401 | | | | First Class Mail |
| Armen Nercessian Do Inc | 2425 S Azusa Ave | W Covina, CA 91792 | | | | | First Class Mail |
| Armen Nercessian Do Inc | 2425 S Azusa Ave | West Covina, CA 91792 | | | | | First Class Mail |
| Armstrong Medical Industries Inc | P.O. Box 700 | 575 Knightsbridge Pkwy | Lincolnshire, IL 60069 | | | | First Class Mail |
| Armstrong Medical Industries Inc | | | | | | CSR@ARMSTRONGMEDICAL.COM | Email |
| Armstrong Medical Industries, Inc | | | | | | kgrove@armstrongmedical.com | Email |
| Around The Clock Corp | Telemessaging Corp | P.O. Box 290175 | Wethersfield, CT 06129 | | | | First Class Mail |
| Around the Clock Telemessaging | c/o Around the Clock | 433 Silas Deane Hwy | Wethersfield, CT 06109 | | | | First Class Mail |
| Array Architects | Array Architects Inc | 1 W Elm St | Ste 500 | Conshohocken, PA 19428 | | | First Class Mail |
| Array Architects., Inc | 1 W Elm St | Ste 400 | Conshohocken, PA 19428 | | | | First Class Mail |
| Arrow Construction LLC | Attn: Paul J Perpiglia, Esq | 1332 Jackson St | | Philadelphia, PA 19148 | | | First Class Mail |
| Arrow Construction LLC | | | | | | perpig@verizon.net | Email |
| Arrow Pharma Holdings, LLC | 50 Lawrence Rd | Springfield, NJ 07081 | | | | | First Class Mail |
| Arrow Pharmacy Holdings, LLC | 50 Lawrence Rd | Springfield, NJ 07081 | | | | | First Class Mail |
| Arrow Pharmacy Holdings, LLC | | | | | | joann.billman@partnerspharmacy.com | Email |
| Arrow Select Kitz(Teleflex) | 3015 Carrington Mill Blvd | Morrisville, NC 27560 | | | | | First Class Mail |
| Arrow Select Kitz(Teleflex) | 3015 Carrington Mill Blvd | Ste 600 | Morrisville, NC 27560 | | | | First Class Mail |
| Arrowhead Neurosurgery Medic | P.O. Box 685 | Colton, CA 92324 | | | | | First Class Mail |
| Arrowhead Neurosurgical Medical Gr | P.O. Box 685 | Colton, CA 92324 | | | | | First Class Mail |
| Arrowhead Pediatric Medical Group | 595 N Arrowhead Ave | San Bernardino, CA 92401 | | | | | First Class Mail |
| Arrowhead Radiology Medical Group | P.O. Box 26060 | Fresno, CA 93729-6060 | | | | | First Class Mail |
| Arstrat | 3000 Hempstead Turnpike | Ste 407 | Levittown, NY 11756 | | | | First Class Mail |
| Arstrat | Attn: Fred Derivan, VP of Operations | 14141 Southwest Fwy, Ste 300 | Sugar Land, TX 77478 | | | | First Class Mail |
| Art Concepts | P.O. Box 1226 | Los Alamitos, CA 90720 | | | | | First Class Mail |
| Artel | 25 Bradley Dr | Westbrook, ME 04092 | | | | | First Class Mail |
| Arthrex Inc | 1370 Creekside Blvd | Naples, FL 34108 | | | | | First Class Mail |
| Arthrex Inc | 1370 Creekside Boulevard | Naples, FL 34108 | | | | | First Class Mail |
| Arthrex Inc | 14550 Plantation Rd | Fort Myers, FL 33912 | | | | | First Class Mail |
| Arthrex Inc | P.O. Box 403511 | Atlanta, GA 30384-3511 | | | | | First Class Mail |
| Arthrex Inc | P.O. Box 403511 | Atlanta, GA 30384 | | | | | First Class Mail |
| Arthrex Inc | | | | | | megan.kecher@arthrex.com | Email |
| Arthrex Inc | | | | | | CS@ARTHREX.COM | Email |
| Arthritis & Osteoporosis Medical | 5451 La Palma Ave, Ste 25 | La Palma, CA 90623-1730 | | | | | First Class Mail |
| Arthritis & Osteoporosis Medical Center Inc | 5451 La Palma Ave, Ste 25 | La Palma, CA 90623 | | | | | First Class Mail |
| Arthritis & Osteoporosis Medical Ctr Inc | 5451 La Palma Ave, Ste 25 | La Palma, CA 90623 | | | | | First Class Mail |
| Arthritis & Rheumatic Care Clin | P.O. Box 26371 | Belfast, ME 04915-2014 | | | | | First Class Mail |
| Arthritis and Osteoporosis Med Center, Inc | 5451 La Palma Ave, Unit 25 | La Palma, CA 90623 | | | | | First Class Mail |
| Arthritis and Osteoporosis Med Center, Inc | c/o AOMED | 5451 La Palma Ave, Ste 25 | La Palma, CA 90623 | | | | First Class Mail |
| Arthritis and Osteoporosis Med Center, Inc | c/o Steinberg, Nutter & Brent | Attn: Paul Brent | 23801 Calabasas Rd, Unit 2031 | Calabasas, CA 91302 | | | First Class Mail |
| Arthritis and Osteoporosis Med Center, Inc | c/o Steinberg, Nutter & Brent Law Corp | Attn: Paul Brent | 23801 Calabasas Rd, Ste 2031 | Calabasas, CA 91302 | | | First Class Mail |
| Arthritis and Osteoporosis Med Center, Inc | | | | | | snb300@aol.com | Email |
| Arthritis Care & Research Center I | 15525 Pomerado Rd, Ste E6 | Poway, CA 92064 | | | | | First Class Mail |
| Arthrosurface Inc | P.O. Box 412843 | Boston, MA 02241 | | | | | First Class Mail |
| Arthur J Gallagher & Co | Insurance Brokers of California | 2850 Golf Rd | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Arthur J Gallagher & Co | Insurance Brokers of California | 2850 Golf Road | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Articulate | Healthstream | 244 5th Ave, Ste 2960 | New York, NY 10001 | | | | First Class Mail |
| Articulate Global Inc | Dept 3747 | P.O. Box 123747 | Dallas, TX 75312 | | | | First Class Mail |
| Artisan Medical | 617 Stokes Rd | Ste 4-306 | Medford, NJ 08055 | | | | First Class Mail |
| Artistic Printing Co | 5878 W Pico Blvd | Los Angeles, CA 90019 | | | | | First Class Mail |
| Artistic Printing Co. | | | | | | kassa@artisticprinting.com | Email |
| Artistic Printing Company | 5878 W Pico Blvd | Los Angeles, CA 90019 | | | | | First Class Mail |
| Arun Budhraja Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 885 | Menifee, CA 92586 | | | First Class Mail |
| Arun Budhraja Inc | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 6529 Riverside Ave, Ste 132 | Riverside, CA 92506 | | | First Class Mail |
| Arun Budhraja Inc | | | | | | medicalbillingspecialistinc@gmail.com | Email |
| Arun D Patel Md Inc | dba Superior R | 907 W Whittier Blvd | Fullerton, CA 92832-1635 | | | | First Class Mail |
| A-S Medication Solution LLC | P.O. Box 8 | Fremont, NE 68025 | | | | | First Class Mail |
| As Software Inc | Dept 4026 | P.O. Box 124026 | Dallas, TX 75312 | | | | First Class Mail |
| As Software, Inc | Attn: Mr A Sandman, President & CEO | 560 Sylvan Ave | Englewood Cliffs, NJ 07632 | | | | First Class Mail |
| Asahi Intecc Usa Inc | 22 Executive Park | Ste 110 | Irvine, CA 92614 | | | | First Class Mail |
| Asahi Intecc Usa Inc | | | | | | ORDERS@ASAHI-INTECC-US.COM | Email |
| Asahi Intecc USA, Inc. | | | | | | chris.shurland@asahi-intecc-us.com; tomokos@asahi-intecc-us.com | Email |
| Asahi Intecc USA, Inc. | Attn: Christopher D Shurland | 22 Executive Park, Ste 110 | Irvine, CA 92614 | | | | First Class Mail |
| Asana Heritage Telemedicine Netwo | 2393 Townsgate Rd, Ste 104 | Westlake Vlg, CA 91361-2513 | | | | | First Class Mail |
| Asana Integrated Medical Group | 6200 Canoga Ave, Ste 108 | Woodland Hills, CA 91367-7793 | | | | | First Class Mail |
| Asanthi Ratnasekera | 401 Bridle Ln | Media, PA 19063 | | | | | First Class Mail |
| Ascap | 2167B Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Ascap | P.O. Box 331608 | Nashville, TN 37203 | | | | | First Class Mail |
| Ascend Clinical LLC | P.O. Box 45021 | San Francisco, CA 94145-0021 | | | | | First Class Mail |
| Ascend Physical Therapy Inc | 12465 Lewis St, Ste 101 | Garden Grove, CA 92840 | | | | | First Class Mail |
| Ascendant Law Group LLC | Attn: Jesse I Redlener | 2 Dundee Park Dr, Ste 102 | Andover, MA 01810 | | | | First Class Mail |
| Ascendant Law Group LLC | Jesse I Redlener | 2 Dundee Park Dr, Ste 102 | Andover, MA 01810 | | | | First Class Mail |
| Ascendant Law Group LLC | | | | | | jr@ascendantlawgroup.com | Email |
| Asco Power Services Inc | P.O. Box 73473 | Chicago, IL 60673 | | | | | First Class Mail |
| ASCO Power Services, Inc. | Attn: Katherine T Ammerman | 160 Park Ave | Florham Park, NJ 07932 | | | | First Class Mail |
| ASCO Power Services, Inc. | Attn: Zey Akan, Esq | 70 Mechanic St | Foxboro, MA 02035 | | | | First Class Mail |
| ASCO Power Services, Inc. | | | | | | zey.akan@se.com | Email |
| ASCO Power Services, Inc. | | | | | | katherine.ammerman@ascopower.com | Email |
| Asco Power Svcs Inc | P.O. Box 73473 | Chicago, IL 60673 | | | | | First Class Mail |
| Ascom US Inc. | 300 Perimeter Park Dr, Ste D | Morrisville, NC 27560 | | | | | First Class Mail |
| Ascom US Inc. | 3428 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Ascom US Inc. | | | | | | usfinance@ascom.com | Email |
| Ascom Wireless Solutions Inc | 3428 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Ascom Wireless Solutions Inc | 3428 Collections Ctr Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Ascot Insurance Co | 55 W 46th St, 26th Fl | New York, NY 10036 | | | | | First Class Mail |
| Ascot Insurance Company | 55 W 46th St, 26th Fl | New York, NY 10036 | | | | | First Class Mail |
| Ascp | 3462 Eagle Way | Chicago, IL 60678 | | | | | First Class Mail |
| Asd Specialty Healthcare LLC | 5025 Plano Pkwy | Carrollton, TX 75010 | | | | | First Class Mail |
| Asd Specialty Healthcare LLC | Amerisourcebergen Post Office | P.O. Box 5188 | New York, NY 10087 | | | | First Class Mail |
| Asd Specialty Healthcare LLC | | | | | | ANN.MATHIASON@AMERISOURCEBERGEN.COM | Email |
| ASD Specialty Healthcare, LLC | c/o Cencora | Attn: Debra A Willet | 1 W 1st Ave | Conshohocken, PA 19428 | | | First Class Mail |
| ASD Specialty Healthcare, LLC | c/o Kliehr Harrison Harvey Branzburg LLP | Attn: Morton R Branzburg, Esq | 1835 Market St, Ste 1400 | Philadelphia, PA 19103 | | | First Class Mail |
| ASD Specialty Healthcare, LLC | | | | | | debi.willet@cencora.com | Email |
| ASD Specialty Healthcare, LLC | | | | | | angela.rodenbeck@cencora.com | Email |
| Aseptic Enclosures | 3720 Hampton Ave | Ste 204 | St Louis, MO 63109 | | | | First Class Mail |
| Aset Inc | The Neurodiagnostic Society | 312 Sw Greenwich Dr Ste 669 | Lees Summit, MO 64082 | | | | First Class Mail |
| Ashkan Soleymani Dpm Inc | Dba Cedar | P.O. Box 17899 | Beverly Hills, CA 90209-3899 | | | | First Class Mail |
| Ashkan Soleymani Dpm Inc | P.O. Box 17899 | Beverly Hills, CA 90209-3899 | | | | | First Class Mail |
| Ashland Specialty Ingredients | P.O. Box 773412 | Chicago, IL 60677 | | | | | First Class Mail |
| Ashley Clinical Diagnostic Lab | 5542 N Figueroa St | Los Angeles, CA 90042 | | | | | First Class Mail |
| Ashley Clinical Diagnostic Laboratory | 5542 N Figueroa | Los Angeles, CA 90042 | | | | | First Class Mail |
| Ashley Party Rentals | P.O. Box 5187 | Santa Ana, CA 92704 | | | | | First Class Mail |
| Ashley Party Rentals | | | | | | CYNTHIA.SAWERS@ALTACORP.COM | Email |
| Ashok Amin Md Inc | 1711 W Romneya Dr | Anaheim, CA 92801-1804 | | | | | First Class Mail |
| Ashraf Eskander A Professional Me | 700 E Redlands Blvd, Ste U345 | Redlands, CA 92373 | | | | | First Class Mail |
| Asia Pacific Comprehensive Stroke | 2895 N Towne Ave | Pomona, CA 91767 | | | | | First Class Mail |
| Asia Pacific Comprehensive Stroke Network | Attn: Nazli Janjua | 2895 N Towne Ave | Pomona, CA 91767 | | | | First Class Mail |
| Asian Pirouzi Medical Corp | 458 N Doheny Dr | P.O. Box 69413 | W Hollywood, CA 90048 | | | | First Class Mail |
| Asian Pirouzi Medical Corp | 458 N Doheny Dr P.O. Box  69413 | West Hollywood, CA 90048 | | | | | First Class Mail |
| Asp Engineering Inc | 27416 Rondell St | Agoura, CA 91301 | | | | | First Class Mail |
| Aspen | 90 Frontage Rd | Cherry Hill, NJ 08034 | | | | | First Class Mail |
| Aspen Medical Group Inc | 341 Magnolia Ave Ste 201 | Corona, CA 92879-3330 | | | | | First Class Mail |
| Aspen Medical Products LLC | P.O. Box 848397 | Los Angeles, CA 90084 | | | | | First Class Mail |
| Aspen Medical Products LLC | | | | | | CUSTOMERSERVICE@ASPENSURGICAL.COM | Email |
| Aspen Pediatric Clinic Inc | 15203 Eleventh St, Ste C | Victorville, CA 92395 | | | | | First Class Mail |
| Aspen Surgical Products | 3998 Reliable Pkwy | Chicago, IL 60686 | | | | | First Class Mail |
| Aspen Surgical Products | | | | | | CUSTOMERSERVICE@ASPENSURGICAL.COM | Email |
| Aspen University | Student Educational Affiliation | 4601 E Elwood St, Ste 100 | Phoenix, AZ 85040-1958 | | | | First Class Mail |
| Aspire Austom, Inc | 2929 Arch St | Ste 1700 | Philadelphia, PA 19104 | | | | First Class Mail |
| Assa Abloy Entrance Systems Us Inc | P.O. Box 827375 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Assa Abloy Entrance Systems Us Inc | | | | | | INVOICEINQUIRY.US.ENTRANCE@ASSAABLOY.COM | Email |
| Assay Technology Inc | 1382 Stealth St | Livermore, CA 94551 | | | | | First Class Mail |
| Assoc For Ambulatory Behavioral | 247 Douglas Ave | Portsmouth, VA 23707 | | | | | First Class Mail |
| Healthcare | | | | | | | |
| Assoc For Ambulatory Behavioral | P.O. Box 65633 | Tucson, AZ 85728 | | | | | First Class Mail |
| Healthcare | | | | | | | |
| Assoc For Healthcare Resources & Materials | P.O. Box 75315 | Chicago, IL 60675 | | | | | First Class Mail |
| Management (Ahrmm) | | | | | | | |
| Assoc For Healthcare Resources & Materials | | | | | | AHRMM@AHA.ORG | Email |
| Management (Ahrmm) | | | | | | | |
| Assoc For Nursing Professional Dev, Inc | 330 N Wabash Ave | Chicago, IL 60611 | | | | | First Class Mail |
| Assoc For Professionals in Infection | P.O. Box 291 | Annapolis Junction, MD 20701 | | | | | First Class Mail |
| Controls & Epidemiology Inc | | | | | | | |
| Assoc For Professionals in Infection | | | | | | TEXT@APIC.ORG | Email |
| Controls & Epidemiology Inc | | | | | | | |
| Assoc For Women's Health | 72-3 W Stafford Rd | Stafford Springs, CT 06076 | | | | | First Class Mail |
| Assoc Hematology Oncology | 1 Medical Center Blvd | Upland, PA 19013 | | | | | First Class Mail |
| Assoc In Anesthesia | 30 Medical Ctr Blvd | Ste 305 | Upland, PA 19013 | | | | First Class Mail |
| Assoc In Anesthesia | 30 Medical Ctr Blvd | Bldg 1 | Upland, PA 19013 | | | | First Class Mail |
| Assoc In Plastic Surgery | 1088 W Baltimore Pike | Media, PA 19063 | | | | | First Class Mail |
| Assoc of Program Directors in Surgery | APDS | P.O. Box 219191 | Kansas City, MO 64121 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Assocd Fire Protection | 100 Jackson St | Paterson, NJ 07501 | | | | First Class Mail |
| Associated Bag Co | P.O. Box 8820 | Culver City, IL 60197 | | | | First Class Mail |
| Associated Endoscopy Inc | 45 E St Joseph St | Arcadia, CA 91006 | | | | First Class Mail |
| Associated Endoscopy Inc | | | | | BILLING@AEISCOPES.COM | Email |
| Associated Fire Protection Inc | 100 Jackson St | Paterson, NJ 07501 | | | | First Class Mail |
| Associated Foot Care Clinic Inc | P.O. Box  368 | Culver City, CA 90232 | | | | First Class Mail |
| Associated Gastroenterology Medica | 1211 W La Palma Ave, Ste 306 | Anaheim, CA 92801-2811 | | | | First Class Mail |
| Associated Gastroenterology Medical Group | 1211 W La Palma Ave, Ste 306 | Anaheim, CA 92801 | | | | First Class Mail |
| Associated Industries Ins Co, Inc | 903 NW 65th St | Boca Raton, FL 33487-2864 | | | | First Class Mail |
| Associated Industries Insurance Co, Inc | 903 NW 65th St | Boca Raton, FL 33487-2864 | | | | First Class Mail |
| Associated Industries Insurance Co, Inc | Anv Global Services, Inc | Attn: Underwriting Group | 10 Madison Ave, 3rd Fl | Morristown, NJ 07960 | | First Class Mail |
| Associated Industries Insurance Co, Inc | Attn: Underwriting Group | Anv Global Services, Inc | 10 Madison Ave, 3rd Fl | Morristown, NJ 07960 | | First Class Mail |
| Associated Security Corp | 16 Pitkin St | East Hartford, CT 06108 | | | | First Class Mail |
| Associated Security Corp | | | | | BILLING@ASSOCIATEDSECURITYCORP.COM | Email |
| Associated Security Corporation | 16 Pitkin St | East Hartford, CT 06108 | | | | First Class Mail |
| Associated Security Corporation | | | | | BILLING@ASSOCIATEDSECURITYCORP.COM | Email |
| Associated Women'S Health Of Alliance Med Grp. | 140 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Associated Xray Corp | 246 Dodge Ave | East Haven, CT 06512 | | | | First Class Mail |
| Associated X-Ray Imaging Corp. | 49 Newark St | Haverhill, MA 01832 | | | | First Class Mail |
| Associated X-Ray Imaging Corp. | | | | | mlegare@associatedxray.com | Email |
| Associates For Women's Health | 72-3 W Stafford Rd | Stafford Springs, CT 06076 | | | | First Class Mail |
| Associates In Anesthesia Inc | 30 Medical Ctr Blvd S305 | Upland, PA 19013 | | | | First Class Mail |
| Associates In Anesthesia Inc | 30 Medical Ctr Blvd, Ste 305 | Upland, PA 19013 | | | | First Class Mail |
| Associates In Anesthesia Inc | | | | | John.Christy@aiamd.com | Email |
| Associates in Anesthesia, Inc. | Attn: Matthew R Brooks | 875 3rd Ave | New York, NY 10022 | | | First Class Mail |
| Associates in Anesthesia, Inc. | | | | | matthew.brooks@troutman.com | Email |
| Associates in Anesthesia, Inc. | | | | | john.christy@aiamd.com | Email |
| Associates In Plastic Surgery | 1088 W Baltimore Pike HCClI, Ste 2403 | Media, PA 19063 | | | | First Class Mail |
| Associates In Plastic Surgery | | | | | apsgr66@gmail.com | Email |
| Associates In Plastic Surgery Inc | 1088 W Baltimore Pike | Suite 2405 Hccii | Media, PA 19063 | | | First Class Mail |
| Associates In Plastic Surgery Inc | 1088 W Baltimore Pike, Ste 2405 | HCCII | Media, PA 19063 | | | First Class Mail |
| Associates In Plastic Surgery, Inc | Riddle Health Ctr 2 | 1088 West Baltimore Pike, Ste 2403 | Media, PA 19063 | | | First Class Mail |
| Associates In Primary Care Medicine, Inc. | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Associates In Primary Care Medicine, Inc. | 857 Post Rd | Warwick, RI 02888 | | | | First Class Mail |
| Associates In Urology | A Div Of Academic Urology | 200 E State St Ste 205 | Media, PA 19063 | | | First Class Mail |
| Associates of American Medical Colleges | 655 K St NW, Ste 100 | Washington, DC 20001 | | | | First Class Mail |
| Association For Ambulatory Behavioral Healthcare | 247 Douglas Ave | Portsmouth, VA 23707 | | | | First Class Mail |
| Association For Hospital Medical Education | 109 Brush Creek Rd | Irwin, PA 15642 | | | | First Class Mail |
| Association For Nursing | Professional Development (ANPD) | 330 N Wabash Ave, Ste 2000 | Chicago, IL 60611 | | | First Class Mail |
| Association Of Community Cancer Centers | 1801 Research Blvd | Ste 400 | Rockville, MD 20850 | | | First Class Mail |
| Association Of Program Directors In Surgery Apds | | P.O. Box 219191 | Kansas City, MO 64121 | | | First Class Mail |
| Association of South Bay Surgeons | 23451 Madison St, Ste 340 | Torrance, CA 90505 | | | | First Class Mail |
| Assure Neuromonitoring, LLC | 7887 E Belleview Ave, Ste 500 | Englewood, CO 80111 | | | | First Class Mail |
| Assuta Family Medical Group | 12922 Victory Blvd | North Hollywood, CA 91606-2924 | | | | First Class Mail |
| Assuta Family Medical Group | 12922 Victory Blvd | N Hollywood, CA 91606-2924 | | | | First Class Mail |
| Assuta Family Medical Grp A Profes | 12922 Victory Blvd | North Hollywood, CA 91606-2924 | | | | First Class Mail |
| Assuta Family Medical Grp A Profes | 12922 Victory Blvd | N Hollywood, CA 91606-2924 | | | | First Class Mail |
| A-Stat Medical Billing Mgmt, Inc | 298 Armistice Blvd | Pawtucket, RI 02861 | | | | First Class Mail |
| Asthma & Allergy Associates Pc | 200 Evergreen Dr, Ste 180 | Glen Hills, PA 19342-1079 | | | | First Class Mail |
| Aston Carter Inc | 3689 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Aston Carter Inc | Attn: Michael Washburn | 10401 Deerwood Park Blvd | Jacksonville, FL 32256 | | | First Class Mail |
| Aston Carter Inc | Attn: Rokee Adeyemo | 7301 Parkway Dr | Hanover, MD 21076 | | | First Class Mail |
| Aston Carter Inc | P.O. Box 7410408 | Chicago, IL 60674 | | | | First Class Mail |
| Aston Carter Inc | | | | | tadeyemo@actalentservices.com | Email |
| Aston Carter Inc | | | | | mtwashburn@actalentservices.com | Email |
| Aston Carter Inc | | | | | CHFRANCIS@ALLEGISGROUP.COM | Email |
| Aston Carter, Inc | 1952 Whitney Ave Ste 200 | 2nd Fl | Hamden, CT 06517 | | | First Class Mail |
| Aston Carter, Inc | 7301 Pkwy Dr | Hanover, MD 21076 | | | | First Class Mail |
| Aston Property Owner LLC | P.O. Box 825891 | Philadelphia, PA 19182 | | | | First Class Mail |
| Aston Property Owner LLC | | | | | maria.sgro@cushwake.com | Email |
| Aston Township Fire Dept. | 2900 Dutton Mill Rd | Aston, PA 19014 | | | | First Class Mail |
| Astrana Health Inc | 1668 S Garfield Ave, 2nd Fl | Alhambra, CA 91801 | | | | First Class Mail |
| Astro Converters Inc | 2370 Oak Ridge Way, Ste B | Vista, CA 92081 | | | | First Class Mail |
| Astro Plumbing Supply Co | 5332 Harbor St | Vernon, CA 90040 | | | | First Class Mail |
| Astro Plumbing Supply Co | | | | | AR@ASTROPLUMBINGSUPPLY.COM;<br>SAULT@ASTROPLUMBINGSUPPLY.COM | Email |
| Astura Medical | 4949 W Royal Ln | Irving, TX 75063 | | | | First Class Mail |
| ASW Law Limited | c/o Crawford House | 50 Cedar Ave | Hamilton HM11 | Bermuda | | First Class Mail |
| ASW Law Limited | | | | | kehinde.george@aswlaw.com | Email |
| Asw Law Ltd | 50 Cedar Ave | P.O. Box Hm 2879 Bermuda | Hamilton, HM11 | Bermuda | | First Class Mail |
| Asw Law Ltd | P.O. Box Hm 2879 | Hamilton Hm Lx, | Bermuda | | | First Class Mail |
| Asw Law Ltd | | | | | HANNO.TOLHURST@ASWLAW.COM | Email |
| Asylum Hill Family Medicine Ctr, Inc | 99 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| At&T | P.O. Box  5025 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 5019 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 5094 | Carol Stream, IL 60197 | | | | First Class Mail |
| At&T | P.O. Box 6463 | Carol Stream, IL 60197 | | | | First Class Mail |
| AT&T Enterprises, LLC | aka AT&T by AIS InfoSource LP as agent | 4515 N Santa Fe Ave | Oklahoma City, OK 73118 | | | First Class Mail |
| AT&T Enterprises, LLC | aka AT&T by AIS InfoSource LP as agent | Attn: Karen Cavagnaro, Esq | 1 AT&T Way, Rm 3A104 | Bedminster, NJ 07921 | | First Class Mail |
| AT&T Enterprises, LLC | | | | | poc_ais@aisinfo.com | Email |
| At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197 | | | | Email |
| ATC Healthcare Services, LLC | Attn: John Coscia | 1983 Marcus Ave, Ste E-122 | Lake Success, NY 11042 | | | First Class Mail |
| Atc Healthcare Svcs | 8600 W Chester Pike | Upper Darby, PA 19082 | | | | First Class Mail |
| A-Tech Consulting Inc | 1748 W Katella Ave | Ste 112 | Orange, CA 92867 | | | First Class Mail |
| Atera Networks Ltd | 250 W 34th St, 3rd Fl | New York, NY 10119 | | | | First Class Mail |
| Atera Networks Ltd | 45 Rothschild Blvd | Tel Aviv, 6578403 | Israel | | | First Class Mail |
| Atera Networks Ltd | 45 Rothschild Blvd, 10th Fl | Tel Aviv, 6578403 | Israel | | | First Class Mail |
| Atera Networks Ltd | | | | | AR@ATERA.COM | Email |
| Athena Group Consulting LLC | 54 Tessera Ave | Foothill Ranch, CA 92610 | | | | First Class Mail |
| Athena Health, Inc | 3 Hatley Dr | Belfast, ME 04915 | | | | First Class Mail |
| Athena Health, Inc | 311 Arsenal St | Watertown, MA 02472 | | | | First Class Mail |
| Athena Health, Inc | Athena Health Inc | 80 Guest St | Boston, MA 02135 | | | First Class Mail |
| Athena Health, Inc | Athenahealth Inc | 311 Arsenal St | Watertown, MA 02472 | | | First Class Mail |
| Athena Health, Inc | P.O. Box 415615 | Boston, MA 02241 | | | | First Class Mail |
| Athenahealth | Attn: Credit Card Processing Team | 3 Hatley Dr | Belfast, ME 04915 | | | First Class Mail |
| Athenahealth | Credit Card Processing Team | 3 Hatley Dr | Belfast, ME 04915 | | | First Class Mail |
| Athenahealth, Inc | William Warren Director Client Sales | 80 Guest St | Boston, MA 02135 | | | First Class Mail |
| Athens Services | Pobox 60009 | City of Industry, CA 91716 | | | | First Class Mail |
| Athens Svcs | 14048 Valley Blvd | La Puente, CA 91746 | | | | First Class Mail |
| Athens Svcs | P.O. Box 60009 | City Of Industry, CA 91716 | | | | First Class Mail |
| Ati Restoration LLC | Attn: Legal | 3360 E La Palma Ave | Anaheim, CA 92806 | | | First Class Mail |
| Atkins Mgmt, LLC | 101 Old Short Hills Rd | Ste Ph-1 | West Orange, NJ 07052 | | | First Class Mail |
| Atlantic Coast Communications Nj Inc | 7112 Airport Highway | Pennsauken, NJ 08109 | | | | First Class Mail |
| Atlantic Compressor & Vacuum Inc | 15 Roberts Rd | Plymouth, MA 02360 | | | | First Class Mail |
| Atlantic Compressor And | 10 Aero Park Dr | Plymouth, MA 02360 | | | | First Class Mail |
| Atlantic Diagnostic Laboratories | 3520 Progress Dr, Ste C,P.O. Box 243 | Bensalem, PA 19020 | | | | First Class Mail |
| Atlantic Diagnostic Laboratories | Atlantic Diagnostic Laboratories LLC | 3520 Progress Dr | Bensalem, PA 19020 | | | First Class Mail |
| Atlantic Diagnostic Labs | 3520 Progress Dr, Ste C | P.O. Box 243 | Bensalem, PA 19020 | | | First Class Mail |
| Atlantic Health System | 99 Beauvoir Ave | 5th Fl | Summit, NJ 07901 | | | First Class Mail |
| Atlantic Humanitarian Rlf Ahr | 71 Barrows St | Dedham, MA 02026 | | | | First Class Mail |
| Atlantic Locksmiths LLC | 549 Killingly St | Johnston, RI 02919 | | | | First Class Mail |
| Atlantic Memorial Healthcare Assoc, Inc | dba Atlantic Memorial Healthcare Ctr | 2750 Atlantic Ave | Long Beach, CA 90755 | | | First Class Mail |
| Atlantic Specialty Insurance Company | Attn: James O'Halloran | 605 HWY 169 N, STE 800 | Plymouth, MN 33551 | | | First Class Mail |
| Atlantic Specialty Insurance Company | | | | | johalloran@intactinsurance.com | Email |
| Atlantic Specialty Insurance Company | 605 US Highway 169 Eighth Floor | Plymouth, MN 55441 | | | | First Class Mail |
| Atlantic Specialty Insurance Company | Attn: James O'Halloran | 605 Highway 169 N, Ste 800 | Plymouth, MN 33551 | | | First Class Mail |
| Atlantic Specialty Insurance Company | Attn: James O'Halloran | 230 W Monroe St, Ste 2810 | Chicago, IL 60606 | | | First Class Mail |
| Atlantic Specialty Insurance Company | Attn: James O'Halloran | 605 Hwy 169 N, Ste 800 | Plymouth, MN 33551 | | | First Class Mail |
| Atlantic Specialty Insurance Company | c/o Manier & Herod, PC | Attn: Scott C Williams | 1201 Demonbreun St, Ste 900 | Nashville, TN 37203 | | First Class Mail |
| Atlantic Specialty Insurance Company | | | | | swilliams@manierherod.com | Email |
| Atlantic Specialty Insurance Company | | | | | johalloran@intactinsurance.com | Email |
| Atlantic Tractor LLC | 150 Whiteside Dr | Oxford, PA 19363 | | | | First Class Mail |
| Atlantic Union Bank | 4300 Cox Rd | Glen Allen, VA 23060 | | | | First Class Mail |
| Atlantic Urology Medical Group | 701 E 28th St, Ste 319 | Long Beach, CA 90806-2783 | | | | First Class Mail |
| Atlantic Urology Medical Group Dba | 701 E 28th St, Ste 319 | Long Beach, CA 90806-2783 | | | | First Class Mail |
| Atlanticnet | Po Box 864148 | Orlando, FL 32886 | | | | First Class Mail |
| Atlas Medical Systems Pllc | P.O. Box  33990 | Phoenix, AZ 85064 | | | | First Class Mail |
| Atm LLC | 20 Jay St, M-17 | Brooklyn, NY 11201 | | | | First Class Mail |
| Atmos Inc | 29 Dowlin Forge Rd | Exton, PA 19341 | | | | First Class Mail |
| Atr Electrical Services Inc | 14 Manassas Dr | Middletown, DE 19709 | | | | First Class Mail |
| Atricure | 7555 Innovation Way | Mason, OH 45040 | | | | First Class Mail |
| Atricure | P.O. Box 735915 | Chicago, IL 60673 | | | | First Class Mail |
| Atricure | | | | | salessupport@atricure.com | Email |
| AtriCure Inc | 7555 Innovation Way | Mason, OH 45040 | | | | First Class Mail |
| AtriCure, Inc | Attn: Legal Department | 7555 Innovation Way | Mason, OH 45040 | | | First Class Mail |
| AtriCure, Inc | | | | | legal@atricure.com | Email |
| AtriCure, Inc | Attn: Legal Dept | 7555 Innovation Way | Mason, OH 45040 | | | First Class Mail |
| AtriCure, Inc | | | | | legal@atricure.com | Email |
| Attac Consulting Group LLC | 303 E Liberty, Ste 605 | Ann Arbor, MI 48104 | | | | First Class Mail |
| Attac Consulting Group LLC | 315 Eeisenhower Pkwy, Ste 2 | Ann Arbor, MI 48108 | | | | First Class Mail |
| Attac Consulting Group Llc | 315 E Eisenhower Parkway #2 | Ann Arbor, MI 48108 | | | | First Class Mail |
| Attac Consulting Group, LLC | 24630 Network Pl | Chicago, IL 60673-1246 | | | | First Class Mail |
| Attentive Cognitive & Mental He | 111 Deerwood Rd, Ste 200 | San Ramon, CA 94583-4445 | | | | First Class Mail |
| Attn: Claims Repayment | Connecticare Attn: Meyosha | 3990 Concours St, Ste 500 | Ontario, CA 91764 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Attn: Claims Repayment Research | Unit Keystone First | P.O. Box 7115 | London, KY 40742 | | First Class Mail |
| Atwood Medical Assoc, Ltd | 1524 Atwood Ave | | Johnston, RI 02919 | | First Class Mail |
| Atwood Medical Assoc, Ltd | Atwood Medical Associates Ltd | 1524 Atwood Ave | Ste 220 | Johnston, RI 02919 | | First Class Mail |
| Atwood Medical Associates Ltd | 1524 Atwood Ave | Ste 220 | | Johnston, RI 02919 | | First Class Mail |
| Atwood Medical Associates LTD | Tina Matos | 1524 Atwood Ave, Ste 220 | | Johnston, RI 02919 | | First Class Mail |
| Atwood Medical Associates LTD | | | | | atwoodstaff@yahoo.com | Email |
| Atwood Medical Condo Assoc | c/o Churchill & Banks Co.LLC | 10 Greene St | | Providence, RI 02903 | | First Class Mail |
| Atwood Medical Health Services LLC | c/o Churchill & Banks Co LLC | 10 Greene St | | Providence, RI 02903 | | First Class Mail |
| Atwood Medical Health Services, LLC | c/o Churchill & Banks Co LLC | Attn: William E Herendeen, VP | 10 Greene St | Providence, RI 02903 | | First Class Mail |
| Atwood Medical Health Svcs LLC | 10 Green St | | Providence, RI 02903 | | First Class Mail |
| Atwood Medical Health Svcs LLC | c/o Churchill & Banks Co LLC | 10 Greene St | | Providence, RI 02903 | | First Class Mail |
| Atwood Medical Health Svcs, LLC | 10 Greene St | | Providence, RI 02903 | | First Class Mail |
| Atwood Medical Health Svcs, LLC | | | | | bherendeen@cb-ltd.com | Email |
| Atwood Medical Properties, LLC | 100 Mlk Jr Blvd | P.O. Box 646 | | Worcester, MA 01613-0646 | | First Class Mail |
| Atwood Medical Properties, LLC | Attn: Mathew Shwachman | P.O. Box 646 | | 100 Martin Luther King Blvd | Worcester, MA 01613-0646 | | First Class Mail |
| Atwood Medical Properties, LLC | c/o Churchill & Banks, Ltd | 10 Greene St | | Providence, RI 02903 | | First Class Mail |
| Atwood Medical Properties, LLC | c/o Prince Lobel Tye, LLP | Attn: George W Tetler III | 1 Mercantile St, Ste 220 | Worcester, MA 01608 | | First Class Mail |
| Atwood Medical Properties, LLC | | | | | matts@firstamericanrealtyinc.com | Email |
| Atwood Medical Properties, LLC | | | | | gtetler@princelobel.com | Email |
| Atwood Office Condominiums | 681 Atwood Ave | Bldg C | | Cranston, RI 02920 | | First Class Mail |
| Auc & Rush | 2300 SW 145th Ave, Ste 200 | Miramar, FL 33027 | | | First Class Mail |
| Auc & Rush | 2300 SW 145th Ave, Ste 200 | Miramar, FL 33027 | | | First Class Mail |
| Audit Micro Controls Inc | 222 Technology Pkwy | P.O. Box 3369 | | Eatonton, GA 31024 | | First Class Mail |
| Augustin A Lin Do Inc | dba Family 5 | 13768 Roswell Ave, Ste 120 | | Chino, CA 91710-1404 | | First Class Mail |
| AUM Pharmaceuticals Inc | 710 N Euclid St, Ste 103 | Anaheim, CA 92801 | | | First Class Mail |
| Aunt Bertha | 3616 Far W Blvd Ste 117-454 | Austin, TX 78731 | | | First Class Mail |
| Aureus Medical Group Inc | 7974 Haven Ave, Ste 250 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Auris Health Inc | Bank Of America Lockbox Services Lockbox | 6000 Feldwood Rd | | College Park, GA 30349-3652 | | First Class Mail |
| | 746583 | | | | | |
| Auris Health Inc | | | | | RA-ETHUS-RADUS-AURIS-AR@ITS.JNJ.COM | Email |
| Auris Health, Inc | c/o Patterson Belknap Webb & Tyler, LLP | Attn: David W Dykhouse | 1133 Avenue of the Americas | New York, NY 10036 | | First Class Mail |
| Auris Health, Inc | | | | | dwdykhouse@pbwt.com | Email |
| Austin H Yu A Medical Corp | P.O. Box  2063 | Los Alamitos, CA 90720-7063 | | | First Class Mail |
| Austin Medical Ventures Inc. | 3012 Centre Oak Ste 102 | Germantown, TN 38139 | | | First Class Mail |
| Australian Natural Soap LLC | P.O. Box 908 | Palmer, MA 01069 | | | First Class Mail |
| Autodesk Inc | The Landmark@One Market | Suite 400 | San Francisco, CA 94105 | | First Class Mail |
| Automated Building System Inc | 126 Kreiger Ln | Glastonbury, CT 06033 | | | First Class Mail |
| Automated Building Systems, Inc | 126 Kreiger Ln | Glastonbury, CT 06033 | | | First Class Mail |
| Automated Business Solutions | 415 Kilvert St | Warwick, RI 02886 | | | First Class Mail |
| Automated Business Solutions | | | | | tgumar@absne.com | Email |
| Automatic Heating Equipment Inc | 400 Charles St | | Providence, RI 02904 | | First Class Mail |
| Automatic Heating Equipment Inc | | | | | MACEITUNO@AUTOHEATRI.COM | Email |
| Automatic Heating Equipment Inc | | | | | ap@autoheatri.com | Email |
| Autumn Healthcare At Bucks Hill | 2817 N Main St | Waterbury, CT 06704 | | | First Class Mail |
| Autumn Lake Healthcare At Cromwell | 14C 53Rd St Ste 220 | Future Care Consultants | Brooklyn, NY 11232 | | First Class Mail |
| Autumn Lake Healthcare at Cromwell | 14C 53rd St, Ste 220 | Future Care Consultants | Brooklyn, NY 11232 | | First Class Mail |
| Autumn Lake Healthcare at Cromwell | 14C 53Rd Street Suite 220 | Future Care Consultants | Brooklyn, NY 11232 | | First Class Mail |
| Autumn Lake Healthcare at Cromwell | Future Care Consultants | 14C 53rd St, Ste 220 | Brooklyn, NY 11232 | | First Class Mail |
| Autumn Lake Healthcare at Cromwell | | | | | KWagner@autumnhc.net | Email |
| Autumn Lake Healthcare @Cromwell | | | | | balter@ftc-corp.com | Email |
| Autumn Lakes Healthcare @Cromwell | Future Care Consultants | 14C 53rd St Ste 220 | Brooklyn, NY 11232 | | First Class Mail |
| Autumn Medical Group | 9200 Colima Rd, Ste 207 | Whittier, CA 90605-1814 | | | First Class Mail |
| Auvik US Inc | 3020 Bernal Ave, Ste 110 | PMB 3048 | Pleasanton, CA 94566 | | First Class Mail |
| Auvik Us Inc. | 3020 Bernal Ave | Suite 110 Pmb 3048 | Pleasanton, CA 94566 | | First Class Mail |
| Av Critical Care Inc | 44315 15th St W, Ste 115 | Lancaster, CA 93534 | | | First Class Mail |
| Ava Medical Corp Hona Shogh | 1329 W Warner Ave | Santa Ana, CA 92704-5118 | | | First Class Mail |
| Ava Medical Corporation Hona Shogh | 1329 W Warner Ave | Santa Ana, CA 92704-5118 | | | First Class Mail |
| Avalon Building Maintenance | 1828 S Commer Ctr Cir | San Bernardino, CA 92408 | | | First Class Mail |
| Avalon Building Maintenance of The Inland | 1832-B Commer Ctr Cir | San Bernardino, CA 92408 | | | First Class Mail |
| Empire Inc | | | | | | |
| Avalon Building Maintenance of The Inland | 1832-B Commercenter Circle | San Bernardino, CA 92408 | | | First Class Mail |
| Empire, Inc. | | | | | | |
| Avalon Medical Development Corp | P.O. Box 1563 | Avalon, CA 90704 | | | First Class Mail |
| Avalon Medical Development Corpor | P.O. Box  1563 | Avalon, CA 90704 | | | First Class Mail |
| Avalon Villa Care Ctr | 12029 Avalon Blvd | Los Angeles, CA 90061 | | | First Class Mail |
| Avanos | P.O. Box 732583 | Dallas, TX 75373 | | | First Class Mail |
| Avanos Medical Sales LLC | P.O. Box 732583 | Dallas, TX 75373 | | | First Class Mail |
| Avanos Medical Sales LLC | | | | | CUSTOMERSERVICE@AVANOS.COM | Email |
| Avante Health Solutions | 1040 Deritz Rd, Ste A | Concord, NC 28027 | | | First Class Mail |
| Avante Health Solutions | 212 Avenida Fabricante | San Clemente, CA 92672 | | | First Class Mail |
| Avante Health Solutions | 7089 Weddington Rd | Concord, NC 28027 | | | First Class Mail |
| Avante Health Solutions | | | | | PM.SERVICE@AVANTEHS.COM | Email |
| Avante Health Solutions | | | | | PM.ACCOUNTING@AVANTEHS.COM; | Email |
| Avante Health Solutions | | | | | PM.SERVICE@AVANTEHS.COM | |
| Avante Health Solutions-Avante Diagnostic | 7089 Weddington Rd | Concord, NC 28027 | | | First Class Mail |
| Imaging | | | | | | |
| Avanti - Memorial Hospital Of Gardena | 4849 Van Nuys Blvd | Ste 102 | Sherman Oaks, CA 91403 | | First Class Mail |
| Avanti Hospitals LLC dba Pipeline LA | 898 N Pacific Coast Hwy | Ste 700 | Los Angeles, CA 90245 | | First Class Mail |
| Avanti Laboratories | 104 Gallery Cir | San Antonio, TX 78258-3329 | | | First Class Mail |
| Avanti Orthopaedics | 1245 Hollow Rd | Penn Valley, PA 19072 | | | First Class Mail |
| Avanti Orthopaedics LLC | 1245 Hollow Rd | Narberth, PA 19072 | | | First Class Mail |
| Avanti Orthopaedics LLC | 1245 Hollow Rd | Penn Valley, PA 19072 | | | First Class Mail |
| Avanti Orthopaedics LLC | | | | | roshan0808@yahoo.com | Email |
| Avanti Orthopaedics LLC | | | | | MELANIEB.AVANTI@GMAIL.COM; | Email |
| Avanti Orthopaedics LLC | | | | | ROSHAN0808@YAHOO.COM | |
| Avantik Biogroup | P.O. Box 825337 | Philadelphia, PA 19182 | | | First Class Mail |
| Avantik Biogroup | | | | | INFO@AVANTIK-US.COM | Email |
| Avantum | P.O. Box 825571 | Philadelphia, PA 19182 | | | First Class Mail |
| Avantum | | | | | JESSICA.SANCHEZ@AVANTUMRX.COM | Email |
| Avasure | 5801 Safety Dr | Belmont, MI 49306 | | | First Class Mail |
| Avasure | 5801 Safety Dr Ne | Belmont, MI 49306 | | | First Class Mail |
| Avasure | Attn: Legal/Contracts Team | 5801 Safety Dr NE | Belmont, MI 49306 | | First Class Mail |
| Avasure LLC | P.O. Box 30516 Dept 6406 | Lansing, MI 48909 | | | First Class Mail |
| Avasure LLC | | | | | REBECCA.RANSON@AVASURE.COM | Email |
| AvaSure, LLC | Attn: Joseph Bush | 5801 Safety Dr NE | Belmont, MI 49306 | | First Class Mail |
| AvaSure, LLC | | | | | joe.bush@avasure.com | Email |
| Avaza Ltd | 14 Penshurst Ave | Neutral Bay, Sydney, NSW 2089 | Australia | | First Class Mail |
| Avaza Ltd | | | | | BEHRAMKHAN@AVAZA.COM | Email |
| Avelead Consulting LLC | P.O. Box 8063 | Carol Stream, IL 60197 | | | First Class Mail |
| Avella Specialty Pharmacy | 24416 N 19th Ave | Phoenix, AZ 85085 | | | First Class Mail |
| Avellino Lab Usa Inc | 1505 Adams Dr, Ste B2 | Menlo Park, CA 94025-1450 | | | First Class Mail |
| Avellino Lab Usa Inc | 1505 Adams Drive, Ste B2 | Menlo Park, CA 94025-1450 | | | First Class Mail |
| Aventura At Pembrooke, LLC | 1130 West Chester Pike | West Chester, PA 19382 | | | First Class Mail |
| Aventura At Prospect Park LLC | 815 Chester Pike | Prospect Park, PA 19076-2322 | | | First Class Mail |
| Aventura At Prospect Park, LLC | 815 Chester Pike | Prospect Park, PA 19076 | | | First Class Mail |
| Avenu SLS Holdings LLC | 100 Hancock St, 10H-Fl | Quincy, MA 02171 | | | First Class Mail |
| Avenu SLS Holdings LLC | 5860 Trinity Pkwy, Ste 120 | Centreville, VA 20120 | | | First Class Mail |
| Avery Cleaning LLC | P.O. Box 92 | Unionville, CT 06085 | | | First Class Mail |
| Avery Products Corporation | dba Threshold | P.O. Box 789 | | Farmington, CT 06034 | | First Class Mail |
| Avery Products Corporation | dba Threshold | Attn: Claudia Padykula | 537 New Britain Ave | Unionville, CT 06085 | | First Class Mail |
| Avery Products Corporation | | | | | accountsreceivable@thresholdsecurity.com; | Email |
| Avery Products Corporation | | | | | skantor@thresholdsecurity.com | |
| Avery Products Corporation | | | | | accountsreceivable@thresholdsecurity.com | Email |
| Avidex | 1100 Crescent Green, Ste 200 | Cary, NC 27518 | | | First Class Mail |
| Avidex Industries LLC | 1100 Crescent Green, Ste 200 | Cary, NC 27518 | | | First Class Mail |
| Avidex Industries LLC | | | | | OP@TELERENT.COM | Email |
| Avita Medical Americas LLC | 28159 Ave Stanford Ste 220 | Valencia, CA 91355 | | | First Class Mail |
| Avocado Medical Clinic Profession | P.O. Box  9865 | Redland, CA 92375 | | | First Class Mail |
| Avocado Medical Clinic Professiona | P.O. Box  9865 | Redland, CA 92375 | | | First Class Mail |
| Avolutions | 24 Vernon Pl | Seekonk, MA 02771 | | | First Class Mail |
| Avolutions | 24 Vernon Place | Seekonk, MA 02771 | | | First Class Mail |
| Avon Hospice Care Inc | dba Manor Hospice | 9037 Arrow Route, Ste 180 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Aware Recovery Care | 35 Thorpe Ave 104 | Wallingford, CT 06492 | | | First Class Mail |
| Awecast LLC | 10 Ramsgate Ln | Barkhamsted, CT 06063 | | | First Class Mail |
| Awesome Care Medical Clinic | 993 N Broadway, Ste A | Los Angeles, CA 90012 | | | First Class Mail |
| Awesome Review Inc | 11 Godwin Pl | Clifton, NJ 07013 | | | First Class Mail |
| Axelerist Financial | 2651 Strang Blvd | Ste 130 | Yorktown Heights, NY 10598 | | First Class Mail |
| Axelerist Financial | | | | | RALPH@AXELERIST.COM | Email |
| Axia Women's Health | 227 Laurel Rd | Ste 300 | Voorhees, NJ 08043 | | First Class Mail |
| Axia Women's Health | Attn: Legal | 227 Laurel Rd, Ste 300 | Voorhees, NJ 08043 | | First Class Mail |
| Axia Women's Health | | | | | regina.mcgraw@axiawh.com; reg27@live.com | Email |
| Axiom Medical Inc | 19320 Van Ness Ave | Torrance, CA 90501 | | | First Class Mail |
| Axiom Medical Inc | | | | | SALES@AXIOMMED.COM | Email |
| Axiom Medical Management, LLC | 3095 Old Conejo Rd, Ste 225 | Thousand Oaks, CA 91320 | | | First Class Mail |
| Axis Spine LLC | 1812 W Burbank | 5384 | Burbank, CA 91506 | | First Class Mail |
| Axis Spine LLC | 1812 W Burbank Blvd, Ste 5384 | Burbank, CA 91506 | | | First Class Mail |
| Axis Spine LLC | 1812 W Burbank, Ste 5384 | Burbank, CA 91506 | | | First Class Mail |
| Axis Spine, LLC | | | | | dmate@axisspineco.com | Email |
| Axis Spine, LLC | Attn: DO Mate | 1812 W Burbank Blvd, #5384 | Burbank, CA 91506 | | First Class Mail |
| Axis Spine, LLC | | | | | dmate@axisspineco.com | Email |
| Axl Enterprises LLC | 4 S Pomperaug Ave | Woodbury, CT 06798 | | | First Class Mail |
| Axminister | P.O. Box 9688 Mission Hills | Mission Hills, CA 91346 | | | First Class Mail |
| Axogen Corp | Attn: Customer Care | 13631 Progress Blvd, Ste 400 | Alachua, FL 32615 | | First Class Mail |
| Axogen Corp | Axogen Corporation | 13631 Progress Blvd | Ste 400 | Alachua, FL 32615 | | First Class Mail |
| Axogen Corp | P.O. Box 737610 | Dallas, TX 75373 | | | First Class Mail |
| Axogen Corp | 13631 Progress Blvd | Ste 400 | Alachua, FL 32615 | | First Class Mail |
| Axonics Inc | P.O. Box 120457 | Dept 0457 | Dallas, TX 75312 | | First Class Mail |
| Axway Inc | 16220 N Scottsdale Rd, Ste 500 | Scottsdale, AZ 85254 | | | First Class Mail |
| Axway Inc | 6811 E Mayo Blvd, Ste 400 | Phoenix, AZ 85054 | | | First Class Mail |
| Aya Healthcare | Dept 0469 P.O. Box 120469 | Dallas, TX 75312 | | | First Class Mail |
| Aya Healthcare | Attn: Cornerstone Ct W, Ste 300 | San Diego, CA 92121 | | | First Class Mail |
| Aya Healthcare | 5930 Cornerstone Ct West | 300 | San Diego, CA 92121 | | First Class Mail |
| Aya Healthcare | 5930 Cornerstone Ct West | San Diego, CA 92121 | | | First Class Mail |
| Aya Healthcare | Attn: Associate Dir of Facility Contracts | 5930 Cornerstone Ct W, Ste 300 | San Diego, CA 92121 | | First Class Mail |
| Aya Healthcare | Attn: Facility Contracts | 5930 Cornerstone Ct W, Ste 300 | San Diego, CA 92121 | | First Class Mail |
| Aya Healthcare | Attn: Legal | 5930 Cornerstone Ct W, Ste 300 | San Diego, CA 92121 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Aya Healthcare Inc | Attn: Alan Braynin, CEO | 5930 Cornerstone Ct W, Ste 300 | San Diego, CA 92121 | | | First Class Mail |
| Aya Healthcare Inc | P.O. Box 674907 | Dallas, TX 75267 | | | | First Class Mail |
| Aya Healthcare, Inc | Attn: Legal | 5930 Cornerstone Ct W, Ste 300 | San Diego, CA 92121 | | | First Class Mail |
| Aya Healthcare, Inc | Attn: Lindsay Watson, SVP, Legal | 5930 Cornerstone Ct W, Ste 300 | San Diego, CA 92121 | | | First Class Mail |
| Aya Healthcare, Inc. | Attn: Legal Department | 5930 Cornerstone Ct W, Ste 300 | San Diego, CA 92121 | | | First Class Mail |
| Ayaz O Khan Inc | 2035 Calle Francesca | San Dimas, CA 91773-4457 | | | | First Class Mail |
| Az Construction Services Inc | 15545 Daykin St | Hacienda Heights, CA 91745 | | | | First Class Mail |
| Az Construction Services Inc | | | | | LUIS@AZCONSTRUCTION.US | Email |
| Azar Foot & Ankle Specialist | 9675 Monte Vista Ave, Ste E | Montclair, CA 91763-2213 | | | | First Class Mail |
| Azer Scientific Inc | 701 Hemlock Rd | Morgantown, PA 19543 | | | | First Class Mail |
| Azita Mesbah MD Inc | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | | First Class Mail |
| Azita Mesbah MD Inc | | | | | gil@coastmedsolutions.com | Email |
| Azuba Corp | 40 Shuman Blvd, Ste 293 | Naperville, IL 60563 | | | | First Class Mail |
| Azul Vision Inc | 14726 Ramona Ave, Ste 203 | Chino, CA 91710 | | | | First Class Mail |
| Azura Vascular Care Long Beach | 16506 Lakewood Blvd, Ste 200 | Bellflower, CA 90706 | | | | First Class Mail |
| B & B Plumbing Inc | 1340 N Hancock St | Anaheim, CA 92807 | | | | First Class Mail |
| B & H Photo Video | P.O. Box 28072 | Manhattan, NY 10087 | | | | First Class Mail |
| B & L Realty | 1050 Warwick Ave | Warwick, RI 02888 | | | | First Class Mail |
| B & L Realty | 96 Seawynds Dr | N Kingstown, RI 02852 | | | | First Class Mail |
| B & W Communications Inc | 16021 Valley View Ave | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| B Braun Interventional System Inc | P.O. Box 780412 | Philadelphia, PA 19178 | | | | First Class Mail |
| B Braun Interventional Systems, Inc | Attn: David Treat | 824 12th Ave | Bethlehem, PA 18018 | | | First Class Mail |
| B Braun Interventional Systems, Inc | | | | | david.treat@bbraunusa.com | Email |
| B Braun Medical Inc | 824 12th Ave | Bethlehem, PA 18018 | | | | First Class Mail |
| B Braun Medical Inc | 824 Twelfth Ave | Bethlehem, PA 18018 | | | | First Class Mail |
| B Braun Medical Inc | P.O. Box 780413 | Philadelphia, PA 19178 | | | | First Class Mail |
| B Braun Medical, Inc | Attn: Greg Sturdivant, Dir, National Accounts | 824 12th Ave | Bethlehem, PA 18018 | | | First Class Mail |
| B Dazzle Inc | P.O. Box 4244 | Redondo Beach, CA 90277 | | | | First Class Mail |
| B K Medical Holding Co Inc | P.O. Box 22035 | New York, NY 10087 | | | | First Class Mail |
| B Kane Electric Co Inc | P.O. Box 11049 | Waterbury, CT 06703 | | | | First Class Mail |
| B Kane Electric Company Inc | P.O. Box 11049 | Waterbury, CT 06703 | | | | First Class Mail |
| B Kane Electric Company Inc | | | | | bkaneelectric@yahoo.com | Email |
| B&B Medical Group Inc | P.O. Box 411185 | Boston, MA 02241 | | | | First Class Mail |
| B&T Building Maintenance | 25 Hillcrest Dr | Vernon Rockville, CT 06066 | | | | First Class Mail |
| B. Braun Interventional Systems, Inc. | c/o B Braun Medical, Inc. | 824 12th Ave | Bethlehem, PA 18018 | | | First Class Mail |
| B. Braun Interventional Systems, Inc. | c/o Troutman Pepper Locke LLP | Attn: Francis J Lawall | 3000 2 Logan Sq | 18th & Arch St | Philadelphia, PA 19103 | First Class Mail |
| B. Braun Interventional Systems, Inc. | c/o Troutman Pepper Locke LLP | Attn: Francis J Lawall | 3000 2 Logan Sq | 18th and Arch St | Philadelphia, PA 19103 | First Class Mail |
| B. Braun Interventional Systems, Inc. | | | | | francis.lawall@troutman.com | Email |
| B. Braun Interventional Systems, Inc. | | | | | david.treat@bbraunusa.com | Email |
| B. Braun Medical, Inc. | c/o Troutman Pepper Locke LLP | Attn: Francis J Lawall | 3000 2 Logan Sq | 18th and Arch Sts | Philadelphia, PA 19103 | First Class Mail |
| B. Braun Medical, Inc. | c/o Troutman Pepper Locke LLP | Attn: Francis J Lawall | 3000 2 Logan Sq | 18th and Arch St | Philadelphia, PA 19103 | First Class Mail |
| B. Braun Medical, Inc. | | | | | jonathan.frisbie@bbraunusa.com | Email |
| B. Braun Medical, Inc. | | | | | francis.lawall@troutman.com | Email |
| B.E. Smith Interim Services | Attn: Matt Scott Johnston | 12400 High Bluff Dr, Ste 100 | San Diego, CA 92130 | | | First Class Mail |
| B.E. Smith Interim Services | | | | | leadership.ar@amnhealthcare.com | Email |
| Baar Surgical Lp | 122 Chant | Irvine, CA 92618 | | | | First Class Mail |
| Baby Goo Roo | P.O. Box 501046 | Atlanta, GA 31150 | | | | First Class Mail |
| Bach Medical Group Inc | P.O. Box 744793 | Los Angeles, CA 90074-4793 | | | | First Class Mail |
| Bacterin International Inc | Dept Ch 16872 | Palatine, IL 60055 | | | | First Class Mail |
| Badday Medex Inc | 12410 Seal Beach Blvd, Ste F | Seal Beach, CA 90740 | | | | First Class Mail |
| Badr Medical Corp | 1500 E Chevy Chase Dr, Ste 204 | Glendale, CA 91206-4152 | | | | First Class Mail |
| Badr Medical Corp | P.O. Box 41926 | Los Angeles, CA 90041-0926 | | | | First Class Mail |
| Badr Medical Corp | P.O. Box 41926 | Los Angeles, CA 90041-0926 | | | | First Class Mail |
| Bahman Omrani Do Inc | 6200 Hesperia Ave | Encino, CA 91316 | | | | First Class Mail |
| Bailey Pediatrics | 655 Euclid Ave, Ste 205 | National City, CA 91950 | | | | First Class Mail |
| Baker & Hostetler | Attn: Michael Pappert | 811 Main St, Ste 1100 | Houston, TX 77002 | | | First Class Mail |
| Baker & Hostetler | P.O. Box 70189 | Cleveland, OH 44190 | | | | First Class Mail |
| Baker & Hostetler | | | | | MPAPPERT@BAKERLAW.COM | Email |
| Baker & Hostetler LLP | Attn: Andrew Layden | 200 S Orange Ave, Ste 2300 | Orlando, FL 32801 | | | First Class Mail |
| Baker & Hostetler LLP | Attn: Joseph Lucci | 1735 Market St, Ste 3300 | Philadelphia, PA 19103-7501 | | | First Class Mail |
| Baker & Hostetler LLP | | | | | jlucci@bakerlaw.com | Email |
| Baker & Hostetler LLP | | | | | alayden@bakerlaw.com | Email |
| Baker Donelson | Attn: Thomas O Kolb, Esq | 1901 6th Ave N, Ste 2600 | Birmingham, AL 35203 | | | First Class Mail |
| Baker Donelson | | | | | tkolb@bakerdonelson.com | Email |
| Baker Donelson Bearman Caldwell & Berkowitz PC | 165 Madison Ave | Ste 2000 | Memphis, TN 38103 | | | First Class Mail |
| Baker Donelson Bearman Caldwell & Berkowitz PC | | | | | fchildress@bakerdonelson.com | Email |
| Baker Tilly Vantagen LLC | Attn: Kim Wylam | 1200 Abington Executive Park | Clarks Summit, PA 18411 | | | First Class Mail |
| Baker Tilly Vantagen LLC | | | | | Kim.Wylam@bakertilly.com | Email |
| Baker Univ School Of Nursing | Stormont Vail Health Campus | 1500 Sw 10th Ave | Topeka, KS 66604-1301 | | | First Class Mail |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Luther Crull, Anthony Cianciotti | 1901 6th Ave N, Ste 2600 | Birmingham, AL 35203 | | | First Class Mail |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Susan C Mathews | 1301 McKinney St, Ste 3700 | Houston, TX 77010 | | | First Class Mail |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Thomas O Kolb, Esq | 1901 6th Ave N, Ste 2600 | Birmingham, AL 35203 | | | First Class Mail |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Louis Cannon | 100 Light St, 19th Fl | Baltimore, MD 21202 | | | First Class Mail |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | | | | | TKOLB@BAKERDONELSON.COM | Email |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | | | | | smathews@bakerdonelson.com | Email |
| Bakersfield Memorial Hospital | P.O. Box 1888 | Bakersfield, CA 93303 | | | | First Class Mail |
| Bakotic Pathology Associates LLC | 6240 Shiloh Rd | Alpharetta, GA 30005 | | | | First Class Mail |
| Bakotic Pathology Associates LLC | 6240 Shiloh Road | Alpharetta, GA 30005 | | | | First Class Mail |
| Balboa Nephrology Medical Group In | P.O. Box 511275 | Los Angeles, CA 90051 | | | | First Class Mail |
| Balboa Surgical Associates Inc | 2501 E Chapman Ave, Ste 220 | Fullerton, CA 92831-3108 | | | | First Class Mail |
| Balboa Surgical Associates Inc | Ste 220 2501 E Chapman Ave | Fullerton, CA 92831-3108 | | | | First Class Mail |
| Bald Mountain B-Reading LLC | 37 Bald Mountain Rd | Lander, NH 04843 | | | | First Class Mail |
| Baldev S Rai Md Inc | 4234 Riverwalk Pkwy, Ste 280 | Riverside, CA 92505 | | | | First Class Mail |
| Baldwin Park Congregate Home | 3462 Vineland Ave | Baldwin Park, CA 91706 | | | | First Class Mail |
| Ballard Rosenberg Golper & Savitt Llp | 15760 Ventura Blvd, 18Th Fl | Encino, CA 91436 | | | | First Class Mail |
| Ballard Rosenberg Golper & Savitt Llp | 15760 Ventura Blvd, 18Th Floor | Encino, CA 91436 | | | | First Class Mail |
| Ballard Rosenberg Golper & Savitt, LLP | Attn: Eric Schwettmann | 15760 Ventura Blvd, 18th Fl | Encino, CA 91436 | | | First Class Mail |
| Ballard Rosenberg Golper & Savitt, LLP | | | | | eschwettmann@brgslaw.com | Email |
| Ballard Spahr LLP | Attn: Laurel D Roglen/Erin L Williamson | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | | | First Class Mail |
| Ballard Spahr LLP | Attn: Tobey M Daluz/Nicholas J Brannick | Attn: Erin L Williamson | 919 N Market St, 11th Fl | Wilmington, DE 19801-3034 | | First Class Mail |
| Ballard Spahr LLP | | | | | williamsone@ballardspahr.com | Email |
| Ballard Spahr LLP | | | | | brannickn@ballardspahr.com | Email |
| Ballard Spahr LLP | | | | | roglenl@ballardspahr.com | Email |
| Ballard Spahr LLP | | | | | daluzt@ballardspahr.com | Email |
| Balongue Design Inc | 707 Matsonford Rd | Villanova, PA 19085 | | | | First Class Mail |
| Balt Usa LLC | 29 Parker | Irvine, CA 92618 | | | | First Class Mail |
| Balt Usa LLC | | | | | CUSTOMERSERVICE@BALTGROUP.COM | Email |
| Bamboo Health | fka Patient Ping | 100 High St | Boston, MA 02110 | | | First Class Mail |
| Bamboo Health | Fka Patient Ping | Attn: Associate General Counsel | 9901 Linn Station Rd, Ste 500 | Louisville, KY 40223 | | First Class Mail |
| Bamboo Health Inc | P.O. Box 392757 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Bambora Holding Corp | 251 Little Falls Dr | Wilmington, DE 19808 | | | | First Class Mail |
| Bambora Holding Corp AB | 251 Little Falls Dr | Wilmington, DE 19808 | | | | First Class Mail |
| Bank Of America | 100 N Tryon St | Charlotte, NC 28255 | | | | First Class Mail |
| Bank of America Credit Card | P.O. Box 15019 | Wilmington, DE 19850 | | | | First Class Mail |
| Banner Baywood Medical Center | P.O. Box 743705 | Los Angeles, CA 90074-3705 | | | | First Class Mail |
| Banner Gateway Medical Center | P.O. Box 2978 | Phoenix, AZ 85062-2978 | | | | First Class Mail |
| Banner Goldfield Medical Center | P.O. Box 29693 | Phoenix, AZ 85038-9693 | | | | First Class Mail |
| Banner Hospital Based Physicians | P.O. Box 741740 | Los Angeles, CA 90074-1740 | | | | First Class Mail |
| Banner University Hospital Based | P.O. Box 29637 | Phoenix, AZ 85038-9637 | | | | First Class Mail |
| Banning Medical Services A Medica | P.O. Box 99008 | Las Vegas, NV 89193-0008 | | | | First Class Mail |
| Barbara Jean Boutelle Carlsbad Phy | 3070 Madison St | Carlsbad, CA 92008-2310 | | | | First Class Mail |
| Barbara Karnes Books Inc | P.O. Box 822139 | Vancouver, WA 98682 | | | | First Class Mail |
| Barbara Khozein Inc | 1835 As Centre City Pkwy, Ste 108 | Escondido, CA 92025 | | | | First Class Mail |
| Barcode Commerce Inc | 705 Boston Post Rd | Guilford, CT 06437 | | | | First Class Mail |
| Bard Access | P.O. Box 75767 | Charlotte, NC 28275 | | | | First Class Mail |
| Bard Access System | 605 N 5600 West | Salt Lake City, UT 84116 | | | | First Class Mail |
| Bard Brachytherapy Div | Cr Bard Inc | P.O. Box 75767 | Charlotte, NC 28275 | | | First Class Mail |
| Bard Brachytherapy Div | | | | | BMD.CS@BD.COM | Email |
| Bard Medical Division | P.O. Box 75767 | Charlotte, NC 28275 | | | | First Class Mail |
| Bard Medical Division | | | | | bdpi.customerservice@bd.com, bmd.cs@bd.com, custserv.david@bd.com, sic.cs@bd.com | Email |
| Bard Peripheral Vascular Inc | 1415 W 3rd St | Tempe, AZ 85281 | | | | First Class Mail |
| Bard Peripheral Vascular Inc | 1415 W 3Rd St | Tempe, AZ 85281 | | | | First Class Mail |
| Bard Peripheral Vascular Inc | 1415 West 3Rd St | Tempe, AZ 85281 | | | | First Class Mail |
| Bard Peripheral Vascular Inc | 1415 West 3Rd Street | Tempe, AZ 85281 | | | | First Class Mail |
| Bard Peripheral Vascular Inc | P.O. Box 75767 | Charlotte, NC 28275 | | | | First Class Mail |
| Bard Peripheral Vascular Inc | | | | | BDPI.CUSTOMERSERVICE@BD.COM | Email |
| Bardy Diagnostics Inc | 2345 E 8th St, Ste 105 | National City, CA 91950 | | | | First Class Mail |
| BareFeet Podiatry Inc | 2345 E 8th Street, Ste 105 | National City, CA 91950 | | | | First Class Mail |
| Bariatric Advantage | A Div Of Metagenics Inc | P.O. Box 415774 | Boston, MA 02241 | | | First Class Mail |
| Bariatric Fusion | 45 Kenneth Dooley Dr | Middletown, CT 06457 | | | | First Class Mail |
| Bariatric Nutrition Corp | 308 Industrial Park Rd | Georgia, VT 05454 | | | | First Class Mail |
| Baribault Oil Co Inc | P.O. Box 27 | Oakville, CT 06779 | | | | First Class Mail |
| Baribault Oil Company Inc | P.O. Box 27 | 600 Main St | Oakville, CT 06779 | | | First Class Mail |
| Baribault Oil Company Inc | | | | | sue@baribaultfuel.com | Email |
| Barker Advertising Specialty | 27 Realty Dr Caller Box 222 | Cheshire, CT 06410 | | | | First Class Mail |
| Barker Patterson Nichols, LLP | Attn: Gary Patterson | 1200 Macarthur Blvd, Ste 202 | Mahwah, NJ 07430 | | | First Class Mail |
| Barker Patterson Nichols, LLP | Attn: Matthew Shindell | 1760 Market St, Ste 1200 | Philadelphia, PA 19103 | | | First Class Mail |
| Barker Patterson Nichols, LLP | Attn: Sherri Martin | 300 Garden City Plz, Ste 100 | Garden City, NY 11530 | | | First Class Mail |
| Barker Patterson Nichols, LLP | | | | | s.martin@bpn.law | Email |
| Barker Patterson Nichols, LLP | | | | | m.shindell@bpn.law | Email |
| Barker Patterson Nichols, LLP | | | | | g.patterson@bpn.law | Email |
| Barlow Pulm Medical Group Inc | 2000 Stadium Way | Los Angeles, CA 90026 | | | | First Class Mail |
| Barlow Pulmonary Medical Group Inc | 2000 Stadium Way | Los Angeles, CA 90026 | | | | First Class Mail |
| Barnet Dulaney Perkins Eye Center | P.O. Box 511907 | Los Angeles, CA 90051-1905 | | | | First Class Mail |
| Barney Jeep LLC | Dba California Ki | P.O. Box 749127 | Los Angeles, CA 90074-9127 | | | First Class Mail |
| Barney Jeep, LLC | dba US Renal Care Grand Avenue Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Barney Jepp, LLC | dba US Renal Care Grand Avenue Dialysis | P.O. Box 749127 | Los Angeles, CA 90074 | | | First Class Mail |
| Barney Jepp, LLC | dba US Renal Care Grand Avenue Dialysis | P.O. Box 251549 | Plano, TX 75025 | | | First Class Mail |
| Barney Jepp, LLC | | | | | penny.riley@usrenalcare.com | Email |
| Barney Jepp, LLC | | | | | legal@usrenalcare.com | Email |
| Barney Jepp, LLC | | | | | ghentry.pace@usrenalcare.com | Email |
| Baromedical Physicians Assoc Med G | 720 N Tustin Ave, Ste 100 | Santa Ana, CA 92705-3606 | | | | First Class Mail |
| Baronet Coffee, Inc | 701 Marshall Phelps Rd | Windsor, CT 06095 | | | | First Class Mail |
| Barrett Daffin Frappier Turner & Engel, LLP | Attn: Jeff Fleming | 4004 Belt Line Rd, Ste 100 | Addison, TX 75001 | | | First Class Mail |
| Barrington Medical Recycling, LLC | 128 E Dyer Rd, Unit F | Santa Ana, CA 92707 | | | | First Class Mail |
| Barruga Crna Marvin James Lopez | P.O. Box 3129 | Torrance, CA 90510 | | | | First Class Mail |
| Barry Univ | 11300 Ne 2nd Ave | Miami Shores, FL 33161 | | | | First Class Mail |
| Barry Univ | 11300 Ne Second Ave | Miami Shores, FL 33161 | | | | First Class Mail |
| Bartko LLP | Attn: Pat Ryan | 1100 Sansome St | San Francisco, CA 94111 | | | First Class Mail |
| Bartko LLP | | | | | PRYAN@BARTKOLAW.COM | Email |
| Barton & Associates, Inc. | 300 Jubilee Dr | Peabody, MA 01960 | | | | First Class Mail |
| Barton & Associates, Inc. | | | | | receivables@bartonassociates.com | Email |
| Barton Assoc | 300 Jubilee Dr | Peabody, MA 01960 | | | | First Class Mail |
| Barton Associates Inc | P.O. Box 417844 | Boston, MA 02241 | | | | First Class Mail |
| Barton Associates Inc | | | | | RECEIVABLES@BARTONASSOCIATES.COM | Email |
| Barton Gilman Llp | 1 Financial Plz, 18th Fl | Annex, RI 02903 | | | | First Class Mail |
| Barton Gilman LLP | Attn: Angela Carr | 75 Federal St, 9th Fl | Boston, MA 02110 | | | First Class Mail |
| Barton Gilman LLP | Attn: Angela L Carr | 1 Financial Plaza, 18th Fl | Providence, RI 02903 | | | First Class Mail |
| Barton Gilman LLP | Attn: Angela L Carr | 1 Financial Plz, 18th Fl | Providence, RI 02903 | | | First Class Mail |
| Barton Gilman LLP | Attn: Angela L Carr | 1 Financial Plz, 18th Fl | Providence, RI 02903 | | | First Class Mail |
| Barton Gilman LLP | Attn: Angela L Carr | 1 Financial Plz, 18th Floor | Providence, RI 02903 | | | First Class Mail |
| Barton Gilman LLP | Attn: Nathan M Nichols | 8080 N Central Exp, Ste 1300 | Dallas, TX 75206 | | | First Class Mail |
| Barton Gilman LLP | Attn: Nathan M Nichols | 8080 N Central Expy, Ste 1300 | Dallas, TX 75206 | | | First Class Mail |
| Barton Gilman LLP | c/o N M Nichols Law, PLLC | Attn: Nathan M Nichols | 8080 N Central Expy, Ste 1300 | Dallas, TX 75206 | | First Class Mail |
| Barton Gilman LLP | | | | | nathan@nmnichols-law.com | Email |
| Barton Gilman LLP | | | | | acarr@blglaw.com | Email |
| Bartz Altadonna Community Health | 43321 Gingham Ave, Ste 104 & 105 | Lancaster, CA 93535-4569 | | | | First Class Mail |
| Bas Resources dba Healthcare | 1714 Cultivation Ln | Mt Pleasant, SC 29466-9536 | | | | First Class Mail |
| Bass, Berry & Sims PLC | Attn: Sara K Morgan/Paul G Jennings | 21 Platform Way S, Ste 3500 | Nashville, TN 37203 | | | First Class Mail |
| Bass, Berry & Sims PLC | | | | | pjennings@bassberry.com | Email |
| Bass, Berry & Sims PLC | | | | | sara.morgan@bassberry.com | Email |
| Batrik Medical Manufacturing Inc. | Attn: Kent Redcliffe | 2165 46th Ave | Lachine, QB H8T 2P1 | Canada | | First Class Mail |
| Batrik Medical Manufacturing Inc. | | | | | kredcliffe@surgmed.com | Email |
| Battery Exchange | 133 Silver Spring St | Providence, RI 02908 | | | | First Class Mail |
| Baudville Inc | 5380 52Nd St Se | Grand Rapids, MI 49512 | | | | First Class Mail |
| Baudville Inc | | | | | SERVICE@BAUDVILLE.COM | Email |
| Bausch & Lomb | 3365 TreeCt Industrial Blvd | St Louis, MO 63122 | | | | First Class Mail |
| Bausch & Lomb | c/o Saul Ewing LLP | Attn: George P Apostolides | 161 N Clark St, Ste 4200 | Chicago, IL 60601 | | First Class Mail |
| Bausch & Lomb | P.O. Box 772690 | Detroit, MI 48277-2690 | | | | First Class Mail |
| Bausch & Lomb | | | | | george.apostolides@saul.com | Email |
| Bausch & Lomb Americas Inc | P.O. Box 772690 | Detroit, MI 48277 | | | | First Class Mail |
| Baxter Healthcare Corp | 1 Baxter Pkwy | Deerfield, IL 60015 | | | | First Class Mail |
| Baxter Healthcare Corp | 1 Baxter Pkwy 4-2E | Deerfield, IL 60015 | | | | First Class Mail |
| Baxter Healthcare Corp | 1 Baxter Pkwy, Ste 4-2E | Deerfield, IL 60015 | | | | First Class Mail |
| Baxter Healthcare Corp | Attn: Contracts Manager | 1 Baxter Pkwy, 6-4W | Deerfield, IL 60015 | | | First Class Mail |
| Baxter Healthcare Corp | P.O. Box 100714 | Pasadena, CA 91189 | | | | First Class Mail |
| Baxter Healthcare Corp | P.O. Box 33037 | Newark, NJ 07188 | | | | First Class Mail |
| Baxter Healthcare Corp | US Hospital Products | Attn: Legal Dept, Associate Gen Counsel | Attn: Contracts Manager, VP, Sales | 1 Baxter Pkwy | Deerfield, IL 60015 | First Class Mail |
| Baxter Healthcare Corp | | | | | ADD.ECOMMERCE@ABBOTT.COM; BAXTERHC-ORDERS@GHXSFAX.COM; CFS_CUSTOMER_SERVICE@BAXTER.COM | Email |
| Baxter Healthcare Corporation | c/o Blakeley LC | Attn: Scott Blakeley | 530 Technology Dr, Ste 100 | Irvine, CA 92618 | | First Class Mail |
| Baxter Healthcare Corporation | c/o Commercial Collection Consultants | 18756 Stone Oak Pkwy, Ste 200 | San Antonio, TX 78258 | | | First Class Mail |
| Baxter Healthcare Corporation | | | | | SEB@BlakeleyLC.com | Email |
| Baxter Healthcare Corporation | | | | | pcarnes@ccc-worldwide.com | Email |
| Bay Area Mobile Medical | 1100 Mineral Spring Ave | 205 | Providence, RI 02904 | | | First Class Mail |
| Bay Area Mobile Medical | 1100 Mineral Spring Ave, Unit 205 | Providence, RI 02904 | | | | First Class Mail |
| Bay Area Mobile Medical | Attn: Vilma Almagno | 1100 Mineral Spring Ave | N Providence, RI 02904 | | | First Class Mail |
| Bay Area Mobile Medical | 1100 Mineral Spring Ave, Unit 205 | Providence, RI 02903 | | | | First Class Mail |
| Bay Area Mobile Medical | | | | | valmagno@bammri.com | Email |
| Bay Business Machines Inc | 6 Blackstone Valley Pl, Ste 203 | Lincoln, RI 02865 | | | | First Class Mail |
| Bay Crest Care Ctr | Attn: Administrator | 3750 Garnet St | Torrance, CA 90503 | | | First Class Mail |
| Bay Path Univ | 1 Denslow Rd | East Longmeadow, MA 01028 | | | | First Class Mail |
| Bay Path Univ | Philip H Ryan Health ScienceCtr | 1 Denslow Rd | East Longmeadow, MA 01028 | | | First Class Mail |
| Bay Path University | 1 Denslow Rd | E Longmeadow, MA 01028 | | | | First Class Mail |
| Bay Path University | 188 Longmeadow St | Longmeadow, MA 01028 | | | | First Class Mail |
| Bay Path University | Attn: Amanda Lizotte | 588 Longmeadow St | Longmeadow, MA 01028 | | | First Class Mail |
| Bay Path University | Attn: Marjorie Robinson-Bessette, Msn, Rn, | of Health & Nursing | 588 Longmeadow St | Longmeadow, MA 01106 | | First Class Mail |
| | Dr | | | | | |
| Bay Path University | Attn: Michelle Bryson, Dir | of Recruitment, Outreach & | 588 Longmeadow St | Longmeadow, MA 01106 | | First Class Mail |
| | | Communication | | | | |
| Bayer HealthCare LLC | Attn: Caleb T Holzaepfel | 736 Georgia Ave, Ste 300 | Chatanooga, TN 37402 | | | First Class Mail |
| Bayer HealthCare LLC | Attn: Caleb T Holzaepfel | 736 Georgia Ave, Ste 300 | Chattanooga, TN 37402 | | | First Class Mail |
| Bayer HealthCare LLC | Attn: Joan Greves | P.O. Box 24537 | New York, NY 10067 | | | First Class Mail |
| Bayer HealthCare LLC | Attn: Joan Greves | P.O. Box 24539 | New York, NY 10067-4537 | | | First Class Mail |
| Bayer HealthCare LLC | Attn: Joan Greves | P.O. Box 24537 | New York, NY 10067-4537 | | | First Class Mail |
| Bayer HealthCare LLC | Attn: Joan Greves | 100 Bayer Blvd | Whippany, NJ 07981 | | | First Class Mail |
| Bayer HealthCare LLC | c/o Bayer U.S. LLC | Attn: Joan Greives | 100 Bayer Blvd | Whippany, NJ 07981 | | First Class Mail |
| Bayer HealthCare LLC | P.O. Box 24538 | New York, NY 10087 | | | | First Class Mail |
| Bayer HealthCare LLC | P.O. Box 360172 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Bayer HealthCare LLC | P.O. Box 371720 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Bayer HealthCare LLC | | | | | RICUSTOMERCARE@BAYER.COM | Email |
| Bayer HealthCare LLC | | | | | joan.greives@bayer.com | Email |
| Bayer HealthCare LLC | | | | | caleb.holzaepfel@huschblackwell.com | Email |
| Bayer Healthcare Phar Inc | P.O. Box 24538 | New York, NY 10087 | | | | First Class Mail |
| Bayer Healthcare Phar Inc | | | | | BAYERCLSCWHC@BAYER.COM | Email |
| Bayer Healthcare, LLC | 1 Bayer Dr | Indianola, PA 15051 | | | | First Class Mail |
| Bayer HealthCare, LLC | P.O. Box 360172 | Pittsburgh, PA 15251-6172 | | | | First Class Mail |
| Bayer U.S. LLC | Attn: Joan Greves | 100 Bayer Blvd | Whippany, NJ 07981 | | | First Class Mail |
| Bayer U.S. LLC | | | | | joan.greives@bayer.com | Email |
| Baylor Univ | 1 Bear Place | 97193 | Waco, TX 76798 | | | First Class Mail |
| Baylor Univ | 3500 Gaston Ave | Dallas, TX 75246 | | | | First Class Mail |
| Baylor University | 1 Bear Pl, Ste 97193 | Waco, TX 76798 | | | | First Class Mail |
| Baypoint Builders Inc | 24627 Welby Way | W Hills, CA 91307 | | | | First Class Mail |
| Baypost Builders Inc | 24627 Welby Way | West Hills, CA 91307 | | | | First Class Mail |
| Bayside Anesthesia Medical Group | P.O. Box 888298 | Los Angeles, CA 90088 | | | | First Class Mail |
| Bayside Health, Inc | Attn: Vice-President & Chief General | 280 Chestnut St | Springfield, MA 01199 | | | First Class Mail |
| | Counsel | | | | | |
| Baystate Medical Center | Attn: Midwifery Education Program Dir | 689 Chestnut St | Springfield, MA 01199 | | | First Class Mail |
| Baystate Medical Center Inc | 759 Chestnut St, Ste 3652 | Springfield, MA 01199 | | | | First Class Mail |
| Baystate Medical Ctr | 689 Chestnut St | Springfield, MA 01199 | | | | First Class Mail |
| Bbi Technologies Inc | P.O. Box 3680 | 269 Woodmont Rd | Milford, CT 06460 | | | First Class Mail |
| Bc Medical LLC | 20331 Irvine Ave, Ste 22 | Newport Beach, CA 92660 | | | | First Class Mail |
| Bc Solutions LLC | dba Building Controls & Solutions | P.O. Box 641087 | Dallas, TX 75264 | | | First Class Mail |
| Bcbs of Georgia | 400 N Field Dr | Lake Forest, IL 60045-2586 | | | | First Class Mail |
| Bcbs of Georgia | c/o Amerigroup Real Solutions | P.O. Box 934743 | Atlanta, GA 31193-4743 | | | First Class Mail |
| Bd Biosciences | Becton Dickinson & Co | Life Sciences | Diagnostic Systems Business | Unit 7 Loveton Circle | Sparks, MD 21152 | First Class Mail |
| B-Design | 832 Stevens Ave | Solana Beach, CA 92075 | | | | First Class Mail |
| Bdo | 600 Anton Blvd | Ste 500 | Costa Mesa, CA 92626 | | | First Class Mail |
| Bdo Tax | P.O. Box 677973 | Dallas, TX 75267 | | | | First Class Mail |
| Bdo Usa LLP | P.O. Box 677973 | Dallas, TX 75267 | | | | First Class Mail |
| Bdo Usa LLP | | | | | ARLOCKBOX@BDO.COM | Email |
| Bdo Usa, LLP | 600 Anton Blvd | Ste 500 | Costa Mesa, CA 92626 | | | First Class Mail |
| Bdo Usa, LLP | Attn: General Counsel | 330 N Wabash, Ste 3200 | Chicago, IL 60611 | | | First Class Mail |
| BE Smith, Inc | 8801 Renner Ave | Lenexa, KS 66219 | | | | First Class Mail |
| Be Well Nursing LLC | 815 S Central Ave, Ste 1 | Glendale, CA 91204 | | | | First Class Mail |
| Be Well Nursing LLC | | | | | annettezargaryan@bewellnursing.com | Email |
| Be Well Nursing LLC, A California Limited | Attn: Annette Zargaryan | 815 S Central Ave, Ste 1 | Glendale, CA 91204 | | | First Class Mail |
| Liability Company | | | | | | |
| Be Well Nursing LLC, A California Limited | | | | | annettezargaryan@bewellnursing.com | Email |
| Liability Company | | | | | | |
| Beach Cities Urgent Care Center I | 6020 Seabluff Dr Unit 1 | Playa Vista, CA 90094-2211 | | | | First Class Mail |
| Beach District Surgery Center LP | 514 N Prospect Ave, Ste 100 | Redondo Beach, CA 90277 | | | | First Class Mail |
| Beach District Surgery Ctr Lp | 514 N Prospect Ave | 100 | Redondo Beach, CA 90277 | | | First Class Mail |
| Beach Emergency Medical Associate | P.O. Box 80613 | City Of Industry, CA 91716 | | | | First Class Mail |
| Beach Emergency Medical Associates | 1145 W Redondo Beach Blvd | Gardena, CA 73511 | | | | First Class Mail |
| Beach Emergency Medical Associates | 1145 W Redondo Beach Blvd | Gardena, CA 90247-3511 | | | | First Class Mail |
| Beach Eye Medical Group | 18582 Main St | Huntington Beach, CA 92648 | | | | First Class Mail |
| Beachside Post Acute | 4115 E Broadway | Long Beach, CA 90803 | | | | First Class Mail |
| Beacon Brook Health | 89 Weid Dr | Naugatuck, CT 06770 | | | | First Class Mail |
| Beacon Communications | 1944 Warwick Ave | Warwick, RI 02889 | | | | First Class Mail |
| Beacon Health Options, Inc | 200 State St | Boston, MA 02109 | | | | First Class Mail |
| Beacon Hose Co No 1 | 35 N Main St | Beacon Falls, CT 06403 | | | | First Class Mail |
| Beacon Hose Co No 1 | | | | | KYLEBRENNAN1@YAHOO.COM | Email |
| Beacon Media Ri LLC | dba Beacon Communications | 1944 Warwick Ave | Warwick, RI 02889 | | | First Class Mail |
| Beacon Mobil Holdings LLC | 1541 E 29th St | Brooklyn, NY 11229 | | | | First Class Mail |
| Beacon Mutual Insurance Co | 1 Beacon Centre | Warwick, RI 02886-1378 | | | | First Class Mail |
| Beacon Mutual Insurance Co | 1 Beacon Ctr | Warwick, RI 02886-1378 | | | | First Class Mail |
| Beacon Mutual Insurance Company | 1 Beacon Ctr | Warwick, RI 02886 | | | | First Class Mail |
| Beacon Mutual Insurance Company | c/o Demerle & Associates, PC | Attn: Patricia Antonelli | 10 City Sq | Boston, MA 02129 | | First Class Mail |
| Beacon Mutual Insurance Company | | | | | pantonelli@demerlepc.com | Email |
| Beacon Mutual Insurance Company | | | | | avitale@beaconmutual.com | Email |
| Beacon Resources | 4 Corporate Plz Dr, Ste 101 | Newport Beach, CA 92660 | | | | First Class Mail |
| Beaconmedaes LLC | P.O. Box 123234 | Dept 3234 | Dallas, TX 75312 | | | First Class Mail |
| Beaconmedaes LLC | Dept 3234 | P.O. Box 123234 | Dallas, TX 75312 | | | First Class Mail |
| Beammed Inc | 950 S Pine Island Rd, Ste A-150 | Plantation, FL 33324 | | | | First Class Mail |
| Bear Valley Clinica Medica Familia | 15532 Bear Valley Rd | Victorville, CA 92395 | | | | First Class Mail |
| Bear Valley Urgent Care | 12186 Hesperia Rd | Victorville, CA 92395-5822 | | | | First Class Mail |
| Beaupre Motor Sales | 274 Broad St | Manchester, CT 06040 | | | | First Class Mail |
| Beaupre Motor Sales | 274 Broad Street | Manchester, CT 06040 | | | | First Class Mail |
| Beaupre Motor Sales | | | | | sarahw@mytaylorrental.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Beaver Visitec International Inc | P.O. Box 734261 | Chicago, IL 60673 | | | | First Class Mail |
| Beaver Visitec International Inc | | | | | CUSTOMERSUPPORT@BVIMEDICAL.COM | Email |
| Beaver Visitec Int'l Inc | P.O. Box 734261 | Chicago, IL 60673 | | | | First Class Mail |
| Beaver Visitec Int'l Inc | | | | | CUSTOMERSSUPPORT@BVIMEDICAL.COM | Email |
| Beazley Ins Co, Inc | 433 S Main St, Ste 200 | W Hartford, CT 06110 | | | | First Class Mail |
| Beazley Ins Co, Inc | 65 Memorial Rd, Ste 320 | W Hartford, CT 06107 | | | | First Class Mail |
| Beazley Insurance Co, Inc | 65 Memorial Rd, Ste 320 | W Hartford, CT 06107 | | | | First Class Mail |
| Beazley Insurance Company, Inc | 65 Memorial Rd, Ste 320 | West Hartford, CT 06107 | | | | First Class Mail |
| Becker & Miyamoto Inc | 5601 W Washington Blvd | Los Angeles, CA 90016 | | | | First Class Mail |
| Beckman Colter, Inc | Dept Ch 10164 | Palatine, IL 60055-0164 | | | | First Class Mail |
| Beckman Coulter | 200 S Kraemer Blvd | Brea, CA 92821-6208 | | | | First Class Mail |
| Beckman Coulter | 250 S Kraemer Blvd | Brea, CA 92821 | | | | First Class Mail |
| Beckman Coulter Inc | Dept Ch10164 | Palatine, IL 60055 | | | | First Class Mail |
| Beckman Coulter Inc | | | | | BECKMANORDERS@BECKMAN.COM | Email |
| Beckman Coulter Inc | | | | | BDBCUSTOMERSERVICE@BD.COM; | Email |
| | | | | | BECKMANORDERS@BECKMAN.COM | |
| Beckman Coulter, Inc | 200 S Kraemer Blvd | Brea, CA 92821-6208 | | | | First Class Mail |
| Beckman Coulter, Inc | 250 S Kraemer Blvd | A2-5e-12 | P.O. Box 8000 | Brea, CA 92822-8000 | | First Class Mail |
| Beckman Coulter, Inc | 250 S Kraemer Blvd | Brea, CA 92822-8000 | | | | First Class Mail |
| Beckman Coulter, Inc | 5350 Lakeview Pkwy S Dr | Indianapolis, IN 46268 | | | | First Class Mail |
| Beckman Coulter, Inc. | P.O. Box 169015 | 11800 Sw 147th Ave | Miami, FL 33116-9015 | | | First Class Mail |
| Beckman Coulter, Inc. | c/o Bernstein-Burkley, PC | 601 Grant St, 9th Fl | Pittsburgh, PA 15219 | | | First Class Mail |
| Beckman Coulter, Inc. | c/o Bernstein-Burkley, PC | Attn: Kirk B Burkley | 601 Grant St, 9th Fl | Pittsburgh, PA 15219 | | First Class Mail |
| Beckman Coulter, Inc. | c/o Bernstein-Burkley, PC | Attn: Lara Martin | 601 Grant St, 9th Fl | Pittsburgh, PA 15219 | | First Class Mail |
| Beckman Coulter, Inc. | c/o Bernstein-Burkley, PC | Attn: Lara Martin, Esq | 601 Grant St, 9th Fl | Pittsburgh, PA 15219 | | First Class Mail |
| Beckman Coulter, Inc. | | | | | lmartin@bernsteinlaw.com | Email |
| Becton Dickinson | 7 Loveton Circle | Sparks, MD 21152 | | | | First Class Mail |
| Becton Dickinson & Co | 1 Becton Dr Mail Code 020 | Franklin, NJ 07417 | | | | First Class Mail |
| Becton Dickinson & Co | 1 Becton Dr Mail Code 020 | Franklin, NJ 07417 | | | | First Class Mail |
| Becton Dickinson & Co | 21588 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Becton Dickinson & Co | 7 Loveton Circle | Sparks, MD 21152 | | | | First Class Mail |
| Becton Dickinson & Co | 7 Loveton Circle | Sparks, MD 21152 | | | | First Class Mail |
| Becton Dickinson & Co | J7 Loveton Cir | Sparks, MD 21152 | | | | First Class Mail |
| Becton Dickinson & Co | One Becton Dr | Franklin Lakes, NJ 07417 | | | | First Class Mail |
| Becton Dickinson & Co | P.O. Box 28983 | New York, NY 10087 | | | | First Class Mail |
| Becton Dickinson & Co | | | | | BDBCUSTOMERSERVICE@BD.COM; | Email |
| | | | | | CUSTOMER_SUPPORT@BD.COM | |
| Becton Dickinson & Company | One Becton Dr | Franklin Lakes, NJ 07417 | | | | First Class Mail |
| Becton Dickinson & Company | | | | | BDBCUSTOMERSERVICE@BD.COM; | Email |
| | | | | | CUSTOMER_SUPPORT@BD.COM | |
| Becton, Dickinson & Co | Attn: Sabina Downing | 1 Becton Dr | Franklin Lakes, NJ 07417 | | | First Class Mail |
| Becton, Dickinson & Co | c/o McCarter & English, LLP | Attn: Lisa S Bonsall | 4 Gateway Ctr | 100 Mulberry St | Newark, NJ 07102 | First Class Mail |
| Becton, Dickinson & Co | c/o McCarter & English, LLP | Attn: Lisa S Bonsall | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | First Class Mail |
| Becton, Dickinson & Co | | | | | lbonsall@mccarter.com | Email |
| Becton, Dickinson and Company | Attn: Sabina Downing | 1 Becton Dr | Franklin Lakes, NJ 07417 | | | First Class Mail |
| Becton, Dickinson and Company | c/o McCarter & English, LLP | Attn: Lisa S Bonsall | 4 Gateway Ctr | 100 Mulberry St | Newark, NJ 07102 | First Class Mail |
| Becton, Dickinson and Company | c/o McCarter & English, LLP | Attn: Lisa S Bonsall | Four Gateway Ctr | 100 Mulberry St | Newark, NJ 07102 | First Class Mail |
| Becton, Dickinson and Company | c/o McCarter & English, LLP | Attn: Lisa S Bonsall | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | First Class Mail |
| Becton, Dickinson and Company | | | | | lbonsall@mccarter.com | Email |
| Bedros H Kojian Md Inc | 655 S Main St, Ste 200 | Box 367 | Orange, CA 92868 | | | First Class Mail |
| Bee Intelligencer | P.O. Box 10 | Middlebury, CT 06762 | | | | First Class Mail |
| Beebe Healthcare | 424 Savannah Rd | Ste 1065 | Lewes, DE 19958 | | | First Class Mail |
| Beechtree Diagnostics LLP | P.O. Box 1749 | Easley, SC 29640-1749 | | | | First Class Mail |
| Beekley Corp | Beekley Medical | One Prestige Ln | Bristol, CT 06010 | | | First Class Mail |
| Beekley Corp | | | | | ORDERS@BEEKLEY.COM | Email |
| Beekley Corporation | Beekley Medical | One Prestige Ln | Bristol, CT 06010 | | | First Class Mail |
| Beekley Corporation | | | | | ORDERS@BEEKLEY.COM | Email |
| Behnoush Zarrini Md Inc | 9100 Wilshire Blvd, Ste W363 | Beverly Hills, CA 90212-3464 | | | | First Class Mail |
| Beiteo Inc | 4701 Fm 2920 Ste D3 | Spring, TX 77388-3160 | | | | First Class Mail |
| Bel Air Congregate Living | 1024 N Sepulveda Blvd | Los Angeles, CA 90049 | | | | First Class Mail |
| Bel Air Critical Care Medical Gro | P.O. Box 34095 | Belfast, ME 04915-0618 | | | | First Class Mail |
| Belcher Roofing Corp | 111 Commerce Dr | Montgomeryville, PA 18936 | | | | First Class Mail |
| Belcher Roofing Corp | | | | | TRREY@BELCHERROOFING.COM | Email |
| Belmed Inc | 2325 Charleston Regional Pkwy | Charleston, SC 29492 | | | | First Class Mail |
| Belmed Inc | 8351 Palmetto Commerce Pkwy, Ste 101 | Ladson, SC 29456 | | | | First Class Mail |
| Belmed Inc | | | | | AR@belmed.com; | Email |
| | | | | | shannon.strain@belmed.com | |
| Belmed Inc | P.O. Box 602447 | Charlotte, NC 28260 | | | | First Class Mail |
| Belmed Inc | | | | | AR@belmed.com | Email |
| Belinda E San Jose Md Inc | P.O. Box 8442 | Rowland Heights, CA 91748 | | | | First Class Mail |
| Belinda E San Jose, MD Inc | | | | | benjmd9090@gmail.com | Email |
| Belinda San Jose, Md Inc | 3019 Yorkshire Way | Rowland Heights, CA 91748 | | | | First Class Mail |
| Bell Fast Fire Protection | 700 Chester Pike | Ridley Park, PA 19078 | | | | First Class Mail |
| Bell Fast Fire Protection | 700 E Chester Pike | Ridley Park, Pa 19078 | | | | First Class Mail |
| Bell Medical | P.O. Box 899 | Edwardsville, IL 62025 | | | | First Class Mail |
| Bell Medical | | | | | bookkeeping@bellmedical.com | Email |
| Bella Baby Glenview, LLC | 1415 Baffin Rd | Glenview, IL 60025 | | | | First Class Mail |
| Bella Baby Nyc Llc | 283 Cole Avenue | Williamstown, MA 01267 | | | | First Class Mail |
| Bella Baby Photography Nyc, Inc | 283 Cole Ave | Williamstown, MA 01267 | | | | First Class Mail |
| Bella Vista Ipa Medical Group, Inc | 6400 Canoga Ave 163 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Bella Vista Medical Group, Inc | 15301 Ventura Blvd, Bldg D 200 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Bella Vista Medical Group, Inc | Attn: Vijay Dhawan, President | 15301 Ventura Blvd, Bldg D, Ste 200 | Sherman Oaks, CA 91403 | | | First Class Mail |
| Bella Vista Medical Group, Inc | Bella Vista Medical Group, Inc | 3404 W Beverly Blvd | Montebello, CA 90640 | | | First Class Mail |
| Bell-Fast Fire Protection, Inc | 700 Chester Pike | Ridley Park, PA 19078 | | | | First Class Mail |
| Bellflower Post Account | 9710 E Artesia Blvd | Bellflower, CA 90706 | | | | First Class Mail |
| Bellflower Post Acute | 4115 E Broadway | Long Beach, CA 90803 | | | | First Class Mail |
| Bellflower Post Acute | 9710 Artesia Blvd | Bellflower, CA 90706 | | | | First Class Mail |
| Bellflower Post Acute | 9710 E Artesia Blvd | Bellflower, CA 90706 | | | | First Class Mail |
| Bellflower Somersett Mutual Wtr | 10016 Flower St | Bellflower, CA 90706 | | | | First Class Mail |
| Bellflower Somerset Mutual Water | 10016 Flower St | Bellflower, CA 90706 | | | | First Class Mail |
| Bellwood Chiropractic | 8645 Haven Ave, Ste 700 | Rancho Cucamonga, CA 91730-4818 | | | | First Class Mail |
| Belmont Behavioral Hospital | 4200 Monument Rd | Philadelphia, PA 19131 | | | | First Class Mail |
| Belmont Medical Technologies | Belmont Intrument LLC | P.O. Box 3219 | Boston, MA 02241 | | | First Class Mail |
| Belnick Retail LLC | 4350 Ball Ground Hwy | Canton, GA 30114 | | | | First Class Mail |
| Beluga Health Co Pa | 1321 Upland Dr, Ste 18399 | Houston, TX 77043-4718 | | | | First Class Mail |
| Benacare Medical Center Inc | 984 W Foothill Blvd, Ste E | Upland, CA 91786-3700 | | | | First Class Mail |
| Benco Dental | 295 Centerpoint Blvd | P.O. Box 491 | Pittston, PA 18640 | | | First Class Mail |
| Bender Plumbing Supplies of Waterbury Inc | 155 S Leonard St | Waterbury, CT 06708 | | | | First Class Mail |
| Bendito Medical Corp | 1780 E Highland Ave | San Bernardino, CA 92404 | | | | First Class Mail |
| Bendito Medical Corporation | 1780 E Highland Avenue | San Bernardino, CA 92404 | | | | First Class Mail |
| Benefit Recovery | Attn: Phyllis Benfield | 1111 N Loop W, Ste 1000 | Houston, TX 77008 | | | First Class Mail |
| Benevolence Industries Inc | 1010 Crenshaw Blvd, Ste 100 | Torrance, CA 90501-2055 | | | | First Class Mail |
| Benevolence Industries Incorporate | 1010 Crenshaw Blvd, Ste 100 | Torrance, CA 90501-2055 | | | | First Class Mail |
| Benjamin Tehrani | dba Kings Point F | 907 Westwood Blvd, Ste 380 | Los Angeles, CA 90024 | | | First Class Mail |
| Bennett Professional Mortuary Service | 2134 Stenton Ave | Philadelphia, PA 19138 | | | | First Class Mail |
| Bentec Medical Opco LLC | P.O. Box 207670 | Dallas, TX 75320 | | | | First Class Mail |
| Bentec Medical Opco LLC | | | | | ORDERS@BENTECMED.COM | Email |
| Bentil Healthcare Consulting | 26 Privilege Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Bentil Healthcare Consulting | | | | | stacy.bentil@hotmail.com | Email |
| Bentil Healthcare Consulting LLC | 26 Privilege Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Bentil Healthcare Consulting LLC | 26 Privilege Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Berco Tank LLC | 62 Lake Winnemaug Rd | Watertown, CT 06795 | | | | First Class Mail |
| Berco Tank LLC | | | | | Hank@BercoTank.com | Email |
| Berkeley Research Group LLC | P.O. Box 676158 | Dallas, TX 75267 | | | | First Class Mail |
| Berkeley Research Group LLC | | | | | bjohnson@thinkbrg.com | Email |
| Berkheimer | P.O. Box 25156 | Lehigh Valley, PA 18002 | | | | First Class Mail |
| Berkley Ins Co | 433 S Main St, Ste 200 | W Hartford, CT 06110 | | | | First Class Mail |
| Berkley Ins Co | c/o Fultz Maddox Dickens PLC | Attn: Phillip Martin, Laura Brymer | 101 S 5th St, 27th Fl | Louisville, KY 40202 | | First Class Mail |
| Berkley Ins Co | | | | | lbrymer@fmdlegal.com | Email |
| Berkley Ins Co | | | | | pmartin@fmdlegal.com | Email |
| Berkley Insurance Co | 433 S Main St | Ste 200 | West Hartford, CT 06110 | | | First Class Mail |
| Berkley Insurance Co | 433 S Main St, Ste 200 | W Hartford, CT 06110 | | | | First Class Mail |
| Berkley Insurance Company | 433 S Main St, Ste 200 | West Hartford, CT 06110 | | | | First Class Mail |
| Berkley Managers Insurance Services LLC | | | | | rbartolone@berkleyhealthcare.com | Email |
| Berkley Professional Liability E&S | Attn: Claims Dept | 757 3rd Ave, 10th Fl | New York, NY 10017 | | | First Class Mail |
| Berkley Professional Liability E&S | Berkley Professional Liability Claims | c/o Claims Department | 757 3rd Ave, 10th Fl | New York, NY 10017 | | First Class Mail |
| Berkshire Hathaway Specialty Ins Co | | | | | Anthony.Pizonia@bhspecialty.com; | Email |
| | | | | | julie.keegan@bhspecialty.com | |
| Bermar Group Inc | 7952 Genesta Ave | Lake Balboa, CA 91406-1624 | | | | First Class Mail |
| Bernard Weintraub Md Inc | 2001 Santa Monica Blvd, Ste 490W | Santa Monica, CA 90404-2127 | | | | First Class Mail |
| Bershtein Volpe & Mckeon PC | 900 Chapel St, 11Th Fl | New Haven, CT 06510 | | | | First Class Mail |
| Bershtein Volpe & Mckeon PC | 900 Chapel St, 11Th Floor | New Haven, CT 06510 | | | | First Class Mail |
| Bershtein Volpe & Mckeon PC | Attn: Michele Volpe | 900 Chapel St, 11th Fl | New Haven, CT 06510 | | | First Class Mail |
| Bershtein, Volpe & McKeon P.C. | Attn: Robert N Sensale | 900 Chapel St, 11th Fl | New Haven, CT 06510 | | | First Class Mail |
| Bershtein, Volpe & McKeon P.C. | | | | | MMV@BVMLAW.COM | Email |
| Bershtein, Volpe & McKeon P.C. | | | | | rns@bvmlaw.com | Email |
| Besht Wellness | 1086 S Fairfax Ave | Los Angeles, CA 90019 | | | | First Class Mail |
| Best Health Corp | Attn: Shadan Safvati, MD | 11600 Wilshire Blvd, Ste 12 | Los Angeles, CA 90025 | | | First Class Mail |
| Best Health Corp | P.O. Box 16723 | Beverly Hills, CA 90209-2723 | | | | First Class Mail |
| Best Health Corp | | | | | sesaf@hotmail.com | Email |
| Best Healthcare Access | 4125 Verdugo Rd | Los Angeles, CA 90065-3820 | | | | First Class Mail |
| Best Medical International | 7643 Fullerton Rd | Springfield, VA 22153 | | | | First Class Mail |
| Best Medical International | c/o Legal | 7643 Fullerton Rd | Springfield, VA 22153 | | | First Class Mail |
| Best Medical International | | | | | monika@teambest.com | Email |
| Best Medical International | | | | | lauri@teambest.com; monika@teambest.com | Email |
| Best Medical International Inc | P.O. Box 315 | Springfield, VA 22150 | | | | First Class Mail |
| Best Plumbing Specialties Inc | P.O. Box 30 | Myersville, MD 21773 | | | | First Class Mail |
| Best Plumbing Specialties Inc | P.O. Box 750 | Myersville, MD 21773 | | | | First Class Mail |
| Best Plumbing Specialties Inc | | | | | INFO@BESTPLUMBINGONLINE.COM | Email |
| Best Version Media LLC | P.O. Box 735620 | Dallas, TX 75373 | | | | First Class Mail |
| Beth Stern Fleming, LLC | Attn: Beth Stern Fleming | 1050 St Rd, #1028 | Southampton, PA 18966 | | | First Class Mail |
| Beth Stern Fleming, LLC | | | | | bsf@sternfleming.com | Email |
| Bethel Family Medical Group Inc | 720 N Harbor Blvd, Ste B | Fullerton, CA 92832 | | | | First Class Mail |
| Bethel University | 3900 Ethel Dr St | St Paul, MN 55112 | | | | First Class Mail |
| Betty Ann Director | 309 N Monroe St | Media, PA 19063 | | | | First Class Mail |
| Bevco Service Inc | 1805 Bridgeboro Rd | Edgewater Park, NJ 08010 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Beverly Community Clinic | 2252 Beverly Blvd | Ste 103 | Los Angeles, CA 90057 | | | First Class Mail |
| Beverly Hills Cardiology Hospital Services | P.O. Box 10658 | Beverly Hills, CA 90213-3658 | | | | First Class Mail |
| Beverly Hills Cardiology Hospital Svcs | P.O. Box 10658 | Beverly Hills, CA 90213-3658 | | | | First Class Mail |
| Beverly Hills Health Inc | 627 N Doheny Dr | Beverly Hills, CA 90210 | | | | First Class Mail |
| Beverly Hills Health Inc | 9200 W Pico Blvd | Los Angeles, CA 90035-1319 | | | | First Class Mail |
| Beverly Hills Institute of Ophtha | 416 N Bedford Dr, Ste 300 | Beverly Hills, CA 90210-4309 | | | | First Class Mail |
| Beverly Hills Medical Corp | 4560 Admiralty Way, Ste 303 | Marina Del Rey, CA 90292-5426 | | | | First Class Mail |
| Beverly Hills Medical Corporation | 4560 Admiralty Way, Ste 303 | Marina Del Rey, CA 90292-5426 | | | | First Class Mail |
| Beverly Oncology & Imaging Group I | 120 W Beverly Blvd | Montebello, CA 90640 | | | | First Class Mail |
| Beverly Orthopedic Laboratory | 2625 W Beverly Blvd | Montebello, CA 90640 | | | | First Class Mail |
| Beverly Radiology Medical Group | 1510 Cotner Ave | Los Angeles, CA 90025-3303 | | | | First Class Mail |
| Beverly Radiology Medical Group Ic | 1510 Cotner Ave | Los Angeles, CA 90025 | | | | First Class Mail |
| Beverly West Healthcare | 1020 S Fairfax Ave | Los Angeles, CA 90019 | | | | First Class Mail |
| Beverlycare | 101 E Beverly Blvd, Ste 301 | Montebello, CA 90640-4316 | | | | First Class Mail |
| Beverlycare | 1920 W Whittier Blvd | Montebello, CA 90640-4009 | | | | First Class Mail |
| Beverlyhills Health | 627 N Doheny Dr | Beverly Hills, CA 90210 | | | | First Class Mail |
| Bexar County | Attn: Tax Assessor Collector | 233 N Pecos La Trinidad | San Antonio, TX 78207 | | | First Class Mail |
| Bexar County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | First Class Mail |
| Bexar County Emergency Services D | 11615 Galm Rd | San Antonio, TX 78254-9998 | | | | First Class Mail |
| Bexar County Hospital District | 4502 Medical Dr | San Antonio, TX 78229-4493 | | | | First Class Mail |
| Bexar County Hospital District Db | 4502 Medical Dr | San Antonio, TX 78229-4493 | | | | First Class Mail |
| Beyond The Horizon Inc | P.O. Box 603 | N Branford, CT 06471 | | | | First Class Mail |
| Beyond Trust | 11695 Johns Creek Pkwy, Ste 200 | Johns Creek, GA 30097 | | | | First Class Mail |
| Beyondtrust Corp | 11695 Johns Creek Pkwy, Ste 200 | Johns Creek, GA 30097 | | | | First Class Mail |
| Beyondtrust Corp. | P.O. Box 734433 | Dallas, TX 75373 | | | | First Class Mail |
| Beyondtrust Corporation | P.O. Box 734433 | Dallas, TX 75373 | | | | First Class Mail |
| Beyondtrust Corporation | | | | | billing@beyondtrust.com | Email |
| BFI Waste Svcs | Republic Services | P.O. Box 9001099 | Louisville, KY 40290 | | | First Class Mail |
| BGM Medical Services Inc A Medical | 524 W 4th St, Ste B | Perris, CA 92570 | | | | First Class Mail |
| Bgm Medical Services Inc A Medical | 524 West 4th Street Ste B | Perris, CA 92570 | | | | First Class Mail |
| BGM Medical Services Inc A Medical | | | | | perrisclinic1@gmail.com | Email |
| Bhc Alhambra Hospital | 4619 N Rosemead Blvd | Rosemead, CA 91770 | | | | First Class Mail |
| Bhs Physicians Network Inc | dba SLI | P.O. Box 5730 | Belfast, ME 04915 | | | First Class Mail |
| Bhs Physicians Network Inc | Dba Sur | P.O. Box 5730 | Belfast, ME 04915 | | | First Class Mail |
| Bibi Metabolic and Bariatric Services, LLC | c/o Rabinowitz, Lubetkin & Tully, LLC | Attn: Jeffrey A. Cooper | 293 Eisenhower Pkwy, Ste 100 | Livingston, NJ 07039 | | First Class Mail |
| Bibiyan Law Group, P.C. | 1460 Westwood Blvd | Los Angeles, CA 90024 | | | | First Class Mail |
| Bibiyan Law Group, P.C. | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | White Plains, NY 10606 | | First Class Mail |
| Bibiyan Law Group, P.C. | | | | | david@tomorrowlaw.com; ak@dundon.com | Email |
| Bibiyan Law Group, P.C. | | | | | ak@dundon.com | Email |
| Bidwell Care Center, LLC | Attn: Michael A Landi, Chief Operating Officer | 333 Bidwell St | Manchester, CT 06040 | | | First Class Mail |
| Bidwell Care Ctr, LLC | 341 Bidwell St | Manchester, CT 06040 | | | | First Class Mail |
| Big Joe Lift Trucks Inc | 1112 E Dominguez St | Carson, CA 90746 | | | | First Class Mail |
| Big Messages LLC | 1140 Bloomfield Ave Ste 200 | West Caldwell, NJ 07006 | | | | First Class Mail |
| Big Messages LLC | 1140 Bloomfield Ave Ste 200 | W Caldwell, NJ 07006 | | | | First Class Mail |
| Big Sur Medical Corp | 18800 Delaware St, Ste 100 | Huntington Beach, CA 92648-6082 | | | | First Class Mail |
| Big Sur Medical Corporation | 18800 Delaware St, Ste 100 | Huntington Beach, CA 92648-6082 | | | | First Class Mail |
| Big Y Foods | 234 Tolland Tpke | Manchester, CT 06040 | | | | First Class Mail |
| Bijan Motamedi Md | dba Dornka Medi | 26165 Bridlewood Dr | Laguna Hills, CA 92653-6337 | | | First Class Mail |
| Bill Caskey + Associates Inc | 630 Cameo Highlands Dr | Corona Del Mar, CA 92625 | | | | First Class Mail |
| Bill Caskey + Associates Inc | | | | | BJCDESIGN@SBCGLOBAL.NET | Email |
| Bill Caskey + Associates Inc | | | | | | First Class Mail |
| Bill Caskey+Assoc | 630 Cameo Highlands Dr | Corona Del Mar, CA 92625 | | | | First Class Mail |
| Bill Caskey+Associates | 630 Cameo Highlands Dr | Corona Del Mar, CA 92625 | | | | First Class Mail |
| Billiontoone Inc | 1035 Obrien Dr | Menlo Park, CA 94025-1438 | | | | First Class Mail |
| Billiontoone Laboratory | 1455 Adams Dr, Ste 1110 | Menlo Park, CA 94025 | | | | First Class Mail |
| Billiontoone Laboratory | 1455 Adams Drive, Ste 1110 | Menlo Park, CA 94025 | | | | First Class Mail |
| Billows Electric Supply Company Inc | 465 Kedron Ave | Folsom, PA 19033 | | | | First Class Mail |
| Biltmore Ear Nose & Throat Pc | 1010 E Mcdowell Rd Ste 206 | Phoenix, AZ 85006-2608 | | | | First Class Mail |
| Bimini Health Tech | 8400 Belleview Dr | Ste#125 | Plano, TX 75024 | | | First Class Mail |
| Bimini Health Tech | | | | | KCONLEY@BIMINIHEALTHTECH.COM | Email |
| Binns & Associates LLC | 544 Parkside Ct | Allentown, PA 18104 | | | | First Class Mail |
| Binns & Associates LLC | | | | | EBINNS1@GMAIL.COM | Email |
| Bio Merieux | 100 Rodolphe St | Durham, NC 27712 | | | | First Class Mail |
| Bio Merieux Inc | P.O. Box 500308 | St Louis, MO 63150 | | | | First Class Mail |
| Bio Merieux Inc | | | | | CSCFAX@BIOMERIEUX.COM | Email |
| Bio Reference Laboratories Inc | 481 Edward H Ross Dr | Elmwood Park, NJ 07407 | | | | First Class Mail |
| Bio Serv Inc | 10 Gramar Ave | Prospect, CT 06712 | | | | First Class Mail |
| Bio Tissue Ocular Inc | 7300 Corporate Center Dr | Ste 700 | Miami, FL 33126 | | | First Class Mail |
| Biocare Medical LLC | 60 Berry Dr | Pacheco, CA 94553 | | | | First Class Mail |
| Biocare Medical LLC | | | | | CUSTOMERSERVICE@BIOCARE.NET | Email |
| Biocomposites Inc | 700 Miliutary Cutoff Rd | Ste 320 | Wilmington, NC 28405 | | | First Class Mail |
| Biocomposites Inc | P.O. Box 538618 | Atlanta, GA 30353 | | | | First Class Mail |
| Biocomposites Inc | | | | | USORDERS@BIOCOMPOSITES.COM | Email |
| Biodex Medical System | P.O. Box 36348 | Newark, NJ 07188 | | | | First Class Mail |
| Biodex Medical System | | | | | sales@biodex.com | Email |
| Biofire Diagnostics, LLC | 515 Colorow Dr | Salt Lake City, UT 84108 | | | | First Class Mail |
| Biogene Diagnostics Inc | 10842 Noel St Unit 111A | Los Alamitos, CA 90720-2555 | | | | First Class Mail |
| Biomed Assoc Radiological/Physics Svc | 4 Main St | Flemington, NJ 08822 | | | | First Class Mail |
| Bio-Med Associates Inc | 4 Main St | Flemington, NJ 08822 | | | | First Class Mail |
| Biomed Associates Radiological/Physics Svc | Attn: President | 4 Main St | Flemington, NJ 08822 | | | First Class Mail |
| Bio-Med Associates, Inc. | | | | | jdepiri@biomedphysics.com | Email |
| Biomed Lab | 4628 San Fernando Rd | Glendale, CA 91204-1822 | | | | First Class Mail |
| Bio-Medical Devices International Inc | 17171 Daimler Ave | Irvine, CA 92614 | | | | First Class Mail |
| Biomerieux, Inc | 100 Rodolphe St | Durham, NC 27712 | | | | First Class Mail |
| Biomerieux, Inc | 515 Colorow Dr | Salt Lake City, UT 84108 | | | | First Class Mail |
| Biomet Microfixation | 14235 Collections Center | Chicago, IL 60693 | | | | First Class Mail |
| Biomet Microfixation | 14235 Collections Ctr | Chicago, IL 60693 | | | | First Class Mail |
| Biomet Microfixation | | | | | fvjax-orders@zimmerbiomet.com | Email |
| Biometrixiinc | 115 Technology Dr | Trumbull, CT 06611 | | | | First Class Mail |
| Bionic Prosthetics & Orthotics Group LLC | 3751 Island Ave | Ste 101 | Philadelphia, PA 19153 | | | First Class Mail |
| Bionomics Inc | P.O. Box 817 | Kingston, TN 37763 | | | | First Class Mail |
| Bionomics Inc | | | | | JNOLL@BIONOMICS-INC.COM | Email |
| Biopro Inc | 2929 Lapeer Rd | Port Huron, MI 48060 | | | | First Class Mail |
| Bio-Rad Lab Inc Diagnostics Group | 4000 Alfred Nobel Dr | Hercules, CA 94547 | | | | First Class Mail |
| Bio-Rad Laboratories Inc | Clinical Diagnostics Div | P.O. Box 849740 | Los Angeles, CA 90084 | | | First Class Mail |
| Bio-Rad Laboratories Inc | Clinical Diagnostics Group | Attn: Office Of General Counsel | 1000 Alfred Nobel Dr | Hercules, CA 94547 | | First Class Mail |
| Bio-Rad Laboratories Inc | P.O. Box 849740 | Los Angeles, CA 90084 | | | | First Class Mail |
| Bio-Rad Laboratories Inc | | | | | DIAGCS@BIO-RAD.COM | Email |
| Bio-Rad Laboratories Inc | | | | | Ask_Customer_Care@bio-rad.com | Email |
| Bio-Rad Laboratories, Inc. | 1000 Alfred Nobel Dr, M/S 1-130 | Hercules, CA 94547 | | | | First Class Mail |
| Bio-Reference Laboratories Inc | 481 Edward H Ross Dr | Elmwood Park, NJ 07407 | | | | First Class Mail |
| Biosense Webster | 31 Technology Dr | Irvine, CA 92618 | | | | First Class Mail |
| Bioserenity Usa Inc | Attn: Contracting | P.O. Box 117711 | Atlanta, GA 30368-7711 | | | First Class Mail |
| BioServ, Inc. | | | | | ap@bioservusa.com | Email |
| Biotheranostics Inc | P.O. Box 749249 | Los Angeles, CA 90074 | | | | First Class Mail |
| Bio-Tissue Inc | 7300 Corporate Center Dr | Ste 700 | Miami, FL 33126 | | | First Class Mail |
| Biotissue Surgical Inc. | 7300 Corporate Center Dr | 700 | Miami, FL 33126 | | | First Class Mail |
| Biotissue Surgical Inc. | 7300 Corporate Center Dr, Ste 700 | Miami, FL 33126 | | | | First Class Mail |
| Biotronik Inc | P.O. Box 205421 | Dallas, TX 75320 | | | | First Class Mail |
| Biotronik Inc | | | | | ORDER.ENTRY@BIOTRONIK.COM | Email |
| BIOTRONIK, Inc | Attn: Jeremy Evans, General Counsel | 6024 Jean Rd | Lake Oswego, OR 97035 | | | First Class Mail |
| BIOTRONIK, Inc | | | | | jeremy.evans@biotronik.com | Email |
| Bioventus LLC | 4721 Emperor Blvd Ste 100 | Durham, NC 27703 | | | | First Class Mail |
| Bioventus LLC | P.O. Box 732824 | Dallas, TX 75373 | | | | First Class Mail |
| Bird Marella Rhow Lincenberg Drooks & Nessim, LLP | Attn: Sharon Mayer | 1875 Century Park E, Ste 2300 | Los Angeles, CA 90067 | | | First Class Mail |
| Bird Marella Rhow Lincenberg Drooks & Nessim, LLP | | | | | smayer@birdmarella.com; brobbins@birdmarella.com | Email |
| Bird Marella | 1875 Century Park E 23Rd Fl | Nessim, Drooks & Licenberg Apc | Los Angeles, CA 90067 | | | First Class Mail |
| Bird Marella Llp | 1875 Century Park East | 23Rd Floor | Los Angeles, CA 90067 | | | First Class Mail |
| Bird Marella LLP | Attn: Ekwan Rhow | 1875 Century Park East, 23rd Fl | Los Angeles, CA 90067 | | | First Class Mail |
| Bird Marella LLP | | | | | ERHOW@BIRDMARELLA.COM | Email |
| Biozom Inc | 10 Technology Park Dr | Westford, MA 01886 | | | | First Class Mail |
| Bismark Construction Co Inc | 100 Bridgeport Ave | Milford, CT 06460 | | | | First Class Mail |
| Bismark Construction Co Inc | | | | | MARY@BISMARKCONSTRUCTION.COM | Email |
| Biz-Teach | 6115 Choctaw Dr | Westminster, CA 92683 | | | | First Class Mail |
| BJ's Wholesale Club | 1046 Tolland Tpke | Manchester, CT 06040 | | | | First Class Mail |
| Bk Books | 10520 NE 113th Cir | Vancouver, WA 98662 | | | | First Class Mail |
| Bk Medical Holding Co Inc | 25 Corporate Dr | Ste 230 | Burlington, MA 01803 | | | First Class Mail |
| Bk Medical Holding Co Inc | | | | | PURCHASEORDERS@BKMEDICAL.COM | Email |
| Bk Medical Holding Company Inc | 25 Corporate Dr | Ste 230 | Burlington, MA 01803 | | | First Class Mail |
| Bk Medical Holding Company Inc | | | | | PURCHASEORDERS@BKMEDICAL.COM | Email |
| BK Medical, A GE Healthcare Company | c/o DeHaan & Bach LPA | Attn: Michael B Bach, Authorized Agent | 25 Whitney Dr, Ste 106 | Milford, OH 45150 | | First Class Mail |
| BK Medical, A GE Healthcare Company | | | | | michaelb@dehaan-bach.com | Email |
| Black & Black Surgical Inc | 5175 S Royal Atlanta Dr | Tucker, GA 30084 | | | | First Class Mail |
| Black & Black Surgical Inc | 5175 South Royal Atlanta Dr | Tucker, GA 30084 | | | | First Class Mail |
| Black & Black Surgical Inc | | | | | INFO@BLACKANDBLACKSURGICAL.COM | Email |
| Black Box Network Services Inc | P.O. Box 639875 | Cincinnati, OH 45263 | | | | First Class Mail |
| Black Box Network Svcs | P.O. Box 639875 | Cincinnati, OH 45263 | | | | First Class Mail |
| Black Tiger Limo Inc | 9090 Birch St | Spring Valley, CA 91977 | | | | First Class Mail |
| Blackhawk Network Inc | P.O. Box 931577 | Atlanta, GA 31193 | | | | First Class Mail |
| Blackline | 21300 Victory Blvd, 12th Fl | Woodland Hills, CA 91367 | | | | First Class Mail |
| Blackline Systems Inc | 21300 Victory Blvd, 12Th Fl | Woodland Hills, CA 91367 | | | | First Class Mail |
| Blackline Systems Inc | 21300 Victory Blvd, 12Th Floor | Woodland Hills, CA 91367 | | | | First Class Mail |
| Blackline Systems, Inc | | | | | joe.oliver@blackline.com | Email |
| Blackstone Center Condo Assoc | 6 Blackstone Valley Pl, Unit 401 | Lincoln, RI 02865 | | | | First Class Mail |
| Blackstone Management LLC | 6 Blackstone Valley Pl, Unit 401 | Lincoln, RI 02865 | | | | First Class Mail |
| Blackstone Medical Services LLC | dba Heart | 6780 Indiana Ave, Ste 170 | Riverside, CA 92506 | | | First Class Mail |
| Blacktree Healthcare Consulting | 1030 Continental Dr | King of Prussia, PA 19406 | | | | First Class Mail |
| Blake Equipment | 4 New Park Rd | E Windsor, CT 06088 | | | | First Class Mail |
| Blake Thermal Sales & Service Inc | 4 New Park Rd | E Windsor, CT 06088 | | | | First Class Mail |
| Blake Thermal Sales & Service Inc | 4 New Park Rd | East Windsor, CT 06088 | | | | First Class Mail |
| Blake Thermal Sales & Service Inc | | | | | AMY.SOLEY@BLAKETHERMAL.COM | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Blanco Hopkins & Associates | 466 Foothill Blvd, Ste 318 | La Canada Flintridge, CA 91011 | | | | First Class Mail |
| Blanco Hopkins & Associates | 466 Foothill Blvd, Unit 318 | La Canada Flintridge, CA 91011 | | | | First Class Mail |
| Blanco Hopkins & Associates, LLC | 466 Foothill Blvd, Unit 318 | La Canada, CA 91011 | | | | First Class Mail |
| Blanco Hopkins & Associates, LLC | | | | | janelle@blancohopkins.com | Email |
| Blank Rome LLP | Attn: Paige B Tinkham | 444 W Lake St, Ste 1650 | Chicago, IL 60606 | | | First Class Mail |
| Blank Rome LLP | Attn: Regina Stango Kelbon | 1201 N Market St, Ste 800 | Wilmington, DE 19801 | | | First Class Mail |
| Blank Rome LLP | | | | | regina.kelbon@blankrome.com | Email |
| Blank Rome LLP | | | | | paige.tinkham@blankrome.com | Email |
| Blazer Communications Corp | 32158 Camino Capistrano, Ste A | San Juan Capistrano, CA 92675 | | | | First Class Mail |
| Bld Builders Inc | P.O. Box 2258 | Fallbrook, CA 92088 | | | | First Class Mail |
| Bld Builders Inc | | | | | DONALD@BLDBUILDERSINC.COM | Email |
| Blejwas Associates Inc | 221 A Evans Way | Branchburg, NJ 08876 | | | | First Class Mail |
| Blejwas Associates Inc | 221 A Evans Way | Branchburg, NJ 08876 | | | | First Class Mail |
| Blejwas Associates Inc | | | | | accountspayable@blejwas.com | Email |
| Blickman Inc | P.O. Box 69281 | 10 Trenton Ave | Baltimore, MD 21264 | | | First Class Mail |
| Blickman Industries, LLC | 1099 Wall St W, Ste 250A | Lyndhurst, NJ 07071 | | | | First Class Mail |
| Blickman Industries, LLC | P.O. Box 69281 | Baltimore, MD 21264-9281 | | | | First Class Mail |
| Blickman Industries, LLC | | | | | ar@blickman.com | Email |
| Blish & Cavanagh Llp | 30 Exchange Terrace | Providence, RI 02903 | | | | First Class Mail |
| Blomdahl Usa Inc | 240 Thelma Ave | Merrick, NY 11566 | | | | First Class Mail |
| Blomdahl USA Inc | | | | | dave@blomdahlusa.com | Email |
| Blood Bank of Delmarva, In | 100 Hygeia Dr | Newark, DE 19713 | | | | First Class Mail |
| Bloomberg Industry Group Inc | P.O. Box 419889 | Boston, MA 02241 | | | | First Class Mail |
| Blubox Medical Corp | 401 Market St | Prophetstown, IL 61277 | | | | First Class Mail |
| Blue Can Co LLC | 1715 N Rosemont, Ste 200 | Mesa, AZ 85205-3359 | | | | First Class Mail |
| Blue Cross & Blue Shield of Rhode Island | 500 Exchange St | Providence, RI 02903 | | | | First Class Mail |
| Blue Cross 65 Special | P.O. Box 8317 | Chicago, IL 60680 | | | | First Class Mail |
| Blue Cross 65 Special | P.O. Box 890062 | Camp Hill, PA 17089 | | | | First Class Mail |
| Blue Cross Blue Shield | 1800 Center St | 1800 Center St | Camp Hill, PA 17089 | | | First Class Mail |
| Blue Cross Blue Shield | 400 N Tustin, Ste 400 | Santa Ana, CA 92705 | | | | First Class Mail |
| Blue Cross Blue Shield | 404 Strong Rd | S Windsor, CT 06074 | | | | First Class Mail |
| Blue Cross Blue Shield | Attn: Recovery Dept | 40 Commercial Way | E Providence, RI 02914 | | | First Class Mail |
| Blue Cross Blue Shield | Boeing Supplement | P.O. Box 805107 | Chicago, IL 60680-4112 | | | First Class Mail |
| Blue Cross Blue Shield | P.O. Box 805107 | Chicago, IL 60680-4112 | | | | First Class Mail |
| Blue Cross Blue Shield | P.O. Box 83301 | Lancaster, PA 17608 | | | | First Class Mail |
| Blue Cross Blue Shield | P.O. Box 898820 | Camp Hill, PA 17089 | | | | First Class Mail |
| Blue Cross Blue Shield | P.O. Box 94075 | Palatine, IL 60094 | | | | First Class Mail |
| Blue Cross Blue Shield Association | 1901 Market St | 29th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Blue Cross Blue Shield Association | 1901 Market St | Philadelphia, PA 19103-1480 | | | | First Class Mail |
| Blue Cross Blue Shield Ppo | P.O. Box 842640 | Dallas, TX 75284 | | | | First Class Mail |
| Blue Cross Blue Shield Rhode Island | 500 Exchange St | Providence, RI 02903 | | | | First Class Mail |
| Blue Cross Blue Shield Rhode Island | Blue Cross & Blue Shield Of Rhode Island | 500 Exchange St | Providence, RI 02903 | | | First Class Mail |
| Blue Cross of California | P.O. Box 533 | N Haven, CT 06473-0533 | | | | First Class Mail |
| Blue Cross of California | P.O. Box 73651 | Cleveland, OH 44193-1177 | | | | First Class Mail |
| Blue Cross of Ct | 4560 E 71 St | Cuyahoga Heights, OH 44105 | | | | First Class Mail |
| Blue Cross of Ct | Medicare Advantage | P.O. Box 101760 | Atlanta, GA 30392-1760 | | | First Class Mail |
| Blue Cross of Ct | P.O. Box 659940 | San Antonio, TX 78265-9939 | | | | First Class Mail |
| Blue Cross Out of State | 1901 Market St | Philadelphia, PA 19103 | | | | First Class Mail |
| Blue Cross Out of State | 57 Blake St | Waterbury, CT 06708 | | | | First Class Mail |
| Blue Cross Personal Choice | 585 Connecticut Blvd | E Hartford, CT 61085 | | | | First Class Mail |
| Blue Cross Personal Choice | 600 City Pkwy W, Ste 1000 | Orange, CA 92868 | | | | First Class Mail |
| Blue Cross/Blue Shield Ma Inc | 600 City Pkwy W, Unit 800 | Orange, CA 92868 | | | | First Class Mail |
| Blue Cross/Blue Shield Ma Inc | Provider Cash And Ar | P.O. Box 223934 | Pittsburgh, PA 15251-2934 | | | First Class Mail |
| Blue Earth Compost Inc | 18 Midland St | Windsor, CT 06095 | | | | First Class Mail |
| Blue Earth Compost Inc | | | | | info@blueearthcompost.com | Email |
| Blue Earth Compost, Inc. | | | | | info@blueearthcompost.com | Email |
| Blue Heron Services Ltd | 2785 Pacific Coast Hwy, Ste E137 | Torrance, CA 90505 | | | | First Class Mail |
| Blue Heron Services, Ltd | 2785 Pacific Coast Hwy, Unit E-137 | Torrance, CA 90505 | | | JWALTERS@BLUEHERONLTD.COM | First Class Mail |
| Blue Heron Services, Ltd. | | | | | info@blueherontld.com; jwalters@blueherontld.com | Email |
| Blue Heron Svcs, Ltd | 2785 Pacific Coast Hwy | Ste 137 | Torrance, CA 90505 | | | First Class Mail |
| Blue Shield Of CA | 1500 E Duarte Rd | Duarte, CA 91010 | | | | First Class Mail |
| Blue Shield Of CA | 6300 Canoga Ave | Woodland Hills, CA 91367 | | | | First Class Mail |
| Blue Shield of CA | P.O. Box 241012 | P.O. Box 241012 | Lodi, CA 95241 | | | First Class Mail |
| Blue Shield of California | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | | | | First Class Mail |
| Blue Shield of California | 6300 Canoga Ave | Woodland Hills, CA 91367 | | | | First Class Mail |
| Blue Shield of California | Attn: Corporate Recovery | P.O. Box 241012 | Lodi, CA 95241 | | | First Class Mail |
| Blue Shield of California | Attn: Maryann Lagura, Paralegal | 601 12th Street, 23rd Fl | Oakland, CA 94607 | | | First Class Mail |
| Blue Shield of California | P.O. Box 241012 | Lodi, CA 95241 | | | | First Class Mail |
| Blue Shield of California | | | | | maryann.lagura@blueshieldca.com | Email |
| Blue Shield of California Promise Health Plan | 3840 Kilroy Airport Way | Long Beach, CA 90806 | | | | First Class Mail |
| Blue Shield of California Promise Health Plan | | | | | noemi.pongsai@blueshieldca.com | Email |
| Blue Shield of Delaware | P.O. Box 1210 | Pittsburgh, PA 15230 | | | | First Class Mail |
| Blue Shield Promise | 6300 Canoga Ave | Woodland Hills, CA 91367 | | | | First Class Mail |
| Blue Shield-Care 1st | 3840 Kilroy Airport Way | Long Beach, CA 90806-2502 | | | | First Class Mail |
| Blue Torch Capital Lp | 150 E 58Th St 39Th Fl | New York, NY 10155 | | | | First Class Mail |
| Blue Torch Capital LP | Attn: Eric Rockacer | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| Blue Torch Capital Lp | | | | | ERACKEAR@BLUETORCHCAPITAL.COM | Email |
| Blue Torch Credit Opp | Unlevered Fund Iii LP | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| Blue Torch Credit Opp Fund Ii LP | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Blue Torch Credit Opp Fund Iii LP | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Blue Torch Credit Opportunities Fund Ii LP | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Blue Torch Credit Opportunities Fund Iii LP | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Blue Torch Credit Opportunities KRS Fund LP | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Blue Torch Credit Opportunities SBAF Fund LP | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Blue Torch Credit Opportunities Unlevered Fund Iii LP | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Blue Torch Offshore Credit Opportunities Master Fund Ii LP | 150 E 58th St, 39th Fl | New York, NY 10155 | | | | First Class Mail |
| Bluecross Blue Shield | 200 E Randolph | Chicago, IL 60601 | | | | First Class Mail |
| Bluecross Blueshield of Illinois | 300 East Randolph | 300 East Randolph | Chicago, IL 60601-5099 | | | First Class Mail |
| Bluecross Blueshield of Illinois | 615 S River Dr | Tempe, AZ 85281 | | | | First Class Mail |
| Bluefin LLC | P.O. Box 95390 | Grapevine, TX 76099 | | | | First Class Mail |
| Blueroot Health Holdings Inc | 1180 Northrop Rd, Ste 2 | Wallingford, CT 06492 | | | | First Class Mail |
| Blueroot Health Holdings Inc | P.O. Box 23530 | New York, NY 10087 | | | | First Class Mail |
| Blueroot Health Holdings Inc | | | | | rbruce@blueroothealth.co | Email |
| Blueroot Health Holdings Inc | | | | | ORDERS@BARIATRICFUSION.COM | Email |
| Bluesight,Inc | 1800 Duke St | Ste 108 | Alexandria, VA 22314 | | | First Class Mail |
| Bluetriton Brands Inc | P.O. Box 856158 | Louisville, KY 40285 | | | | First Class Mail |
| BMC Software Inc | P.O. Box 301165 | Dallas, TX 75303 | | | | First Class Mail |
| BMS Cat of Southern California | 1321 N Blue Gum St | Anaheim, CA 92806 | | | | First Class Mail |
| BNA | P.O. Box 419889 | Boston, MA 02241 | | | | First Class Mail |
| Bna Software | 1801 S Bell St | Arlington, VA 22202 | | | | First Class Mail |
| Bna Washington Inc | P.O. Box 419889 | Boston, MA 02241 | | | | First Class Mail |
| Board Of Education Of | Downey Unified School District | 11627 Brookshire Ave | Downey, CA 90241-7017 | | | First Class Mail |
| Board Of Education Of Ellington PS | 47 Main St | P.O. Box 179 | Ellington, CT 06029 | | | First Class Mail |
| Board of Pharmacy | 2720 Gateway Oaks Dr, Ste 100 | Sacramento, CA 95833 | | | | First Class Mail |
| Bobby Bhasker Rao Inc | 35900 Bob Hope Dr 205 | Rancho Mirage, CA 92270 | | | | First Class Mail |
| Bobby Bhasker Rao Inc | 35900 Bob Hope Dr, Ste 205 | Rancho Mirage, CA 92270 | | | | First Class Mail |
| Bobcat Of Connecticut Inc | 54 Alna Ln | East Hartford, CT 06108 | | | | First Class Mail |
| Bobcat Of Connecticut Inc | Attn: Brianne Binge | 54 Alna Ln | E Hartford, CT 06108 | | | First Class Mail |
| Bobcat of Connecticut Inc | | | | | brianne@bobcatct.com | Email |
| Bob'S Discount Furniture LLC | 434 Tolland Turnpike | Manchester, CT 06042 | | | | First Class Mail |
| Boehringer Laboratories LLC | 300 Thoms Dr | Phoenixville, PA 19460 | | | | First Class Mail |
| Boisa Medical Group | 10362 Bolsa Ave | Westminster, CA 92683-6763 | | | | First Class Mail |
| Boisa Outpatient Surgery Center | 10362 Bolsa Ave, Ste 100 | Westminster, CA 92683 | | | | First Class Mail |
| Boisa Outpatient Surgery Center A | 10362 Bolsa Ave, Ste 100 | Westminster, CA 92683-6763 | | | | First Class Mail |
| Bolsa Outpatient Surgery Ctr | 10362 Bolsa Ave | 100 | Westminster, CA 92683 | | | First Class Mail |
| Bone Foam Inc | 20175 County Rd 50 | Corcoran, MN 55340 | | | | First Class Mail |
| Bone Foam Inc | P.O. Box 860833 | Minneapolis, MN 55486 | | | | First Class Mail |
| Bone Support Inc | | | | | Todd.Acorn@bonesupport.com | First Class Mail |
| Bonatus International | 11110 Kinsman Rd | Newbury, OH 44065 | | | | First Class Mail |
| Bonum Hospice Svcs | 2000 W Magnolia Blvd, Ste 208 | Burbank, CA 91506 | | | | First Class Mail |
| Bonwellness Clinic Inc | 7212 Orangethorpe Ave, Ste 6 | Buena Park, CA 90621-4664 | | | | First Class Mail |
| Booknet Inc | 125 University Ave | Ste 290 | Palo Alto, CA 94301 | | | First Class Mail |
| Boris Khanishon Prof Corp | 531 Palomar Ave | La Jolla, CA 92037 | | | | First Class Mail |
| Borough of Naugatuck | Attn: Matthew Dasilva | 211 Spring St | Naugatuck, CT 06770 | | | First Class Mail |
| Borough of Ridley Park | 105 E Ward St | Ridley Park, PA 19078 | | | | First Class Mail |
| Borough of Ridley Park | P.O. Box 62323 | Baltimore, MD 21264 | | | | First Class Mail |
| Borough of Ridley Park | c/o Raffaele & Puppio | Attn: Ernest S Angelos, Esquire | 19 W 3rd St | Media, PA 19063 | | First Class Mail |
| Borough of Ridley Park | | | | | jgagliardi@wgflaw.com; cfolkert@wgflaw.com | Email |
| Borough Of Sharon Hill | c/o Mirs | Llc | P.O. Box 1391 | Media, PA 19063 | | First Class Mail |
| Borough Of Upland | 222 Castle Ave | Upland, PA 19015 | | | | First Class Mail |
| Borrero Medical Group | 3490 Palm Ave | San Diego, CA 92154 | | | | First Class Mail |
| Boshanda Kim Johnson, Mother | Attn: Boshanda Kim Johnson | Noticing Party Pro Se | PO Box 21004 | Los Angeles, CA 90021 | | First Class Mail |
| Boss Instruments Ltd | 104 Summerfield Dr | Gordonsville, VA 22942 | | | | First Class Mail |
| Boss Instruments Ltd | | | | | ORDERS@BOSSINSTRUMENTS.COM | Email |
| Boss Instruments Ltd | | | | | ar@bossinstruments.com | Email |
| Boston Commons LLC | 715 Boylston St | Attn: Susan Mcnally | Boston, MA 02116 | | | First Class Mail |
| Boston Commons, LLC | Attn: Susan Mcnally | 715 Boylston St | Boston, MA 02116 | | | First Class Mail |
| Boston Commons, LLC | 715 Boylston St | Boston, MA 02116 | | | | First Class Mail |
| Boston Commons, LLC | 715 Boylston St | 6th Fl | Boston, MA 02116 | | | First Class Mail |
| Boston Commons, LLC | Attn: Susan McNally | 715 Boylston St, 6th Fl | Boston, MA 02116 | | | First Class Mail |
| Boston Consulting Group | 100 Grandview Rd | Ste 303 | Boston, MA 02184 | | | First Class Mail |
| Boston Medical Center | 960 Mass Ave 2Nd Floor | Cube 2452-BA | Boston, MA 02118 | | | First Class Mail |
| Boston Medical Center | 960 Mass Ave, 2nd Fl | Cube 2452-BA | Boston, MA 02118 | | | First Class Mail |
| Boston Medical Center | | | | | BRIAN.BOYKO@BMC.ORG | Email |
| Boston Medical Center Corp | 1 Boston Medical Ctr Pl | Massachus, MA 02118 | | | | First Class Mail |
| Boston Medical Ctr Corp | 1 Boston MedicalCtr Place | Boston, MA 02118 | | | | First Class Mail |
| Boston Medical Products Inc | 70 Chestnut St | Shrewsbury, MA 01545 | | | | First Class Mail |
| Boston Medical Products Inc | | | | | CUSTOMERSERVICE@BOSMED.COM | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Boston Medical Products Inc | | | | | | correspondence@bosmed.com; mkhokhar@bosmed.com | Email |
| Boston Scientific | 1 Scimed Place | Maple Grove, MN 55311 | | | | | First Class Mail |
| Boston Scientific | 100 Boston Scientific Way | Marlborough, MA 01752 | | | | | First Class Mail |
| Boston Scientific | Attn: Manager | 100 Boston Scientific Way | Marlborough, MA 01752 | | | | First Class Mail |
| Boston Scientific | Attn: Urology & Pelvic Health Contract Admin | 1 Boston Scientific Way | Marlborough, MA 01752 | | | | First Class Mail |
| Boston Scientific Cardiac Diagnost | 1717 N Sam Houston Parkway West, Ste 100 | Houston, TX 77038 | | | | | First Class Mail |
| Boston Scientific Cardiac Diagnost | 1717 N Sam Houston Pkwy W, Ste 100 | Houston, TX 77038 | | | | | First Class Mail |
| Boston Scientific Cardiac Diagnostic Svc | 1717 N Sam Houston Pkwy West | Ste 100 | Houston, TX 77038 | | | | First Class Mail |
| Boston Scientific Corp | 1 Scimed Pl | Maple Grove, MN 55311 | | | | | First Class Mail |
| Boston Scientific Corp | 1 Scimed Place | Maple Grove, MN 55311 | | | | | First Class Mail |
| Boston Scientific Corp | 300 Boston Scientific Way | Marlborough, MA 01752 | | | | | First Class Mail |
| Boston Scientific Corp | 4100 N Hamline Ave | Arden Hills, MN 55112 | | | | | First Class Mail |
| Boston Scientific Corp | 4100 N Hamline Ave | Arden Hills, MN 55113 | | | | | First Class Mail |
| Boston Scientific Corp | Attn: Lgfi Manager | 1 Scimed Pl | Maple Grove, MN 55311 | | | | First Class Mail |
| Boston Scientific Corp | Attn: Sr Corporate Counsel | 100 Boston Scientific Way | Marlborough, MA 01752 | | | | First Class Mail |
| Boston Scientific Corp | Boston Scientific | 1 Scimed Pl | Maple Grove, MN 55311 | | | | First Class Mail |
| Boston Scientific Corp | P.O. Box 786205 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Boston Scientific Corp | P.O. Box 8500-6205 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Boston Scientific Corp | P.O. Box 951653 | Dallas, TX 75395 | | | | | First Class Mail |
| Boston Scientific Corp | | | | | | BSCEMAILORDERS@BSCI.COM | Email |
| Boston Scientific Corporation | c/o Steven D Sass LLC | P.O. Box 45 | Clarksville, MD 21029 | | | | First Class Mail |
| Boston Scientific Corporation | P.O. Box 786205 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Boston Scientific Corporation | | | | | | stevendsassllc@gmail.com; sass.steven@gmail.com | Email |
| Boston Scientific Corporation | | | | | | stevendsassllc@gmail.com | Email |
| Boston Scientific Corporation | | | | | | BSCEMAILORDERS@BSCI.COM | Email |
| Boston Software Systems | 75 State St, Ste 100 | Boston, MA 02109 | | | | | First Class Mail |
| Boston Software Systems | P.O. Box 847064 | Boston, MA 02284 | | | | | First Class Mail |
| Boston Univ Chobanian & Avedisian | School Of Medicine | 72 E Concord St | L-103 | Boston, MA 02118 | | | First Class Mail |
| Boston Univ Chobanian & Avedisian | School Of Medicine | Boston University Chobanian & Avedusiab School Of Medicine | 72 E Concord St L-103 | Boston, MA 02118 | | | First Class Mail |
| Boston Univ General Surgical Assoc | 72 E Concord St | L-103 | Boston, MA 02118 | | | | First Class Mail |
| Boston University General Surgical Assoc | 72 E Concord St, L-103 | L-103 | Boston, MA 02118 | | | | First Class Mail |
| Boston Vernon Ii, LLC | 715 Boylston St | Boston, MA 02116 | | | | | First Class Mail |
| Boston Vernon Ii, LLC | c/o Boston Commons, LLC | 715 Boylston St, 6th Fl | Boston, MA 02116 | | | | First Class Mail |
| Boston Vernon Ii, LLC | | | | | | RCAAA@THEGOULDCO.COM | Email |
| Bottomline Technologies | 325 Corporate Dr | Portsmouth, NH 03801 | | | | | First Class Mail |
| Bottomline Technologies Inc | P.O. Box 412377 | Boston, MA 02241 | | | | | First Class Mail |
| Bottomline Technologies Inc | | | | | | ar@bottomline.com | Email |
| Bottomline Technologies, Inc | 325 Corporate Dr | Portsmouth, NH 03801 | | | | | First Class Mail |
| Bouler Plumbing & Heating | 43 Woodgate Cir | Watertown, CT 06795 | | | | | First Class Mail |
| Bouler Plumbing & Heating | 43 Woodgate Cir | Watertown, CT 06795 | | | | | First Class Mail |
| Bouler Plumbing & Heating | 43 Woodgate Circle | | | | | pjboulier@yahoo.com; lcboulier@hotmail.com | Email |
| Bound Tree Medical LLC | 23537 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Bound Tree Medical LLC | | | | | | customerservice@boundtree.com | Email |
| Bowling Green State University | 105 College Of Health & Human Svcs Bldg | Bowling Green, OH 43403 | | | | | First Class Mail |
| Boxidara Inc | P.O. Box 9126 | Canoga Park, CA 91309-0126 | | | | | First Class Mail |
| Bowood Technonogy Inc | P.O. Box 677248 | Dallas, TX 75267 | | | | | First Class Mail |
| Boydco | 100 Commerical Way | E Providence, RI 02914 | | | | | First Class Mail |
| Boys & Girls Of Hartford | 170 Sigourney St | Hartford, CT 06105 | | | | | First Class Mail |
| Bracco Diagnostics Inc | P.O. Box 978952 | Dallas, TX 75397 | | | | | First Class Mail |
| Bracco Diagnostics Inc | | | | | | BRACCO.OTC@DIAG.BRACCO.COM | Email |
| Bradford Healthcare | 2101 Magnolia Ave | South Birmingham, AL 35205 | | | | | First Class Mail |
| Bradley L Spitz Md Inc | 501 Washington St, Ste 725 | San Diego, CA 92103 | | | | | First Class Mail |
| Bradley Univ | 1501 W Bradley Ave | Peoria, IL 61625 | | | | | First Class Mail |
| Bradley Univ | 1501West Bradley Ave | Peoria, IL 61625 | | | | | First Class Mail |
| Bradley University | 1501 W Bradley Ave | Peoria, IL 61625 | | | | | First Class Mail |
| Brain & Spine Neuro | 1526 Atwood Ave | Nit 6 | Johnston, RI 02919 | | | | First Class Mail |
| Brain & Spine Neuro | 1526 Atwood Ave, Unit 6 | Johnston, RI 02919 | | | | | First Class Mail |
| Brain & Spine Neurological Institute | 1526 Atwood Ave | Ste 200 | Johnston, RI 02919 | | | | First Class Mail |
| Brain & Spine Neurosurgical Institute | Brain & Spine Neurosurgical Institute | 1526 Atwood Ave, Ste 200 | Ste 200 | Johnston, RI 02919 | | | First Class Mail |
| Brain & Spine Neurosurgical Institute (BSNI), LLC | 1526 Atwood Ave, Ste 200 | Johnston, RI 02919 | | | | | First Class Mail |
| Brain & Spine Neurosurgical Institute LLC | Attn: Sumit K Das MD | 1526 Atwood Ave, Ste 200 | Johnston, RI 02919 | | | | First Class Mail |
| Brain & Spine Neurosurgical Institute LLC | | | | | | sumitkdas1@gmail.com | Email |
| Brainlab Inc | 5 Westbrook Corporate Ctr, Ste 1000 | Westchester, IL 60154 | | | | | First Class Mail |
| Brainlab, Inc. | Attn: Michael Maronic | 5 Westbrook Corporate Ctr, Ste 1000 | Westchester, IL 60154 | | | | First Class Mail |
| Braman Chemical Enterprises Inc | 147 Almgren Dr | P.O. Box 368 | Agawam, MA 01001 | | | | First Class Mail |
| Brand New Day | 2010 Cypress Point Dr | Corona, CA 92882 | | | | | First Class Mail |
| Brand New Day Marketing | 2010 Cypress Point Dr | Corona, CA 92882 | | | | | First Class Mail |
| Brand Surgery Ctr | 1146 N Brand Blvd | Glendale, CA 91202 | | | | | First Class Mail |
| Brandcomm LLC | 99 Wood Ave S, Ste 304 | Iselin, NJ 08830 | | | | | First Class Mail |
| Brandman Centers For Senior Care | 7150 Tampa Ave | Reseda, CA 91335 | | | | | First Class Mail |
| Branting, LLC | 1830 Mineral Spring Ave | Providence, RI 02904 | | | | | First Class Mail |
| Branting, LLC | Attn: Brenda Delsignore | 1830 Mineral Spring Ave | N Providence, RI 02904 | | | | First Class Mail |
| Branting, LLC | c/o Spector & Cox, PLLC | 12770 Coit Rd, Ste 850 | Dallas, TX 75251 | | | | First Class Mail |
| Branting, LLC | c/o Spector and Cox, PLLC | Attn: Sarah M Cox | 12770 Coit Rd, Ste 850 | Dallas, TX 75251 | | | First Class Mail |
| Branting, LLC | | | | | | sarah@spectorcox.com | Email |
| Braskem America | 1735 Market St | Phila, PA 19103 | | | | | First Class Mail |
| Braskem America | 1735 Market St | Philadelphia, PA 19103 | | | | | First Class Mail |
| Braskem America | Braskem Pp Americas Inc | 1735 Market St | 29th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Brass City Cleaning Service LLC | 1446 Buckingham St | Watertown, CT 06795 | | | | | First Class Mail |
| Brass City Cleaning Services, LLC | 1446 Buckingham St | Watertown, CT 06795 | | | | | First Class Mail |
| Brass City Cleaning Services, LLC | Attn: Mr. Stephen Ruffini | 1446 Buckingham St | Watertown, CT 06795 | | | | First Class Mail |
| Brass City Cleaning Services, LLC | | | | | | brasscitycleaningservices@yahoo.com | Email |
| Brass City Cleaning Svcs, LLC | 1446 Buckingham St | Watertown, CT 06795 | | | | | First Class Mail |
| Brasseler Usa Medical LLC | P.O. Box 223980 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Brasseler Usa Medical LLC | | | | | | customerservice@brasselerusamedical.com | Email |
| Bravo At Mossrock LLC | 13409 NW Military Hwy, Ste 102 | Shavano Park, TX 78231 | | | | | First Class Mail |
| Brea Family Care | 1275 N Rose Dr | Placentia, CA 92870 | | | | | First Class Mail |
| Brea Urgent Care Inc | 395 W Central Ave | Brea, CA 92821-3025 | | | | | First Class Mail |
| Breakthroughgenomics Inc | 25 Mauchly 313 | Irvine, CA 92618-2361 | | | | | First Class Mail |
| Breakthroughgenomics Inc | 25 Mauchly, Ste 313 | Irvine, CA 92618-2361 | | | | | First Class Mail |
| Breast Imaging Radiologists A Med Group | P.O. Box 16877 | Irvine, CA 92623 | | | | | First Class Mail |
| Breasthink Medical Group Inc | 541 W Colorado St, Ste 205 | Glendale, CA 91204-3640 | | | | | First Class Mail |
| Breg Inc | 2885 Loker Ave E | Carlsbad, CA 92010 | | | | | First Class Mail |
| Breg Inc | P.O. Box 849991 | Dallas, TX 75284 | | | | | First Class Mail |
| Brelian Medical Inc | P.O. Box 6837 | Beverly Hills, CA 90212 | | | | | First Class Mail |
| Brent Han | dba Han Family Medical | 11637 The Plz, Unit 45 | Norwalk, CA 90650-3930 | | | | First Class Mail |
| Brent Han Medical Inc | 1706 W Orangethorpe Ave, Ste D | Fullerton, CA 92833-4556 | | | | | First Class Mail |
| Brewester Ambulance | 25 Main St | Weymouth, MA 02188 | | | | | First Class Mail |
| Brian Lugo MD Medical Corp | 1044 S Fair Oaks Ave, Ste 101 | Pasadena, CA 91105 | | | | | First Class Mail |
| Brian Lugo MD Medical Corp | c/o Nemco Enterprises Co | Attn: Valerie Kwan | 35 E Glenarm St | Pasadena, CA 91105 | | | First Class Mail |
| Brian Lugo MD Medical Corp | | | | | | valerie@billingformd.com | Email |
| Brian M Coombe Medical Corp | P.O. Box 9126 | Canoga Park, CA 91309-0126 | | | | | First Class Mail |
| Briarcliff Skilled Nursing | 825 Chalkstone Ave | Providence, RI 02908 | | | | | First Class Mail |
| Bridge Home Health Riverside, LLC | Bridge Home Health Riverside, LLC | Attn: Contracting | 38977 Sky Canyon Dr, Ste 115 | Murrieta, CA 92563 | | | First Class Mail |
| Bridgeport Hospital | 267 Grant St | Bridgeport, CT 06610 | | | | | First Class Mail |
| Bridgeport Hospital | Attn: Legal Dept | 267 Grant St | Bridgeport, CT 06710 | | | | First Class Mail |
| Bridgeway Ins Co | 1168 Kenyon Way, Ste 120 | Princeton, NJ 08543 | | | | | First Class Mail |
| Bridgeway Insurance Co | 555 College Rd E | Princeton, NJ 08543 | | | | | First Class Mail |
| Bridgeway Insurance Company | 555 College Rd E | Princeton, NJ 08543 | | | | | First Class Mail |
| Brien Hsu Dds Inc | 1168 Kenyon Way, Ste 120 | Rancho Cucamonga, CA 91701-9219 | | | | | First Class Mail |
| Brier Oak On Sunset | 5154 Sunset Blvd | Los Angeles, CA 90027 | | | | | First Class Mail |
| Brigham & Women's Hospital | P.O. Box 3504 | Boston, MA 02241 | | | | | First Class Mail |
| Brightedge Technologies Inc | Dept Ch 17860 | Palatine, IL 60055 | | | | | First Class Mail |
| Brightedge Technologies Inc | | | | | | scott.cunningham@brightedge.com | Email |
| Brighter Days Aba LLC | 175 Woodcrest Lane | Aliso Viejo, CA 92656-2151 | | | | | First Class Mail |
| Brighter Days Aba LLC | 175 Woodcrest Ln | Aliso Viejo, CA 92656-2151 | | | | | First Class Mail |
| Brighton Convalescent Hospital | 1836 N Fair Oaks Ave | Pasadena, CA 91103 | | | | | First Class Mail |
| Brightree Home Health & Hospice LLC | P.O. Box 101233 | Atlanta, GA 30392 | | | | | First Class Mail |
| Brinkman Law Group, PC | Attn: Daren R Brinkman | 543 Country Club Dr, Ste B | Wood Ranch, CA 93065 | | | | First Class Mail |
| Brinkman Law Group, PC | | | | | | firm@brinkmanlaw.com | Email |
| Brinton Lake Management Co | 300 Evergreen Dr, Ste 320 | Glen Mills, PA 19342 | | | | | First Class Mail |
| Brinton Lake Management Co LLC | 300 Evergreen Dr, Ste 320 | Glen Mills, PA 19342 | | | | | First Class Mail |
| Brinton Lake Management Co, LLC | Attn: Patrick Elliott | 514 Cool Valley Ln | Media, PA 19063 | | | | First Class Mail |
| Brinton Lake Management Company LLC | 300 Evergreen Dr, Ste 320 | Suite 320 | Glen Mills, PA 19342 | | | | First Class Mail |
| Brinton Lake Management Company LLC | 300 Evergreen Dr, Ste 320 | Glen Mills, PA 19342 | | | | | First Class Mail |
| Brinton Lake Management Company LLC | | | | | | sellis@blmgt.com | Email |
| Brinton Lake Management Company LLC | | | | | | pelliott4@verizon.net | Email |
| Brinton Lake Management Company, LLC | c/o Fox Rothschild LLP | Attn: Michael G Menkowitz, Esq | 2001 Market St, Ste 1700 | Philadelphia, PA 19103 | | | First Class Mail |
| Brinton Lake Management Company, LLC | c/o Fox Rothschild LLP | Attn: Michael G Menkowitz | 2001 Market St, Ste 1700 | Philadelphia, PA 19103 | | | First Class Mail |
| Brinton Lake Management Company, LLC | | | | | | MMenkowitz@foxrothschild.com | Email |
| Brinton Lake Mgmt Co | 300 Evergreen Dr | Ste 320 | Glen Mills, PA 19342 | | | | First Class Mail |
| Brinton Lake Plaza LLC | P.O. Box 452 | Glen Mills, PA 19342 | | | | | First Class Mail |
| Brinton Manor | 569 Baltimore Pike | Glen Mills, PA 19342 | | | | | First Class Mail |
| Brio Clinical Inc | 1910 Archibald Ave U | Ontario, CA 91761-8501 | | | | | First Class Mail |
| Brio Clinical Inc | 1910 Archibald Ave, Ste U | Ontario, CA 91761-8501 | | | | | First Class Mail |
| Brioros Infusion Svcs, Inc | 15529 College Blvd | Lenexa, KS 66219 | | | | | First Class Mail |
| Bristol Hospice | 306 N 2100 West | Ste 202 | Salt Lake City, UT 84116 | | | | First Class Mail |
| Bristol Hospital | 41 Brewster Rd | Bristol, CT 06010 | | | | | First Class Mail |
| Bristol Hospital & Health Care Group | Office Of The President | Bristol Hospital and Health Care Group | 41 Brewster Rd | Bristol, CT 06011 | | | First Class Mail |
| Bristol Mcfadden Medical Group Inc | 1212 S Bristol St, Ste 16 | Santa Ana, CA 92704-3439 | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Bristol Plaza Family Medicine | 527 Princeland Ct | Corona, CA 92879 | | | First Class Mail |
| Brittany Wertz Do Inc | 1901 Heidleman Rd | Los Angeles, CA 90032 | | | First Class Mail |
| Britting, Kathleen | 24 Terry Plains Rd | Bloomfield, CT 06002 | | | First Class Mail |
| Broadcast Music, Inc | 10 Music Square East | Nashville, TN 37203 | | | First Class Mail |
| Broadcast2World Inc | 371 Hoes Ln | Piscataway, NJ 08854 | | | First Class Mail |
| Broadcast2World Inc | 371 Hoes Ln, Ste 200 | Piscataway, NJ 08854 | | | First Class Mail |
| Broadspire, A Crawford Co | P.O. Box 14341 | Lexington, KY 40516 | | | First Class Mail |
| Broadway Basketeers | 687 Prospect St, Ste 455 | Lakewood, NJ 08701 | | | First Class Mail |
| Broadway Electric Inc | 1266 Main St S | Southbury, CT 06488 | | | First Class Mail |
| Brock & Scott, PLLC | Attn: Jennifer Anne Hooper / Joseph D Nelson | 3825 Forrestgate Dr | Winston-Salem, NC 27103 | | First Class Mail |
| Brock & Scott, PLLC | | | | TKBKR@brockandscott.com | Email |
| Brock and Scott, PLLC | 3825 Forrestgate Dr | Winston-Salem, NC 27103 | | | First Class Mail |
| Brock and Scott, PLLC | Attn: Jennifer Anne Hooper | 3825 Forrestgate Dr | Winston-Salem, NC 27103 | | First Class Mail |
| Brock and Scott, PLLC | | | | TKBKR@brockandscott.com | Email |
| Brockton Endoscopy Surgery Center | 6958 Brockton Ave, Ste 100 | Riverside, CA 92506-3829 | | | First Class Mail |
| Bromedicon LLC | Bromedicon LLC C/O Medurant Holdings LLC | 100 Front St | Ste 280 | West Conshohocken, PA 19428 | First Class Mail |
| Bromedicon LLC | P.O. Box 733960 | Dallas, TX 75373 | | | First Class Mail |
| Bromedicon LLC | | | | CVANADA@BROMEDICONLLC.COM | Email |
| Brookhaven Fire Ambulance Fund | 2 Cambridge Rd Ste 52 | Brookhaven, PA 19015 | | | First Class Mail |
| Brookhaven Fire Co | 2 Cambridge Rd | Brookhaven, PA 19015 | | | First Class Mail |
| Brooks Womens Center | 10515 Balboa Blvd #160 | Granada Hills, CA 91344 | | | First Class Mail |
| Brooks Womens Center | 10515 Balboa Blvd, Ste 160 | Granada Hills, CA 91344 | | | First Class Mail |
| Brookside Medical Assoc, Pc | 106 Nate Whipple Hwy | Cumberland, RI 02864 | | | First Class Mail |
| Broomall Healthcare Group, Inc. | 43 Church Ln | Broomall, PA 19008 | | | First Class Mail |
| Broomall Rehab & Nursing Ctr | 1209 Orange St | Wilmington, DE 19801 | | | First Class Mail |
| Broomall Vii Assoc, LP | c/o Capital Solutions, Inc | 751 Arbor Way, Ste 210 | Blue Bell, PA 19422 | | First Class Mail |
| Broomall Vii Associates, LP | c/o Anchor Health Properties | Attn: Tracy Stankovage, Sr Property Mgr | 216 S Orange St | Media, PA 19063 | First Class Mail |
| Broomall Vii Associates, LP | c/o Capital Solutions, Inc | 751 Arbor Way, Ste 210 | Blue Bell, PA 19422 | | First Class Mail |
| Brothers Concrete Cutting & Coring | 13316 Berg St | Sylmar, CA 91342 | | | First Class Mail |
| Brotman Medical Foundation | 3828 Delmas Terrace | Culver City, CA 90232 | | | First Class Mail |
| Brotman Physician Plaza | 1127 Wilshire Blvd | Ste 600 | Los Angeles, CA 90017 | | First Class Mail |
| Brotman Physician Plaza | 11645 Wilshire Blvd | Ste 901 | Los Angeles, CA 90025 | | First Class Mail |
| Brotman Physicians Plaza | 11645 Wilshire Blvd | Ste 901 | Los Angeles, CA 90025 | | First Class Mail |
| Brougham Ambulance | Attention: Geo | 17430 Chatsworth St 3 | Granada Hills, CA 91344 | | First Class Mail |
| Brown Industries Inc | 344 W Front St | Media, PA 19063 | | | First Class Mail |
| Brown Rudnick Government Relations Strategies LP | 1 Financial Center | Boston, MA 02111 | | | First Class Mail |
| Brown Rudnick Government Relations Strategies LP | One Financial Center | Boston, MA 02111 | | | First Class Mail |
| Brown Rudnick Llp | 1 Financial Center | Boston, MA 02111 | | | First Class Mail |
| Brown Rudnick LLP | 1 Financial Ctr | Boston, MA 02111 | | | First Class Mail |
| Brown Rudnick LLP | Attn: Joel S Miliband | 2211 Michelson Dr, 7th Fl | Irvine, CA 92612 | | First Class Mail |
| Brown Rudnick Llp | One Financial Center | Boston, MA 02111 | | | First Class Mail |
| Brown Rudnick LLP | | | | jmiliband@brownrudnick.com | Email |
| Brown Surgical Associates | 75 Newman Ave | P.O. Box 16149 | Rumford, RI 02916 | | First Class Mail |
| Brown Univ Warren Alpert Medical School | 222 Richmond St | Providence, RI 02912 | | | First Class Mail |
| Brown Univ Warren Alpert Medical School | Financial Svcs | 69 Brown St Box 1997 | Providence, RI 02912 | | First Class Mail |
| Brown University | Financial Services | 69 Brown St | Box 1997 | Providence, RI 02912 | First Class Mail |
| Brown University Warren Alpert Medical School | Financial Svcs | 69 Brown St | Box 1997 | Providence, RI 02912 | First Class Mail |
| Brownhill Medical Group Inc | dba L | 5311 W Centinela Ave | Los Angeles, CA 90045-2003 | | First Class Mail |
| Brown's Flowers | 163 Main St | Manchester, CT 06042 | | | First Class Mail |
| Bru Lp | 1111 N Loop W, Ste 1000 | Houston, TX 77008 | | | First Class Mail |
| Bru Lp | 1111 North Loop West | Ste 1000 | Houston, TX 77008 | | First Class Mail |
| Bruce G Greenfield Dpm Pc | 2800 Township Line Rd | Havertown, PA 19083 | | | First Class Mail |
| Bruce Hunt Consulting LLC | 825 Newton Ln | Placentia, CA 92870 | | | First Class Mail |
| Bruce Hunt Consulting Llc | 825 Newton Ln | Placentia, CA 92870 | | | First Class Mail |
| Bruce R Hoyle Md Inc | dba Advanced | 431 S Batavia St, Ste 101 | Orange, CA 92868 | | First Class Mail |
| Bruker Scientific LLC | 40 Manning Rd | Billerica, MA 01821 | | | First Class Mail |
| Brundage Group | 16004 4th St E | St Petersburg, FL 33708 | | | First Class Mail |
| Bruno Dialysis LLC | Dba Manplace D | P.O. Box 788576 | Philadelphia, PA 19178 | | First Class Mail |
| Bryan Rivera Md Inc | 12277 Apple Valley Rd, Ste 450 | Apple Valley, CA 92308-1701 | | | First Class Mail |
| Bryant Rothaid Consultants, LLC | dba Web Wioc Nursing Education Program | 200 Southdale Ctr | Edina, MN 55435 | | First Class Mail |
| Bryant Rothaid Consultants, LLC | dba Web Wioc Nursing Education Program | Attn: Anne Lalla | 200 Southdale Ctr | Minneapolis, MN 55344 | First Class Mail |
| Bryant Univ | 1150 Douglas Pike | Smithfield, RI 02917 | | | First Class Mail |
| Bryce Jolley Dpm Inc | 79405 Highway 111 Ste 9401 | La Quinta, CA 92253-8300 | | | First Class Mail |
| Bryce Jolley Dpm Inc | 79405 Hwy 111, Ste 9401 | La Quinta, CA 92253-8300 | | | First Class Mail |
| Bsc Supply LLC | 144 Turnpike Rd | Ste 100 | Southborough, MA 01772 | | First Class Mail |
| Bsc Supply LLC | | | | sales@bsc-supply.com | Email |
| BSC Supply, LLC | | | | accounting@bsc-supply.com | Email |
| Bsn Medical | P.O. Box 3036 | Carol Stream, IL 60132 | | | First Class Mail |
| Bsn Medical | | | | bsn.orders@bsnmedical.com, hms.orders@essity.com | Email |
| BTC Foods | Attn: Ian O'Brian | 580 Wender Rd, Ste 100 | Irwin, PA 15642 | | First Class Mail |
| Btc Foods Inc | 580 Wendel Rd | Ste 100 | Irwin, PA 15642 | | First Class Mail |
| BTC Holdings Fund II LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| BTC Holdings Fund III LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| BTC Holdings Fund III-B LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| BTC Holdings KRS Fund LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| BTC Holdings SBAF Fund LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| BTC Holdings SC Fund LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| BTC Offshore Holdings Fund II-D LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| BTC Offshore Holdings Fund III LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| BTC Offshore Holdings Fund III-B LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| BTC Offshore Holdings Fund III-D LLC | 150 E 58th St, 39th Fl | New York, NY 10155 | | | First Class Mail |
| Bta Vi | 8851 Center Dr, Ste 405 | La Mesa, CA 91942-3198 | | | First Class Mail |
| Bts Usa Inc. | P.O. Box 358132 | Pittsburgh, PA 15251 | | | First Class Mail |
| Buchalter A Professional Corp. | 1000 Wilshire Blvd, Ste 1500 | Los Angeles, CA 90017 | | | First Class Mail |
| Buchalter, A Professional Corporation | Attn: Jeffrey K Garfinkle | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Buchalter, A Professional Corporation | | | | jgarfinkle@buchalter.com | Email |
| Buchalter, APC | Attn: Jason Blackstone | 100 Crescent Court, Ste 700 | Dallas, TX 75201 | | First Class Mail |
| Buchalter, APC | | | | jblackstone@buchalter.com | Email |
| Buchalter, PC | Attn: Jeffrey K Garfinkle, Esq | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Buchalter, PC | Attn: Jeffrey K Garfinkle, Esq | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| Buchalter, PC | | | | jgarfinkle@buchalter.com | Email |
| Buddy'S All Stars Inc | 3216 W Valhalla Dr | Burbank, CA 91505 | | | First Class Mail |
| Budget Enterprises LLC | dba Solar Art | 21042 Mill Creek Dr | Laguna Hills, CA 92653 | | First Class Mail |
| Budget Locksmith & Security | 19528 Ventura Blvd #189 | Tarzana, CA 91356 | | | First Class Mail |
| Budget Printers & Office Supplies | 1718 Park St | Hartford, CT 06106 | | | First Class Mail |
| Buena Park Medical Group Inc | 6301 Beach Blvd, Ste 101 | Buena Park, CA 90621 | | | First Class Mail |
| Buena Park Medical Group Inc | 6301 Beach Blvd #101 | Buena Park, CA 90621 | | | First Class Mail |
| Buena Park Medical Group Inc | 6301 Beach Blvd, Ste 101 | Buena Park, CA 90621 | | | First Class Mail |
| Buena Park Medical Group Inc | Attn: Felicia Tran | 6301 Beach Blvd, Ste 101 | Buena Park, CA 90621 | | First Class Mail |
| Buena Park Medical Group Inc | P.O. Box 277 | Buena Park, CA 90621-0277 | | | First Class Mail |
| Buena Park Medical Group Inc | | | | openmheaven@gmail.com | Email |
| Buena Vista Eye Medical Center Inc | 6930 Atlantic Ave | Bell, CA 90201 | | | First Class Mail |
| Buenvenida Np Amelia | 12523 Limonite Ave 440 125 | Eastvale, CA 91752-3665 | | | First Class Mail |
| Builders Hardware | P.O. Box 330345 | W Hartford, CT 06133 | | | First Class Mail |
| Building Engines Inc | P.O. Box 95919 | Chicago, IL 60694 | | | First Class Mail |
| Building Engines Inc | | | | PAYMENT@BUILDINGENGINES.COM | Email |
| Buildtronics Inc | 45 Banfi Plaza N | Farmingdale, NY 11735 | | | First Class Mail |
| Bunker Hill Pharmacy | 256 Bunker Hill Ave | Waterbury, CT 06708 | | | First Class Mail |
| Burbank Emergency Medical | P.O. Box 103777 | Pasadena, CA 91189 | | | First Class Mail |
| Bureau Veritas Technical Assessments LLC | P.O. Box 74007289 | Chicago, IL 60674 | | | First Class Mail |
| Burhans Glass Co Inc | 110 E Beidler Rd | King Of Prussia, PA 19406 | | | First Class Mail |
| Burke Infectious Diseases | 1848 Freda Ln | Cardiff, CA 92007-1415 | | | First Class Mail |
| Burlington Medical LLC | 3 Elmhurst St | Newport News, VA 23603 | | | First Class Mail |
| Burlington Medical LLC | Attn: Jessica Sue Reed | 600 Thimble Shoals Blvd, Ste 200 | Newport News, VA 23606 | | First Class Mail |
| Burlington Medical LLC | P.O. Box 675310 | Detroit, MI 48267 | | | First Class Mail |
| Burlington Medical LLC | | | | ORDERS@BURMED.COM | Email |
| Burlington Medical LLC | | | | jessica.reed@burmed.com | Email |
| Burlington Medical LLC | | | | accounts.receivable@burmed.com | Email |
| Burn & Reconstructive Centers O | P.O. Box 12358 | Augusta, GA 30914-2358 | | | First Class Mail |
| Bushka Lumber & Millwork Co LLC | 305 Fairfield Ave | Waterbury, CT 06708 | | | First Class Mail |
| Bushka Lumber & Millwork Co LLC | | | | accountsreceivable@blmllc.net | Email |
| Butler Snow LLP | Attn: Candice M Carson | 2911 Turtle Creek Blvd, Ste 1400 | Dallas, TX 75219 | | First Class Mail |
| Butler Snow LLP | | | | candice.carson@butlersnow.com | Email |
| Butlernni Inc | P.O. Box 331 | Leicester, MA 01524 | | | First Class Mail |
| Butterfly IQ | Butterfly Network, Inc | 1600 District Ave | Burlington, MA 01803 | | First Class Mail |
| Butterfly Iq | P.O. Box 7410211 | Chicago, IL 60674 | | | First Class Mail |
| Butterfly Network Inc | P.O. Box 7410211 | Chicago, IL 60674 | | | First Class Mail |
| Butterfly Network Inc | | | | AR@BUTTERFLYNETINC.COM | Email |
| Buyer's Direct Inc | P.O. Box 818 | Elm City, NC 27822 | | | First Class Mail |
| BV General, Inc | dba Leisure Glen Post Acute Care Ctr | 330 Mission Rd | Glendale, CA 91205 | | First Class Mail |
| Bvcv Operating Co LLC | dba Monte Vista Healthcare Ctr | Attn: Administrator | 802 Buena Vista St | Duarte, CA 91010 | First Class Mail |
| Bwpo | P.O. Box 3504 | Boston, MA 02241 | | | First Class Mail |
| Byram Health Care Center, Inc | Attn: Contracts Dept | 120 Bloomingdale Rd, Ste 301 | White Plains, NY 10605 | | First Class Mail |
| Byram Healthcare Centers Inc | P.O. Box 277596 | Atlanta, GA 30384-7596 | | | First Class Mail |
| Byram Healthcare Ctr, Inc | 120 Bloomingdale Rd | Ste 301 | White Plains, NY 10605 | | First Class Mail |
| Bywood Community Association | 7099 Locust Street | Upper Darby, PA 19082 | | | First Class Mail |
| C & H Electric Inc | 1999 S Main St | Waterbury, CT 06706 | | | First Class Mail |
| C Michael Wright Md Inc | 9850 Genesee Ave, Ste 940B | La Jolla, CA 92037-1224 | | | First Class Mail |
| C T Corp System, as Rep | Attn: Sprs | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | First Class Mail |
| C T Corp System, As Representative | Attn: Sprs | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | First Class Mail |
| C T Corp System, As Representative | P.O. Box 4349 | Carol Stream, IL 60197 | | | First Class Mail |
| C Ton Laboratory | P.O. Box 609 | Redondo Beach, CA 90277 | | | First Class Mail |
| C&C Janitorial Supplies Inc | 664 New Britain Ave | Newington, CT 06111 | | | First Class Mail |
| C&C Janitorial Supplies Inc | | | | SALES@CCSUPPLIES.COM | Email |
| C/Net Solutions | 2000 Center St, Ste 308 | Berkeley, CA 94704-1233 | | | First Class Mail |
| C/Net Solutions | 2000 Center St, Ste 308 | Berkeley, Ca 94704 | | | First Class Mail |
| C20x Inc | 555 E Elsa St | Ste A | Schoolcraft, MI 49087 | | First Class Mail |
| C3 Tech | 1536 E Warner Ave | Santa Ana, CA 92705 | | | First Class Mail |
| C3 Tech | 1536 E Warner Ave. | Santa Ana, CA 92705 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| CA Anesthesia Associates Med Group Inc | 3626 Ruffin Rd | | San Diego, CA 92123 | | | First Class Mail |
| CA Dept of Health Care Access & Information | 2020 W El Camino Ave, Ste 1016 | | Sacramento, CA 95833 | | | First Class Mail |
| CA Dept of Healthcare Access & Information | 2020 W El Camino Ave, Ste 800 | | Sacramento, CA 95833 | | | First Class Mail |
| Ca Dept Of Public Health | 410 Capitol Ave | P.O. Box 340308 | Hartford, CT 06134 | | | First Class Mail |
| CA Dept of Public Health | Accounting Section/Cashiering Unit | Ms 1601 | P.O. Box 997376 | Sacramento, CA 95899 | | First Class Mail |
| CA Dept Of Public Health | Division Of Laboratory Science | Laboratory Field Services | 320 W 4th St, Ste 890 | Los Angeles, CA 90013-2398 | | First Class Mail |
| CA Dept of Tax & Fee Administration | 651 Bannon St, Ste 100 | | Sacramento, CA 95811-0356 | | | First Class Mail |
| CA Dept Of Tax & Fee Administration | P.O. Box 942879 | | Sacramento, CA 94279 | | | First Class Mail |
| CA Em1 Med Svcs A Med Corp | P.O. Box 42976 | | Philadelphia, PA 19101 | | | First Class Mail |
| CA Environmental Protection Agency | (Calepa) | 1001 I St | P.O. Box 2815 | Sacramento, CA 95812-2815 | | First Class Mail |
| CA Environmental Protection Agency | aka Calepa | 1001 I St | P.O. Box 2815 | Sacramento, CA 95812-2815 | | First Class Mail |
| CA Franchise Tax Board | P.O. Box 942857 | | Sacramento, CA 94257-0001 | | | First Class Mail |
| CA Heart & Lung Surgery Medical Center | 8235 Hollywood Blvd, Ste 1108 | | Los Angeles, CA 90028 | | | First Class Mail |
| CA Hospitalists Emergency Phys Med Group | P.O. Box 7078 | | Pasadena, CA 91109 | | | First Class Mail |
| CA Labor & Workforce Development Agency | 800 Capitol Mall, Ste 5000 | Mic-55 | Sacramento, CA 95814 | | | First Class Mail |
| CA Medical Physics | 16590 Suttles Dr | | Riverside, CA 92504 | | | First Class Mail |
| CA Northstate Univ College Of Pharma | 9700 W Taron Dr | | Elk Grove, CA 95757 | | | First Class Mail |
| CA Post Acute Care | 3615 E Imperial Hwy | | Lynwood, CA 90262 | | | First Class Mail |
| CA Rehabilitation & Sports Therapy | 12711 Western Ave | | Garden Grove, CA 92841 | | | First Class Mail |
| CA Rehabilitation Specialist | 2902 E Florence St, Ste B | | Huntington Park, CA 90255 | | | First Class Mail |
| CA State Tax Lien | 300 S Spring St, Ste 5704 | | Los Angeles, CA 90013-1233 | | | First Class Mail |
| CA State Univ At LA | 5151 State University Dr | | Los Angeles, CA 90032 | | | First Class Mail |
| CA State Univ Dominguez Hills | 1000 E Victoria St | | Procurements And Contracts | Wh-B-485 | Carson, CA 90747 | First Class Mail |
| CA State Univ San Bernadino (Csusb) | 5500 University Pkwy | | San Bernadino, CA 92407 | | | First Class Mail |
| CA State Univ, Long Beach | 1250 Bellflower Blvd | | Long Beach, CA 90840 | | | First Class Mail |
| CA Statewide Commu Devel Auth | C/O Counterpointe Sustain Real Estate | | 2600 Maitland Center Pkwy | Ste 163 | Maitland, FL 32751 | First Class Mail |
| CA Statewide Communities Devel Authority | 3301 Danville Blvd, Ste 267 | | Alamo, CA 94507 | | | First Class Mail |
| CA Transplant Svcs, Inc | 5845 Owens Ave | | Carlsbad, CA 92008 | | | First Class Mail |
| CA Workforce Association | 1107 9th St | | Ste 650 | Sacramento, CA 95814 | | First Class Mail |
| CAA Of Delaware County, Inc | 1414 Meetinghouse Rd | | Boothwyn, PA 19061 | | | First Class Mail |
| Caahep | 9355 113Th St N, Unit 7709 | | Seminole, FL 33775 | | | First Class Mail |
| Cable Street Family Practice | 1908 Cable St | | San Diego, CA 92107 | | | First Class Mail |
| Cables & Sensors LLC | 3936 S Semoran Blvd | Box 118 | Orlando, FL 32822 | | | First Class Mail |
| Cables & Sensors LLC | 3936 South Semoran Blvd | Box 118 | Orlando, FL 32822 | | | First Class Mail |
| Cables & Sensors LLC | | | | | sales@cablesandsensors.com | Email |
| Cabrillo Cardiology Medical Group | 2100 Lynn Rd #215 | | Thousand Oaks, CA 91360 | | | First Class Mail |
| Cabrillo Cardiology Medical Group | 2100 Lynn Rd, Ste 215 | | Thousand Oaks, CA 91360 | | | First Class Mail |
| Cabrillo Center For Rheumatic Disease Apc | 300 S Pierce St, Ste 203 | | El Cajon, CA 92020 | | | First Class Mail |
| Cactus Software LLC | 315 Capitol St Ste 100 | | Houston, TX 77002 | | | First Class Mail |
| Cactus Software LLC | Attn: David Arnold | | 315 Capitol St, Ste 100 | Houston, TX 77002 | | First Class Mail |
| Cactus Software LLC | c/o Hogan Lovells US LLP | | Attn: Chris Bryant | 390 Madison Ave | New York, NY 10017 | First Class Mail |
| Cactus Software LLC | | | | | darnold@symplr.com | Email |
| Cactus Software LLC | | | | | chris.bryant@hoganlovells.com | Email |
| Cactus Software LLC (Symplr) | 315 Capitol St Ste 100 | | Houston, TX 77002 | | | First Class Mail |
| Cadmet Inc | 155 Pinbrook Rd P.O. Box 24 | | Malvern, PA 19355 | | | First Class Mail |
| Cadmet Inc | P.O. Box 24 | | Malvern, PA 19355 | | | First Class Mail |
| Cadmet Inc | | | | | ORDERS@CADMET.COM | Email |
| Cadmet Inc | | | | | David_Hartman@cadmet.com | Email |
| Cadrin E Gill Inc | 231 W Vernon Ave, Ste 101 | | Los Angeles, CA 90037-2778 | | | First Class Mail |
| Cadrin E Gill Md Inc | 231 W Vernon Ave, Ste 201 | | Los Angeles, CA 90037-2778 | | | First Class Mail |
| Caduceus Medical Group | 18200 Yorba Linda Blvd, Ste 111 | | Yorba Linda, Ca 92886-4061 | | | First Class Mail |
| Caduceus Medical Group A Professio | 18200 Yorba Linda Blvd, Ste 111 | | Yorba Linda, Ca 92886-4061 | | | First Class Mail |
| Cafe Affaire | 106 Cameray Heights | | Laguna Niguel, CA 92677 | | | First Class Mail |
| Cafe Nuovo Inc | 1 Citizens Plz | | Providence, RI 02903 | | | First Class Mail |
| Cagent Vascular | 150 Strafford Ave | Ste 315 | Radnor, PA 19087 | | | First Class Mail |
| Cagent Vascular | 150 Strafford Ave, Ste 315 1 | | Wayne, PA 19087 | | | First Class Mail |
| Cagent Vascular | | | | | cshumway79@cagentvascular.com | Email |
| Cage_Renewal Professional Svcs Agreement | 455 Chase Pkwy | | Waterbury, CT 06708 | | | First Class Mail |
| Cage_Renewal Professional Svcs | Cardiology Assoc Of Greater Waterbury | | 455 Chase Pkwy | Waterbury, CT 06708 | | First Class Mail |
| Cahill Gordon & Reindel Llp | 32 Old Slip | | New York, NY 10005 | | | First Class Mail |
| Cahs | 110 Bartholomew, Ste 4020 | | Hartford, CT 06106 | | | First Class Mail |
| Cain & Skarnulis PLLC | Attn: Ryan E Chapple | | 303 Colorado St, Ste 2850 | Austin, TX 78701 | | First Class Mail |
| Cain & Skarnulis PLLC | | | | | rchapple@cstrial.com | Email |
| Cal Coast Web Design | 2500 W Orangethorpe Ave, Ste 121 | | Fullerton, CA 92833 | | | First Class Mail |
| Cal Med Asc LLC | 1281 W C St, Ste 100 | | Colton, CA 92324-1916 | | | First Class Mail |
| Cal Medphysicians & Surgeons Inc | P.O. Box 670 | | Redlands, CA 92373 | | | First Class Mail |
| Cal Optima Community Network | c/o Procopio, Cory, Hargreaves & Savitch | | 525 B St, Ste 2200 | San Diego, CA 92101 | | First Class Mail |
| Cal Optima Community Network | c/o Procopio, Cory, Hargreaves & Savitch | | 525 B Street | Ste 2200 | San Diego, CA 92101 | First Class Mail |
| Cal Water Service Co | 1720 N 1st St | | San Jose, CA 95112 | | | First Class Mail |
| Cal Water Service Co | P.O. Box 7229 | | San Francisco, CA 94120-7229 | | | First Class Mail |
| Cal/Osha Headquarters | 1515 Clay St, Ste 1901 | | Oakland, CA 94612 | | | First Class Mail |
| Calabasas Surgery Center LLC | 23621 Park Sorrento, Ste 100 | | Calabasas, CA 91302 | | | First Class Mail |
| Calabasas Surgery Ctr LLC | 23621 Park Sorrento | | Ste 100 | Calabasas, CA 91302 | | First Class Mail |
| Calcare Home Health Inc | 520 E Foothill Blvd, Ste D | | Pomona, CA 91767 | | | First Class Mail |
| Calcare Home Health Inc | Attention: Contracting | | 520 E Foothill Blvd | Ste D | Pomona, CA 91767 | First Class Mail |
| Calcare Home Health Inc | | | | | maryjean@chomehealth.com | Email |
| Calcare Hospice Inc | Dba Calcare Pp | | 9140 Haven Ave, Ste 120 | Rancho Cucamonga, CA 91730-5414 | | First Class Mail |
| Calcare Hospice Inc | dba Calcare Palliative Services | | 9140 Haven Ave, Ste 120 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Calcare Hospice Inc | | | | | maryjean@chomehealth.com | Email |
| Calcone LLC | 6 Strauss Ln | | Framingham, MA 01701 | | | First Class Mail |
| Caldera Medical Inc | 4360 Park Terrace Dr | | Ste 140 | Westlake Village, CA 91361 | | First Class Mail |
| Caldera Medical Inc | | | | | SALES@CALDERAMEDICAL.COM | First Class Mail |
| Calderons Jump | 646 W Grevillea St | | Ontario, CA 91762 | | | First Class Mail |
| Calderons Jump | | | | | CARLOSCALDERON08@ICLOUD.COM | Email |
| Caldwell Physical Therapy & Sport | 1075 Yorba Pl, Ste 107 | | Placentia, CA 92870-3109 | | | First Class Mail |
| Caldwell Physical Therapy & Sport | 1075 Yorba Place 107 | | Placentia, CA 92870-3109 | | | First Class Mail |
| Cali Med Corp | 3314 Firestone Blvd | | S Gate, CA 90280 | | | First Class Mail |
| Cali Med Corporation | 3314 Firestone Blvd | | South Gate, CA 90280 | | | First Class Mail |
| Calibrated Healthcare Network | 3633 Inland Empire Blvd, Ste 301 | | Ontario, CA 91764 | | | First Class Mail |
| Calibrated Healthcare Network LLC | 3633 Inland Empire Blvd, Ste 301 | | Ontario, CA 91764 | | | First Class Mail |
| Calibrated Healthcare Network Llc | Dept La 25330 | | Pasadena, CA 91185 | | | First Class Mail |
| Calif Dept of Public Health | Radiologic Health Branch Cdph-Rhb | | P.O. Box 997414 | Sacramento, CA 95899 | | First Class Mail |
| California Anesthesia Associates Med Group Inc | 3626 Ruffin Rd | | San Diego, CA 92123 | | | First Class Mail |
| California Aquarium Consultant | P.O. Box 52704 | | Irvine, CA 92619 | | | First Class Mail |
| California Assoc of Health Facilities | 2201 K St | | Sacramento, CA 95816 | | | First Class Mail |
| California Assoc of Health Plans | 1415 L St, Ste 850 | | Sacramento, CA 95814 | | | First Class Mail |
| California Behavioral Treatment C | 501 E Harvard St | | Glendale, CA 91205 | | | First Class Mail |
| California Boiler Inc | 1800 Newport Circle | | Santa Ana, CA 92705 | | | First Class Mail |
| California Boiler Inc | | | | | AR@CALIFORNIABOILER.COM | First Class Mail |
| California Brain Institute Inc | 333 S Moorpark Rd | | Thousand Oaks, CA 91361-1008 | | | First Class Mail |
| California Cancer Associates For R | P.O. Box 4062 | | Alameda, CA 94501 | | | First Class Mail |
| California Cardiovascular Care Me | 3235 E Colorado Blvd Ste 201 | | Pasadena, CA 91107-3849 | | | First Class Mail |
| California Care Wellness Medical | 24910 Las Brisas Rd, Ste 120 | | Murrieta, CA 92562-4035 | | | First Class Mail |
| California Care Wellness Medical | 9436 W Lake Mead Blvd, Ste 5 | | Pmb 1113 | Las Vegas, NV 89134 | | First Class Mail |
| California Chamber of Commerce | P.O. Box 888336 | | Los Angeles, CA 90088 | | | First Class Mail |
| California Correctional Healthcare Services | 8260 Longleaf Dr | | Elk Grove, CA 95758 | | | First Class Mail |
| California Department of Health Care Access and Information | Attn: Geoffrey Trautman | | 2020 W El Camino Ave, Ste 1217 | Sacramento, CA 95833 | | First Class Mail |
| California Department of Health Care Access and Information | c/o Accounting Services | | 2020 W El Camino Ave, Ste 1000 | Sacramento, CA 95833 | | First Class Mail |
| California Department of Health Care Access and Information | | | | | geoffrey.trautman@hcai.ca.gov | Email |
| California Department of Health Care Services | c/o Fiscal Collections and Financing Branch, Office of Legal Services | Attn: Mark McClenning | P.O. Box 997413, MS0010 | Sacramento, CA 95899-7413 | | First Class Mail |
| California Department of Health Care Services | P.O. Box 742635 | | Los Angeles, CA 90074 | | | First Class Mail |
| California Department of Health Care Services | | | | | Mark.McClenning@dhcs.ca.gov | Email |
| California Department of Public Health | c/o LC Grants/Fiscal Unit | | Attn: Susan Magner | P.O. Box 997434, MS 3202 | Sacramento, CA 95899 | First Class Mail |
| California Department of Public Health | c/o Office of Legal Services | | 1415 L St, Ste 500 | Sacramento, CA 95814 | | First Class Mail |
| California Department of Public Health | P.O. Box 997434 | | Fiscal & Revenue Coll, Ms 3202 | Sacramento, CA 95899 | | First Class Mail |
| California Department of Public Health | | | | | susan.magner@cdph.ca.gov | Email |
| California Department of Public Health | | | | | CDPHCLSBnotices@cdph.ca.gov | Email |
| California Department of Tax and Fee Administration | c/o Collections Support Bureau, MIC 29 | | P.O. Box 942879 | Sacramento, CA 94279-0029 | | First Class Mail |
| California Department of Tax and Fee Administration | c/o Collections Support Bureau, MIC 55 | | P.O. Box 942879 | Sacramento, CA 94279-0055 | | First Class Mail |
| California Department of Tax and Fee Administration | P.O. Box 942879 | | Sacramento, CA 94279-0029 | | | First Class Mail |
| California Dept of Health Care Services | P.O. Box 742635 | | Los Angeles, CA 90074 | | | First Class Mail |
| California Dept of Health Care Svcs | Attn: Michelle Baass, Director | | 1501 Capitol Ave | Sacramento, CA 95814 | | First Class Mail |
| California Dept of Health Care Svcs | | | | | Michelle.Baass@dhcs.ca.gov | Email |
| California Dept of Health Services | P.O. Box 513540 | | Los Angeles, CA 90051-3540 | | | First Class Mail |
| California Dept of Industrial Relations | 1515 Clay St | | Oakland, CA 94612 | | | First Class Mail |
| California Dept of Managed Health Care | 980 9th St, Ste 500 | | Sacramento, CA 95814-2725 | | | First Class Mail |
| California Dept of Managed Health Care | P.O. Box 2191 | | Sacramento, CA 95812 | | | First Class Mail |
| California Dept of Public Health | 1615 Capitol Ave, Ms 0503 | | Sacramento, CA 95899-7377 | | | First Class Mail |
| California Dept of Public Health | Attn: Acctg Section/Cashiering U | | P.O. Box 997376, MS1601 | Sacramento, CA 95899 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| California Dept of Public Health | Attn: Radiologic Health Branch, Ms 7610 | 1500 Capitol Ave, Bldg 172, Ste 250 | Sacramento, CA 95814 | | | First Class Mail |
| California Dept of Public Health | Center For Healthcare Quality | Ms 3202 | P.O. Box 997434 | Sacramento, CA 95899 | | First Class Mail |
| California Dept Of Public Health | Ctr For Healthcare Quality | P.O. Box 997434, MS 3202 | Sacramento, CA 95899 | | | First Class Mail |
| California Dept Of Public Health | Ctr For Infectious Diseases | Div Of Communicable Disease Control | P.O. Box 997377, Ms7300 | Sacramento, CA 95899-7377 | | First Class Mail |
| California Dept of Public Health | Fiscal & Revenue Coll | P.O. Box 997434, Ms 3202 | Sacramento, CA 95899 | | | First Class Mail |
| California Dept of Social Svcs | 744 P St | Sacramento, CA 95814 | | | | First Class Mail |
| California Dept of Tax & Fee Admin | P.O. Box 942879 | Sacramento, CA 94279 | | | | First Class Mail |
| California Dept of Tax & Fee Admin | Return Processing Branch | P.O. Box 942879 | Sacramento, CA 94279 | | | First Class Mail |
| California Dept of Tax & Fee Administration | P.O. Box 942879 | Sacramento, CA 94279 | | | | First Class Mail |
| California Dept. Of Health Care Services | 1501 Capitol Ave | | | | | First Class Mail |
| California Dept. Of Health Care Services | Financial Review Inpatient Div | Burbank Audits Section | Attn: Alison Dowling | 1405 N San Fernando Blvd, Suite 203 | Burbank, CA 91504-4197 | First Class Mail |
| California Deptof Public Health Service | Medical Waste Management Program | Sacramento, CA 95899 | | | | First Class Mail |
| California Deptof Public Health Service | Radiologic Health Branch | Ms 7610 | 1500 Capitol Ave, Bldg 172, Ste 520 | Sacramento, CA 95814 | | First Class Mail |
| California Dermatology Institute | 3095 Old Conejo Rd, Ste 200 | Thousand Oaks, CA 91320 | | | | First Class Mail |
| California Doctors of Physical Th | 1830 Hacienda Dr, Ste 2 | Vista, CA 92081-4544 | | | | First Class Mail |
| California Ear Nose & Throat Head | 118 N Santa Fe St, Ste B | Hemet, CA 92543 | | | | First Class Mail |
| California Emergency Medical Services Authority | Attn: MacKayla Class | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | | | First Class Mail |
| California Emergency Medical Services Authority | c/o EMSA - Admin Division | 11120 International Dr, Ste 200 | Rancho Cordova, CA 95670 | | | First Class Mail |
| California Emergency Medical Services Authority | | | | | MacKayla.Class@dbq.ca.gov; Arlene.Garcia@emsa.ca.gov | Email |
| California Emergency Medical Services Authority | | | | | admindivision@emsa.ca.gov | Email |
| California Emergency Phys | 1601 Cummins Dr, Ste D | Modesto, CA 95358 | | | | First Class Mail |
| California Eye Spec | 14726 Ramona Ave, Ste 203 | Chino Hills, CA 91710 | | | | First Class Mail |
| California Eye Spec | 14726 Ramona Avenue, Ste 203 | Chino Hills, CA 91710 | | | | First Class Mail |
| California Face Institute Apc | P.O. Box 20293 | Riverside, CA 92516 | | | | First Class Mail |
| California Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257 | | | | First Class Mail |
| California Hazardous Services Inc | 1431 E St Andrew Pl | Santa Ana, CA 92705 | | | | First Class Mail |
| California Health & Human Services Agency | 17600 Santa Fe Ave | Compton, CA 90221 | | | | First Class Mail |
| California Health & Human Svcs Agency | 17600 Santa Fe Ave | Compton, CA 90221 | | | | First Class Mail |
| California Health Foundation & Trust | 1215 K St, Ste 700 | Sacramento, CA 95814 | | | | First Class Mail |
| California Health Foundation & Trust | | | | | jnewman@calhospital.org | Email |
| California Heart Assoc | 18111 Brookhurst St, Ste 5100 | Fountain Valley, CA 92708-6728 | | | | First Class Mail |
| California Heart Specialist Inc | 18685 Main St, Ste 101 & 616 | Huntington Beach, CA 92648-1719 | | | | First Class Mail |
| California Heart Specialist Inc | 18685 Main St, Ste 101 616 | Huntington Beach, CA 92648-1719 | | | | First Class Mail |
| California Hematology Oncology Me | 390 N Pacific Coast Hwy Bl 1020 | El Segundo, CA 90245-4499 | | | | First Class Mail |
| California Hematology/Oncology Me | 390 N Pacific Coast Hwy Blvd, Ste 1020 | El Segundo, CA 90245-4499 | | | | First Class Mail |
| California Hematology/Oncology Med Group | 390 N Pacific Coast Hwy Bl 1020 | El Segundo, CA 90245-4499 | | | | First Class Mail |
| California Hematology/Oncology Med Group | 390 N Pacific Coast Hwy Blvd, Ste 1020 | El Segundo, CA 90245-4499 | | | | First Class Mail |
| California Hospital Quality Institute | 1215 K St, Ste 800 | Sacramento, CA 95814 | | | | First Class Mail |
| California Hospitalists | 2550 N Hollywood Way, Ste 304 | Burbank, CA 91505 | | | | First Class Mail |
| California Hospitalists | 2550 North Hollywood Way, Ste 304 | Burbank, CA 91505 | | | | First Class Mail |
| California Hospitalists | Emergency Physicians Medical Group Inc | P.O. Box 7078 | Pasadena, CA 91109 | | | First Class Mail |
| California Kidney Medical Group | P.O. Box  2160 | Moorpark, CA 93020-2160 | | | | First Class Mail |
| California Kidney Specialist | 1335 Cypress St, Ste 205 | San Dimas, CA 91773-3538 | | | | First Class Mail |
| California Laser Eye Associates | 5562 Philadelphia St, Ste 312 | Chino, CA 91710-2482 | | | | First Class Mail |
| California Luna Care Physical | 16185 Los Gatos Blvd, Ste 205 | Los Gatos, CA 95032 | | | | First Class Mail |
| California Medical Assoc | 1201 K St, Ste 800 | Sacramento, CA 95814 | | | | First Class Mail |
| California Medical Clinic Inc | 402 E Holt Blvd | Ontario, CA 91761-1618 | | | | First Class Mail |
| California Medical Pharmacy Inc | 2201 W Temple St | Los Angeles, CA 90026-4917 | | | | First Class Mail |
| California Medical Response Inc | 1557 Santa Anita Ave | South El Monte, CA 91733 | | | | First Class Mail |
| California Medical Waste Mgmt Fund | 1725 23rd St, Ste 110 | Sacramento, CA 95816 | | | | First Class Mail |
| California Neuroendovascular Spec | 530 S Lake Ave, Ste 439 | Pasadena, CA 91101-3515 | | | | First Class Mail |
| California Neurointerventional Su | P.O. Box  7270 | Moreno Valley, CA 92552 | | | | First Class Mail |
| California Northstate University College of Pharmacy | 9700 W Taron Dr | Elk Grove, CA 95757 | | | | First Class Mail |
| California Nurses Assoc | California Nurses Association | 400 N Brand Blvd, Ste 400 | Glendale, CA 91203 | | | First Class Mail |
| California Nurses Assoc | P.O. Box 89-4392 | Los Angeles, CA 90189 | | | | First Class Mail |
| California Nurses Association | California Nurses Association | 400 N Brand Blvd, Ste 400 | Glendale, CA 91203 | | | First Class Mail |
| California Orthopaedic Institute M | 7485 Mission Valley Rd, Ste 104A | San Diego, CA 92108 | | | | First Class Mail |
| California Orthopedic Institute | 7485 Mission Valley Rd, Ste 104A | San Diego, CA 92108 | | | | First Class Mail |
| California Pain Center | 9475 Heil Ave, Ste D | Fountain Valley, CA 92708-2258 | | | | First Class Mail |
| California Pediatric & Adolescent | 3340 W Ball Rd, Ste A | Anaheim, CA 92804-3729 | | | | First Class Mail |
| California Physical Therapy Provi | 28562 Oso Pkwy | Rancho Santa Margarita, CA 92688 | | | | First Class Mail |
| California Physicians Service Blof CA | 6300 Canoga Ave, 7th Fl, Ste 720A | Woodland Hills, CA 91367 | | | | First Class Mail |
| California Physicians Service Blue Shield of CA | 6300 Canoga Avenue | 7th Floor | 720A | Woodland Hills, CA 91367 | | First Class Mail |
| California Physicians Blue Shield of California | 6300 Canoga Ave, 7th Fl, Ste 720A | Woodland Hills, CA 91367 | | | | First Class Mail |
| California Physicians Service | 601 12th St, 22nd Fl | Oakland, CA 94607 | | | | First Class Mail |
| California Physicians Service | dba Blue Shield of CA | c/o Snell & Wilmer LLP | Attn: J Seth Moore, Zachary Cooper | 2501 N Harwood St, Ste 1850 | Dallas, TX 75201 | First Class Mail |
| California Physicians Service | dba Blue Shield of CA | c/o Snell & Wilmer LLP | Attn: Michael Reynolds, Andrew Still | 600 Anton Blvd, Ste 1400 | Costa Mesa, CA 92626 | First Class Mail |
| California Physicians Service | dba Blue Shield of California | 601 12th St, 23rd Fl | Oakland, CA 94607 | | | First Class Mail |
| California Physicians Service | | | | | zcooper@swlaw.com | Email |
| California Physicians Service | | | | | astill@swlaw.com | Email |
| California Physicians Service | | | | | semoore@swlaw.com | Email |
| California Physicians Service | | | | | mreynolds@swlaw.com | Email |
| California Physicians Service | | | | | maryann.lagura@blueshieldca.com | Email |
| California Physicians Service Dba | 601 12Th St 22nd Flr | Oakland, CA 94607 | | | | First Class Mail |
| California Physicians Service | Dba Blue Shield Of California | 315 Montgomery St, 19th Fl | San Francisco, CA 94104 | | | First Class Mail |
| California Quality Plastics Inc | 2228 Castle Harbor Pl South | Ontario, CA 91761 | | | | First Class Mail |
| California Rehab Sports Therapy | c/o Physical Rehabilitation Network | Attn: Shaena Patel | 2600 Dallas Pkwy, Ste 290 | Frisco, TX 75034 | | First Class Mail |
| California Rehab Sports Therapy | P.O. Box 103528 | Pasadena, CA 91189-3528 | | | | First Class Mail |
| California Rehab Sports Therapy | | | | | spatel@prnpt.com | Email |
| California Rehabilitation & Sports Therapy | 12711 Western Ave | Garden Grove, CA 92841 | | | | First Class Mail |
| California Retina Associates Lp Db | 835 3rd Ave, Ste A | Chula Vista, CA 91911-1352 | | | | First Class Mail |
| California Secretary Of State | 1500 11th St | Sacramento, CA 95814 | | | | First Class Mail |
| California Self-Insurers' Security Fund | Attn: Louis J Cisz, III | Attn: Louis J Cisz, III | 3 Embarcadero Ctr, 32nd Fl | San Francisco, CA 94111 | | First Class Mail |
| California Self-Insurers' Security Fund | | | | | lcisz@nixonpeabody.com | Email |
| California Sleep Inc | 1879 W Redlands Blvd | Redlands, CA 92373 | | | | First Class Mail |
| California Specialty Pharmacy | 12110 Hadley St, Ste B | Whittier, CA 90601 | | | | First Class Mail |
| California Specialty Pharmacy | 12110 Hadley Street, Ste B | Whittier, CA 90601 | | | | First Class Mail |
| California Specialty Pharmacy | 13027 Hadley St, B | Whittier, CA 90601 | | | | First Class Mail |
| California Specialty Pharmacy, Inc | 12110 Hadley St, Ste B | Whittier, CA 90601 | | | | First Class Mail |
| California Specialty Pharmacy, Inc | 12110 Hadley Street, Ste B | Whittier, CA 90601 | | | | First Class Mail |
| California State Board Of Pharmacy | 2720 Gateway Oaks Dr | Ste 100 | Sacramento, CA 95833 | | | First Class Mail |
| California State Controller | P.O. Box  942850 | Sacramento, CA 94250 | | | | First Class Mail |
| California State Controller-Ad | P.O. Box 942850 | Sacramento, CA 94250 | | | | First Class Mail |
| California State University At Los Angeles | 5151 State University Dr, Attn 501 | Los Angeles, CA 90032 | | | | First Class Mail |
| California State University San Bernardino | 5500 University Pkwy | San Bernardino, CA 92407-2393 | | | | First Class Mail |
| California Statewide Communities Dev Authority | c/o Counterpointe Sustainable Real Estate | 2600 Maitland Center Pkwy, Ste 163 | Maitland, FL 32751 | | | First Class Mail |
| California Statewide Communities Development Authority | 3201 Danville Blvd, Ste 267 | Alamo, CA 94507 | | | | First Class Mail |
| California Statewide Communities Development Authority (CSCDA) | Attn: Rebecca L Matthews, Esq | 2101 Cedar Springs Rd, Ste 900 | Dallas, TX 75201 | | | First Class Mail |
| California Statewide Communities Development Authority (CSCDA) | c/o Allen Matkins et al | Attn: Debra Riley | 600 W Broadway, 27th Fl | San Diego, CA 92101 | | First Class Mail |
| California Statewide Communities Development Authority (CSCDA) | c/o Counterpointe SRE | Attn: Bernard Bartolome | 2600 Maitland Ctr Pkwy, Ste 163 | Maitland, FL 32751 | | First Class Mail |
| California Statewide Communities Development Authority (CSCDA) | | | | | rmatthews@flbtlaw.com | Email |
| California Statewide Communities Development Authority (CSCDA) | | | | | driley@allenmatkins.com | Email |
| California Statewide Communities Development Authority (CSCDA) | | | | | bernard.bartolome@counterpointeservices.com | Email |
| California Treatment Services | 2101 E 1st St | Santa Ana, CA 92701 | | | | First Class Mail |
| California Urgent Care Center Pro | 8001 Lorraine Ave | Stockton, CA 95210 | | | | First Class Mail |
| California Wound Healing Medical | P.O. Box  2589 | San Gabriel, CA 91778-2589 | | | | First Class Mail |
| Caligor Corp | 1172 Beacon St, Ste 300 | Newton, MA 02461 | | | | First Class Mail |
| CaLLCare Corp | P.O. Box 4651 | Lancaster, PA 17601 | | | | First Class Mail |
| Calibra Inc | 150 N. Martingale Rd | Ste 838 | Schaumburg, IL 60173 | | | First Class Mail |
| Calibra Inc | | | | | JOSBORN@DISCHARGE123.COM | Email |
| Calibra, Inc | Byram Healthcare Centers, Inc | Attn: Legal Dept | 150 N Martingale Rd, Ste 838 | Schaumburg, IL 60173 | | First Class Mail |
| Calibra, Inc | | | | | josborne@discharge123.com | Email |
| Calmed Inc | P.O. Box 539 | N Branford, CT 06471 | | | | First Class Mail |
| Calmed Inc | P.O. Box 539 | North Branford, CT 06471 | | | | First Class Mail |
| CalMed Inc | Attn: Anthony James Cuccaro | 355 Sackett Point Rd, Unit 24/29 | N Haven, CT 06473 | | | First Class Mail |
| Calmed Inc | 1201 Ave G | Boulder City, NV 89005 | | | | First Class Mail |
| Caloptima | 505 City Pkwy W | Orange, CA 92868 | | | | First Class Mail |
| Caloptima Onecare | 505 City Pkwy W | Orange, CA 92868 | | | | First Class Mail |
| Caloptima Onecare | 600 City Pkwy W | Orange, CA 92868 | | | | First Class Mail |
| Caltech Labs Inc | 420 W Lambert Rd Ste D | Brea, CA 92821 | | | | First Class Mail |
| Calvert Safe & Lock Ltd | 300 Roosevelt Dr | Derby, CT 06418 | | | | First Class Mail |
| Calyx Health Inc | dba Matbet | 118 Perspective | Irvine, CA 92618 | | | First Class Mail |
| Calyx Retrofit LLC | 111 Middle St | Lincoln, RI 02865 | | | | First Class Mail |
| Cambay Healthcare LLC | 1838 Snake River Rd, Ste D | Katy, TX 77449 | | | | First Class Mail |
| Cambay Healthcare LLC | | | | | legal@cambayhealthcare.com | Email |
| Cambay Healthcare, LLC | Attn: Jeff Rogers, CEO | 1838 Snake River Rd, Ste A | Katy, TX 77449 | | | First Class Mail |
| Cambeco Metal Works Inc | 210 Agostino Rd | San Gabriel, CA 91776 | | | | First Class Mail |
| Cambel Foster & Ankle Associate | P.O. Box  25631 | Belfast, ME 04915-2007 | | | | First Class Mail |
| Cambridge Healthcare | 6722 Orangethorpe Ave | Ste 300 | Buena Park, CA 90620 | | | First Class Mail |
| Cambridge International LLC | 78 Cambridge St | Burlington, MA 01803 | | | | First Class Mail |
| Cambridge International LLC | | | | | PCHANTILES@CAMBINT.COM | Email |
| Cambridge International, LLC | Attn: Peter Chantiles | 78 Cambridge St | Burlington, MA 01803 | | | First Class Mail |
| Cambridge International, LLC | | | | | pchantiles@gmail.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cameron Sikavi Md Inc | 8631 W 3rd St, Ste 1015E | Los Angeles, CA 90048-5913 | | | | First Class Mail |
| Camino Healthcare | 13922 Cerise Ave | Hawthorne, CA 90250 | | | | First Class Mail |
| Can Emergency Physicians Med Group Inc | P.O. Box 845307 | Los Angeles, CA 90084 | | | | First Class Mail |
| Can Emergency Physicians Med Grp Inc | 2550 N Hollywood Way, Ste 304 | Burbank, CA 91505 | | | | First Class Mail |
| Can Emergency Physicians Med Grp Inc | 2550 North Hollywood Way, Ste 304 | Burbank, CA 91505 | | | | First Class Mail |
| Can Emergency Physicians Medical G | P.O. Box 845307 | Los Angeles, CA 90084-5307 | | | | First Class Mail |
| Can Emergency Physicians Medical Group | P.O. Box 845307 | Los Angeles, CA 90084 | | | | First Class Mail |
| Can Emergency Physicians Medical Group, Inc | 2550 N Hollywood Way, Unit 304 | Burbank, CA 91505 | | | | First Class Mail |
| CAN EMERGENCY PHYSICIANS MEDICAL GROUP, INC. | Philip J. Fagan Jr MD | 2550 North Hollywood Way, #304 | 304 | BURBANK, CALIFORNIA 91505 | | First Class Mail |
| Can Emergency Physicians Medical Group, Inc. | | | | | finance@intercaredrfagan.com | |
| Can Emergency Physicians Medical Group | 637 Lucas Ave | Room 606 | Los Angeles, CA 90017 | | | First Class Mail |
| Cancer & Blood Specialty Clinic | P.O. Box 743752 | Los Angeles, CA 90074 | | | | First Class Mail |
| Cancer Center Oncology Medical Gro | 5555 Grossmont Center Dr | La Mesa, CA 91942-3077 | | | | First Class Mail |
| Cancer Diagnostics Inc | P.O. Box 748545 | Atlanta, GA 30374 | | | | First Class Mail |
| Cancer Institute of America Med Corp | 416 N Bedford Drive, Ste 100 | Beverly Hills, CA 90210 | | | | First Class Mail |
| Cancer Institute of America Medical Corp | 416 N Bedford Dr, Ste 100 | Beverly Hills, CA 90210 | | | | First Class Mail |
| Cancer Research Collaboration | 222 S Harbor Blvd, Ste 1005 | Anaheim, CA 92805 | | | | First Class Mail |
| Candelis Inc | 4701 Von Karman | Ste 200 | Newport Beach, CA 92660 | | | First Class Mail |
| Candelis Inc | | | | | CURT.WOHLGEMUTH@CANDELIS.COM | Email |
| Candice Kim Inc | 25395 Hancock Ave, Ste 230 | Murrieta, CA 92562-9019 | | | | First Class Mail |
| Candice Kim Inc | 25395 Hancock Avenue, Ste 230 | Murrieta, CA 92562-9019 | | | | First Class Mail |
| Canoga Park Urgent Care Family Medicine | P.O. Box 566 | Canoga Park, CA 91305 | | | | First Class Mail |
| Canon Financial Serv Inc | 14904 Collection Cntr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Canon Financial Serv Inc | 14904 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Canon Financial Servs Inc | 158 Gaither Dr | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Canon Financial Services Inc | 158 Gaither Dr, Ste 200 | Mt. Laurel, NJ 08054 | | | | First Class Mail |
| Canon Financial Services, Inc | 158 Gaither Dr, Ste 200 | Mount Laurel Township, NJ 08054 | | | | First Class Mail |
| Canon Financial Services, Inc | 158 Gaither Dr, Ste 200 | Mt Laurel Township, NJ 08054 | | | | First Class Mail |
| Canon Financial Services, Inc | 158 Gaither Dr, Ste 200 | Mount Laurel, NJ 08054 | | | | First Class Mail |
| Canon Financial Services, Inc. | c/o Eisenberg Gold & Agrawal, PC | Attn: Amar A Agrawal | 1040 N Kings Hwy Ste 200 | Cherry Hill, NJ 08034 | | First Class Mail |
| Canon Financial Services, Inc. | | | | | aagrawal@egalawfirm.com | Email |
| Canon Financial Svcs | 14904 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Canon Financial Svcs, Inc | 14904 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Canon Financial Svcs, Inc | 158 Gaither Dr, Ste 200 | Mt., LA 08054 | | | | First Class Mail |
| Canon Medical Finance USA | 1000 Howard Blvd, Ste 103 | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Canon Medical Informatics Inc | Dept Ch 10908 | Palatine, IL 60055 | | | | First Class Mail |
| Canon Medical Systems | 2441 Michelle Dr | Tustin, CA 92780 | | | | First Class Mail |
| Canon Medical Systems Usa, Inc | 1000 Howard Blvd | Ste 103 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Canon Medical Systems Usa, Inc | 2441 Michelle Dr | Tustin, CA 92780 | | | | First Class Mail |
| Canon Medical Systems Usa, Inc | 2901 E Flat Hill Rd | Southbury, CT 06488 | | | | First Class Mail |
| Canon Medical Systems Usa, Inc | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Canon Medical Systems Usa, Inc | Attn: Amanda Doughty | Eastern CT Health Network Medical | Library & Cme Coordinator | 71 Haynes St | Manchester, CT 06040 | First Class Mail |
| Canon Medical Systems Usa, Inc | Attn: Julie Spaulding | 2441 Michelle Dr | Tustin, CA 92780 | | | First Class Mail |
| Canon Usa Inc | 1 Canon Park | Melville, NJ 11747 | | | | First Class Mail |
| Canon USA Inc | 15004 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Canon Usa Inc | | | | | pkowalczuk@cusa.canon.com | Email |
| Canon USA,Inc | P.O. Box 80703 | Industry, CA 91716 | | | | First Class Mail |
| Canopy By Hilton San Antonio Riverwalk | 123 N Saint Mary'S St | San Antonio, TX 78205 | | | | First Class Mail |
| Canusco Boiler Services Inc | 8641 Whitaker St | Buena Park, CA 90621 | | | | First Class Mail |
| Cantata Health Solutions LLC | P.O. Box 93955 | Las Vegas, NV 89193 | | | | First Class Mail |
| Cantata Health Solutions, LLC | | | | | ARSUPPORT@CANTATAHEALTH.COM | Email |
| Cantata Health Solutions, LLC | Attn: Paul Nelson, VP of Finance | 2303 Ranch Rd 620 S, Ste 160, No 523 | Lakeway, TX 78734 | | | First Class Mail |
| Cantata Health Solutions, LLC | P.O. Box 93955 | Las Vegas, NM 89193-3955 | | | | First Class Mail |
| Cantata Health Solutions, LLC | | | | | paul.nelson@cantatahealth.com | Email |
| Cantey Hanger LLP | Attn: M Jermaine Watson/Emily M Campbell | 600 W 6th St, Ste 300 | Fort Worth, TX 76102 | | | First Class Mail |
| Cantey Hanger LLP | | | | | ecampbell@canteyhanger.com | Email |
| Cantey Hanger LLP | | | | | jwatson@canteyhanger.com | Email |
| Cantor Fitzgerald & Co. | Attn: David A Paul | 110 E 59th St, 7th Fl | New York, NY 10022 | | | First Class Mail |
| Cantor Fitzgerald & Co. | | | | | dpaul@cantor.com; sid.nadkarni@cantor.com | Email |
| Canuso Jorden Inc | | | | | DMARKOVIC@CANUSOJORDEN.COM | Email |
| Canyon Home Care & Hospice | American Medical Homecare Alliance Inc | Attn: Administrator | 450 S 900 E, Ste 100 | Salt Lake City, UT 84102 | | First Class Mail |
| Cap Diagnostics LLC | 15545 Sand Canyon Ave, Ste 100 & 200 | Irvine, CA 92618 | | | | First Class Mail |
| Cape Cod Systems Corp | P.O. Box 276 | Cohasset, MA 02025 | | | | First Class Mail |
| Capella Univ | 225 S 6th St | 8th Fl | Minneapolis, MN 55402 | | | First Class Mail |
| Capella Univ | 225 S 6th St 8th Floor | Minneapolis, MN 55402 | | | | First Class Mail |
| Capella University | Attn: Site-Based Learning | 225 S 6th St | Minneapolis, MN 55402 | | | First Class Mail |
| Capella University | Attn: Sonhs - Kendra Landherr | 225 S 6th St, 8th Fl | Minneapolis, MN 55402 | | | First Class Mail |
| Capital Community College | 950 Main St | Hartford, CT 06103 | | | | First Class Mail |
| Capital Community College | Attn: C Duncan Harris, CEO | 950 Main St | Hartford, CT 06103 | | | First Class Mail |
| Capital Community College | Attn: Paul Creech | 950 Main St | Hartford, CT 06103 | | | First Class Mail |
| Capital For Change, Inc | 652 Bush Hill Rd | Manchester, CT 06040 | | | | First Class Mail |
| Capital Nephrology Medical Group | 1111 Exposition Blvd, Ste 301 | Sacramento, CA 95815-4314 | | | | First Class Mail |
| Capital Ob/Gyn Inc | 77 Cadillac Dr, Ste 230 | Sacramento, CA 95825-5480 | | | | First Class Mail |
| Capital Ob/Gyn Inc | 77 Cadillac Drive Ste 230 | Sacramento, CA 95825-5480 | | | | First Class Mail |
| Capital One Auto | 700 Avondale Rd, Apt 7A | Wallingford, PA 19086 | | | | First Class Mail |
| Capital One Auto | P.O. Box 60511 | City Of Industry, CA 91716 | | | | First Class Mail |
| Capital Region Medical Center | 901 Kudwell Dr | Versailles, MO 65084-1784 | | | | First Class Mail |
| Capitol City Group Ltd | 39 Pike St | Ste 2 | Providence, RI 02903 | | | First Class Mail |
| Capitol City Group, Ltd | Attn: Christopher Vitale | 39 Pike St | Providence, RI 02903 | | | First Class Mail |
| Capitol City Group, Ltd | | | | | cvitale@capitolcitygrp.com | Email |
| Capitol Conduit LLC | 60 Valley St | Ste 102 | Providence, RI 02909 | | | First Class Mail |
| Capitol Courier Service | P.O. Box 547 | Watertown, CT 06795 | | | | First Class Mail |
| Capitol Glass Co Inc | 75 Grassmere Ave | W Hartford, CT 06110 | | | | First Class Mail |
| Capitol Glass Co Inc | | | | | GREG@CAPITOLGLASS.COM | Email |
| Capitol Medical Inc | 5341 Jaycee Ave | Harrisburg, PA 17112 | | | | First Class Mail |
| Capitol Medical Inc | 5321 Jaycee Ave, Ste A | Harrisburg, PA 17112 | | | | First Class Mail |
| Capitol Painting Inc | 4 Cynthia Rd | Lincoln, RI 02865 | | | | First Class Mail |
| Capitol Painting Inc | | | | | CAPITOLPAINTINGINC@COX.NET | Email |
| Capitol Region Education Council | 111 Charter Oak Ave | Hartford, CT 06106 | | | | First Class Mail |
| Capitol Specialty Insurance Corp | 1600 Aspen Commons, Ste 300 | Middleton, WI 53562 | | | | First Class Mail |
| Capitol Specialty Insurance Corp | Claims Department | 1600 Aspen Commons, Ste 300 | Middleton, WI 53562 | | | First Class Mail |
| Capitol Specialty Insurance Corp | Claims Dept | 1600 Aspen Commons, Ste 300 | Middleton, WI 53562 | | | First Class Mail |
| Capitol Specialty Insurance Corporation | 1600 Aspen Commons, Ste 300 | Middleton, WI 53562 | | | | First Class Mail |
| Capp/Usa | P.O. Box 127 | Clifton Heights, PA 19018 | | | | First Class Mail |
| Capsa Solutions LLC | 8170 Dove Pkwy | Canal Winchester, OH 43110 | | | | First Class Mail |
| Caps-Central Admixture Pharma Svcs, Inc | 6580 Snowdrift Rd, Ste 100 | Allentown, PA 18106 | | | | First Class Mail |
| Capsovision, Inc | 18805 Cox Ave, Ste 250 | Saratoga, CA 95070 | | | | First Class Mail |
| Capsovision, Inc | | | | | ORDERS@CAPSOVISION.COM | Email |
| Capstone Clinical Laboratories | 15375 Barranca Pkwy Ste F103 | Irvine, CA 92617-2207 | | | | First Class Mail |
| Captivate LLC | 900 Chelmsford St, Ste 3101 | Lowell, MA 01851 | | | | First Class Mail |
| Caraday Wurzbach LLC | 8300 Wurzbach Rd | San Antonio, TX 78229-3321 | | | | First Class Mail |
| Caraday Wurzbach LLC | 8300 Wurzbach Road | San Antonio, TX 78229-3321 | | | | First Class Mail |
| Caramanico & Sons | 6 Race St | Upland, PA 19015 | | | | First Class Mail |
| Carapiet Urgent Care Services Pc | 401 W Los Feliz Rd Unit E | Glendale, CA 91204-2769 | | | | First Class Mail |
| Caravan Health | 7509 Nw Tiffany Springs Pkwy, Ste 310 | Kansas City, MO 64153 | | | | First Class Mail |
| Caravan Health Inc | P.O. Box 5389 | Carol Stream, IL 60197 | | | | First Class Mail |
| Caravan Health, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: Austin McMullen | 1221 Broadway, Ste 2400 | Nashville, TN 37203 | | First Class Mail |
| Caravan Health, Inc. | | | | | amcmullen@bradley.com | Email |
| Carbofix Orthopedics Inc | 7183 Beach Dr Sw, Ste 1 | Shallotte, NC 28469 | | | | First Class Mail |
| Carbofix Orthopedics, Inc. | Attn: Jill D Bastak | 903 N Bowser Rd, Ste 330 | Richardson, TX 75081 | | | First Class Mail |
| Carbofix Orthopedics, Inc. | | | | | office@carbo-fix.com; finance@carbo-fix.com | Email |
| Carbon Health Medical Group of Ca | P.O. Box 741679 | Los Angeles, CA 90074 | | | | First Class Mail |
| Carbon Health Medical Group of Florida | P.O. Box 741679 | Los Angeles, CA 90074 | | | | First Class Mail |
| Cardia Sense Amc | 1415 E 8th St Unit 6 | National City, CA 93950 | | | | First Class Mail |
| Cardiac Arrhythmia Associates A Me | P.O. Box 421439 | San Diego, CA 92142 | | | | First Class Mail |
| Cardiac Consultants Of Philadelphia | 207 N Broad St | 2nd Fl | Philadelphia, PA 19107 | | | First Class Mail |
| Cardiac Electrophysiology Institu | 8631 W 3rd St, Ste 610E | Los Angeles, CA 90048 | | | | First Class Mail |
| Cardiac Electrophysiology Institu | 8631 W Third Street, Ste 610 | Los Angeles, CA 90048 | | | | First Class Mail |
| Cardiac Rms LLC | 125 High Rock Ave, Ste 215 | Saratoga Springs, NY 12866-6302 | | | | First Class Mail |
| Cardinal Health | 21377 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cardinal Health | 700 Cardinal Pl | Dublin, OH 43017 | | | | First Class Mail |
| Cardinal Health | 700 Cardinal Place | Dublin, OH 43017 | | | | First Class Mail |
| Cardinal Health | 7000 Cardinal Pl | Dublin, OH 43017 | | | | First Class Mail |
| Cardinal Health | 7000 Cardinal Place | Dublin, OH 43017 | | | | First Class Mail |
| Cardinal Health | Nuclear Pharmacy Services | P.O. Box 100552 | Pasadena, CA 91189 | | | First Class Mail |
| Cardinal Health | Medical Products & Services | P.O. Box 13862 | Newark, NJ 07188 | | | First Class Mail |
| Cardinal Health | | | | | CUSTOMER_SUPPORT@BD.COM | Email |
| Cardinal Health 105, LLC | 14265 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cardinal Health 105, LLC | 14265 CollectionsCtr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cardinal Health 108 LLC | 14265 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cardinal Health 110 LLC | 7000 Cardinal Place | Dublin, OH 43017 | | | | First Class Mail |
| Cardinal Health 200 | Cardinal Health Medical Products & Services | P.O. Box 13862 | Newark, NJ 07188 | | | First Class Mail |
| Cardinal Health 200 | Medical Products & Services | P.O. Box 100316 | Pasadena, CA 91189 | | | First Class Mail |
| Cardinal Health 200, Inc | 7000 Cardinal Place W Campus | Dublin, OH 43017 | | | | First Class Mail |
| Cardinal Health 200, Inc | West Campus | 7000 Cardinal Pl | Dublin, OH 43017 | | | First Class Mail |
| Cardinal Health 200, LLC | 7000 Cardinal Pl | Dublin, OH 43017 | | | | First Class Mail |
| Cardinal Health 414 LLC | | | | | erin.gapinski@cardinalhealth.com | Email |
| Cardinal Health 414 LLC | Nuclear Pharmacy Services | P.O. Box 70609 | Chicago, IL 60673 | | | First Class Mail |
| Cardinal Health 414 LLC | | | | | NUCLEAR-INVOICING-INQUIRIES@CARDINALHEALTH.COM | Email |
| Cardinal Health 414, LLC | 7000 Cardinal Pl | Dublin, OH 43017 | | | | First Class Mail |
| Cardinal Health 414, LLC | | | | | erin.gapinski@cardinalhealth.com | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Cardinal Health Inc | Lockbox 28390 | 28390 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cardinal Health Phxm Dst | Valencia Div | File 56412 | Los Angeles, CA 90074 | | | | First Class Mail |
| Cardinal Health Pharma Svcs, LLC | 13651 Dublin Ct | Stafford, TX 77477 | | | | | First Class Mail |
| Cardinal Health Pharmacy Services, LLC | 7000 Cardinal Pl | Dublin, OH 43017 | | | | | First Class Mail |
| Cardinal Health Pharmacy Services, LLC | | | | | | erin.gapinski@cardinalhealth.com | Email |
| Cardinal Health Sgd | c/o Bank Of America Lockbox | 5303 Collections Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cardio Interventional Specialists | 5562 Philadelphia St 200 | Chino, CA 91710 | | | | | First Class Mail |
| Cardio Interventional Specialists | 5562 Philadelphia St, Ste 200 | Chino, CA 91710 | | | | | First Class Mail |
| Cardio Vascular Plus | 18700 Newman Ave | Riverside, CA 92508 | | | | | First Class Mail |
| Cardio Vascular Plus Inc | 18700 Newman Ave | Riverside, CA 92508 | | | | | First Class Mail |
| Cardiology Clinic of San Antonio | 4411 Medical Dr, Ste 300 | San Antonio, TX 78229-3824 | | | | | First Class Mail |
| Cardiology Consultants of Orange County | P.O. Box 51626 | Irvine, CA 92619 | | | | | First Class Mail |
| Cardiology Consultants Of Philadelphia | 207 N Broad St | 3rd Fl | Philadelphia, PA 19107 | | | | First Class Mail |
| Cardiology Consultants of Philadelphia | Attn: Ancil Jones | 207 N Broad St, 3rd Fl | Philadelphia, PA 19107 | | | | First Class Mail |
| Cardiology Consultants of Philadelphia | Attn: William J Burnett, Esq | 1717 Arch St, Ste 3300 | Philadelphia, PA 19103 | | | | First Class Mail |
| Cardiology Consultants of Philadelphia | | | | | | william.burnett@flastergreenberg.com | Email |
| Cardiology Consultants of Philadelphia Pc | 1 Bartol Ave | Ste 10 | Ridley Park, PA 19078 | | | | First Class Mail |
| Cardiology Consultants of Philadelphia Pc | 207 N Broad St, 3rd Fl | Philadelphia, PA 19107 | | | | | First Class Mail |
| Cardiology of San Antonio Pa | P.O. Box 5688 | Belfast, ME 04915-5600 | | | | | First Class Mail |
| Cardiology Specialists Medical Gro | 3770 Elizabeth St | Riverside, CA 92506 | | | | | First Class Mail |
| Cardiovascular Associates of Mesa | P.O. Box 60642 | City Of Industry, CA 91716 | | | | | First Class Mail |
| Cardiovascular Consult of Socal Med Grp | 16542 Ventura Blvd, Ste 402 | Encino, CA 91436 | | | | | First Class Mail |
| Cardiovascular Consultants Medica | 16542 Ventura Blvd, Ste 402 | Encino, CA 91436 | | | | | First Class Mail |
| Cardiovascular Consultants Medical Group | 16542 Ventura Blvd, Ste 402 | Encino, CA 91436 | | | | | First Class Mail |
| Cardiovascular Consultants of San | 900 S 1st Ave, Ste C | Arcadia, CA 91006 | | | | | First Class Mail |
| Cardiovascular Consultants of Socal Med Grp | 16542 Ventura Blvd, Ste 402 | Encino, CA 91436 | | | | | First Class Mail |
| Cardiovascular Institute Of Ne | 6 Blackstone Valley Pl Bldg One | Ste 105 | Lincoln, RI 02865 | | | | First Class Mail |
| Cardiovascular Institute of Ne | 6 Blackstone Valley Pl, Bldg 1, Ste 105 | Lincoln, RI 02865 | | | | | First Class Mail |
| Cardiovascular Institute of New England | 6 Blackstone Valley Pl, Ste 105, Bldg 1 | Lincoln, RI 02865 | | | | | First Class Mail |
| Cardiovascular Institute of New England | | | | | | Joseph.Mazza@necardiologists.com | Email |
| Cardiovascular Institute of San Di | 765 Medical Center Ct, Ste 211 | Chula Vista, CA 91911-6600 | | | | | First Class Mail |
| Cardiovascular Specialists of Red | 350 Terracina Blvd | Redlands, CA 92373-4850 | | | | | First Class Mail |
| Cardiovascular Systems Inc | 1225 Old Hwy 8 Nw St | St Paul, MN 55112 | | | | | First Class Mail |
| Cardone Record Services Inc | 1960 S Carboy Rd | Mount Prospect, IL 60056 | | | | | First Class Mail |
| Cardone Record Services, Inc | 1960 S Carboy Rd | Mt Prospect, IL 60056 | | | | | First Class Mail |
| Cardone Record Svcs Inc | 1960 S Carboy Rd | Mt Prospect, IL 60056 | | | | | First Class Mail |
| Cardthartic LLC | P.O. Box 1134 | Champaign, IL 61824 | | | | | First Class Mail |
| Care Ambulance Service Inc | P.O. Box 31001-2183 | Pasadena, CA 91110 | | | | | First Class Mail |
| Care Connectors Medical Group Inc | 4695 Macarthur Ct # 1112A | Newport Beach, CA 92660-1882 | | | | | First Class Mail |
| Care Connectors Medical Group Inc | 4695 Macarthur Ct, Ste 1112A | Newport Beach, CA 92660-1882 | | | | | First Class Mail |
| Care Coordination Systems | 75 E Market St | Akron, OH 44308 | | | | | First Class Mail |
| Care For Womens Medical Group Inc | 1310 San Bernardino Rd, Ste 201 | Upland, CA 91786-4985 | | | | | First Class Mail |
| Care Link Health Inc | P.O. Box 775436 | Chicago, IL 60677 | | | | | First Class Mail |
| Care Matters Healthcare Inc. | dba Concise Care Group Aka Concise Home Health Svcs | 5055 Exposition Blvd | Los Angeles, CA 90016 | | | | First Class Mail |
| Care New Urgentcare | P.O. Box 9220 | Whittier, CA 90608-9220 | | | | | First Class Mail |
| Care One Health Partners Inc | 1041 E Yorba Linda Blvd, Ste 210 | Placentia, CA 92870-3763 | | | | | First Class Mail |
| Care Partners Of Ct | 55 Capital Blvd | Rocky Hill, CT 06067 | | | | | First Class Mail |
| Care Plus Medical Group Inc | 14435 Hamlin St, Ste 108 | Van Nuys, CA 91401-6205 | | | | | First Class Mail |
| Care Thread Inc | 225 Dyer St, 2nd Fl | Providence, RI 02903 | | | | | First Class Mail |
| Care Thread Inc | 225 Dyer St, 2Nd Floor | Providence, RI 02903 | | | | | First Class Mail |
| Care Thread Inc | | | | | | nick.adams@carethread.com | Email |
| Care Transformation Collaborative of RI | 235 Promenade St, Ste 525 | Box 18 | Providence, RI 02908 | | | | First Class Mail |
| Care Transportation Services LLC | 6482 Cattleman Dr | Corona, CA 92880 | | | | | First Class Mail |
| Carebridge Corp | The Greentree Plz | 855 Springdale Dr, Ste 200 | Exton, PA 19341-2852 | | | | First Class Mail |
| Carecentrix | P.O. Box 30722-3722 | Tampa, FL 33630 | | | | | First Class Mail |
| Career Builder LLC | 13047 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Career Builder LLC | 13047 Collections Ctr Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Career Match Pro | 70911 Sparkman Ln | Huntington Beach, CA 92646 | | | | | First Class Mail |
| Carefree Internal Medicine Pc | P.O. Box 5848 | Carefree, AZ 85377 | | | | | First Class Mail |
| Carefree Internal Medicine, Pc | P.O. Box 5848 | Carefree, AZ 85377 | | | | | First Class Mail |
| Carefusion 203 | 25146 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Carefusion 2200 Inc | 25146 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Carefusion 2200 Inc | 25146 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Carefusion 2200 Inc | | | | | | CUSTOMER_SUPPORT@BD.COM | Email |
| Carefusion Corp | 3750 Torrey View Ct | San Diego, CA 92130-2622 | | | | | First Class Mail |
| Carefusion Solutions LLC | 25082 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Carefusion Solutions LLC | 25082 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Carefusion Solutions LLC | 25146 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Carefusion Solutions LLC | Pyxis Products | 25082 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Carefusion Solutions, LLC | | | | | | CUSTOMER_SUPPORT@BD.COM | Email |
| Carefusion Solutions, LLC | 3750 Torrey View Ct | San Diego, CA 92130 | | | | | First Class Mail |
| Carefusion Solutions, LLC | Attn: Contracts | 3750 Torrey View Ct | San Diego, CA 92130 | | | | First Class Mail |
| Carefusion Solutions, LLC | Attn: Sabina Downing | 1 Becton Dr | Franklin Lakes, NJ 07417 | | | | First Class Mail |
| Carefusion Solutions, LLC | c/o McCarter & English, LLP | Attn: Lisa S. Bonsall | 100 Mulberry Str | 4 Gateway Ctr | Newark, NJ 07102 | | First Class Mail |
| Carefusion Solutions, LLC | c/o McCarter & English, LLP | Attn: Lisa S Bonsall | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | | First Class Mail |
| Carefusion Solutions, LLC | c/o McCarter & English, LLP | Attn: Lisa S Bonsall | 4 Gateway Ctr | 100 Mulberry St | Newark, NJ 07102 | | First Class Mail |
| Carefusion Solutions, LLC | | | | | | lbonsall@mccarter.com | Email |
| Carefusion Solutions, LLC | | | | | | jstoelker@mccarter.com | Email |
| Carehome Doctors Inc | 45409 Tiburcio Dr | Temecula, CA 92592-1373 | | | | | First Class Mail |
| Carehouse Healthcare Center, LLC | dba Carehouse Healthcare Center_Pt Specific Mou | 1800 Old Tustin Rd | Santa Ana, CA 92705 | | | | First Class Mail |
| Careton Post Acute Solutions | 103 Powell Ct, Ste 425 | Brentwood, TN 37027 | | | | | First Class Mail |
| Caremark | 1 Cvs Dr | Woonsocket, RI 02895 | | | | | First Class Mail |
| Caremark | | | | | | samantha.swerdlin@caremax.com | Email |
| Caremark Inc | P.O. Box 840688 | Dallas, TX 75284 | | | | | First Class Mail |
| Caremark LLC | dba Cvs Specialty | P.O. Box 840688 | Dallas, TX 75284 | | | | First Class Mail |
| Caremore | 12900 Park Plaza Dr, Ste 150 | Cerritos, CA 90703 | | | | | First Class Mail |
| Caremore | P.O. Box 366 Artesia | Artesia, CA 90702 | | | | | First Class Mail |
| Caremore Health Plan | 1945 E 17th St, Ste 101 | Santa Ana, CA 92705 | | | | | First Class Mail |
| Caremore Medical Group Inc | P.O. Box 275 | Artesia, CA 90702-0275 | | | | | First Class Mail |
| Caremore Ped Hospitalist Med Group Inc | P.O. Box 34102 | Belfast, ME 04915 | | | | | First Class Mail |
| Caremore Pediatric Hospitalist Me | P.O. Box 34102 | Belfast, ME 04915-0619 | | | | | First Class Mail |
| Caremore Pediatric Hospitalist Med Group Inc | P.O. Box 34102 | Belfast, ME 04915 | | | | | First Class Mail |
| Caremore Pediatric Hospitalist Medical Group Inc | P.O. Box 34102 | Belfast, ME 04915 | | | | | First Class Mail |
| Carenational Healthcare Services LLC | 5111 N Scottsdale Rd, Ste 280 | Scottsdale, AZ 85250 | | | | | First Class Mail |
| Carepartners Of Connecticut | 1 Wellness Way | Canton, MA 02021 | | | | | First Class Mail |
| Carepartners Of Ct Inc | 55 Capital Blvd | Rocky Hill, CT 06067 | | | | | First Class Mail |
| Carepath Medical Group Inc | 401 N Brand Blvd, Ste 804 | Glendale, CA 91203-9998 | | | | | First Class Mail |
| Carepayment, LLC | 103 Continental Pl, Ste 430 | Brentwood, TN 37027-1073 | | | | | First Class Mail |
| Careport Health LLC | 11300 Switzer Rd | Overland Park, KS 66210 | | | | | First Class Mail |
| Carerev | 2108 N St, Ste 4037 | Sacramento, CA 95816 | | | | | First Class Mail |
| Carefield LLC | 8095 215Th St W | Lakeville, MN 55044 | | | | | First Class Mail |
| Carefield LLC | 8095 215Th St West | Lakeville, MN 55044 | | | | | First Class Mail |
| Carefield LLC | P.O. Box 735809 | Chicago, IL 60673 | | | | | First Class Mail |
| Caresync Partners, LLC | 2618 San Miguel, Unit 415 | Newport Beach, CA 92660 | | | | | First Class Mail |
| Carethread | 225 Dyer St, 4th Fl | Providence, RI 02903 | | | | | First Class Mail |
| Carethread | Attn: President | 225 Dyer St, 4th Fl | Providence, RI 02903 | | | | First Class Mail |
| Carf International | P.O. Box 674401 | Dallas, TX 75267 | | | | | First Class Mail |
| Caritad Medical Clinic Inc | 2090 S Euclid St, Ste 104 | Anaheim, CA 92802 | | | | | First Class Mail |
| Caring Cardiology Medical Group | 23521 Paseo De Valencia, Ste 303 | Laguna Hills, CA 92653-3102 | | | | | First Class Mail |
| Caring For Women | 166 Tollgate Rd | Warwick, RI 02886 | | | | | First Class Mail |
| Caring For You Obstetrics & Gyneco | 960 E Green St, Ste 210 | Pasadena, CA 91106 | | | | | First Class Mail |
| Caris Life Sciences | 750 W John Carpenter Fwy | Irving, TX 75039 | | | | | First Class Mail |
| Caris Mpi Inc | dba Caris Life Scien | 750 W John Carpenter Fwy, Ste 800 | Dallas, TX 75039 | | | | First Class Mail |
| Caris Mpi Inc | Dba Caris Life Scien | 750 W John Carpenter Fwy, Apt 800 | Dallas, TX 75039 | | | | First Class Mail |
| Caris Mpi Inc | 750 W John Carpenter Fwy | Ste 800 | Irving, TX 75039 | | | | First Class Mail |
| Caris Mpi Inc Dba Caris Life Scien | 750 W John Carpenter Fwy #800 | Dallas, TX 75039 | | | | | First Class Mail |
| Carl Zeiss Meditec Inc | P.O. Box 100372 | Pasadena, CA 91185 | | | | | First Class Mail |
| Carl Zeiss Meditec Usa Inc | P.O. Box 102585 | Pasadena, CA 91189 | | | | | First Class Mail |
| Carlos J Sanchez Md Inc | 1635 3rd Ave I | Chula Vista, CA 91911 | | | | | First Class Mail |
| Carly'S Critters LLC | 289 Old Canterbury Tpke | Norwich, CT 06360 | | | | | First Class Mail |
| Carmelita L Lit Md Inc | dba Lakeda P | 2340 E 8th St, Ste E | National City, CA 91950-2870 | | | | First Class Mail |
| Carmody | 50 Leavenworth St | Waterbury, CT 06721 | | | | | First Class Mail |
| Carmody Torrance Sandak & Hennessey | Attn: Thomas Joseph Sansone | P.O Box 1950 | 195 Church St | New Haven, CT 06509 | | | First Class Mail |
| Carmody Torrance Sandak & Hennessey LLP | Attn: Thomas J Sansone Esq | P.O. Box 1950 | New Haven, CT 06509 | | | | First Class Mail |
| Carmody Torrance Sandak & Hennessey LLP | | | | | | tsansone@carmodylaw.com | Email |
| Carolina Vasquez Md A Professional | 6501 Eastern Ave, Ste A | Bell Gardens, CA 90201-3003 | | | | | First Class Mail |
| Caron Newman Univ | 1646 Russell Ave | Jefferson City, TN 37760 | | | | | First Class Mail |
| Carousel Industries Of North America LLC | 659 S Country Trail | Exeter, RI 02822 | | | | | First Class Mail |
| Carousel Industries Of North America LLC | 659 South Country Trail | Exeter, RI 02822 | | | | | First Class Mail |
| Carousel Industries Of North America LLC | P.O. Box 848444 | Los Angeles, CA 90084 | | | | | First Class Mail |
| Carousel Industries Of North America LLC | | | | | | DOSIPOWICZ@CAROUSELINDUSTRIES.COM | Email |
| Carpetworks | Attn: Michael Byers | 672 Tolland St | E Hartford, CT 06108 | | | | First Class Mail |
| Carpetworks | | | | | | mb_carpetworks@hotmail.com | Email |
| Carpetworks LLC | 672 Tolland St | E Hartford, CT 06108 | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Carpetworks LLC | 672 Tolland St | East Hartford, CT 06108 | | | First Class Mail |
| Carpetworks LLC | | | | MB_CARPETWORKS@HOTMAIL.COM | Email |
| Carreco Podiatry Inc | 10621 Church St, Ste 120 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Carrier Corp | 23 Village Ln | Wallingford, CT 06492 | | | First Class Mail |
| Carrier Corp | P.O. Box 93844 | Chicago, IL 60673 | | | First Class Mail |
| Carrier Corporation | 13995 Pasteur Blvd | Palm Beach Gardens, FL 33418 | | | First Class Mail |
| Carrier Corporation | P.O. Box 93844 | Chicago, IL 60673 | | | First Class Mail |
| Carrier Corporation | | | | danielmartin.moreno@carrier.com | Email |
| Carrier Enterprise Northeast LLC | P.O. Box 33133 | Newark, NJ 07188 | | | First Class Mail |
| Carrier Rental Systems | 80 Bomont Pl | Totowa, NJ 07512-2326 | | | First Class Mail |
| Carrington Mortgage Services, LLC | 1600 South Douglass Rd, Ste 200-A | Anaheim, CA 92806 | | | First Class Mail |
| Carrot-Top Industries Inc | P.O. Box 736831 | Dallas, TX 75373-6831 | | | First Class Mail |
| Carrot-Top Industries Inc | | | | rcristo@carrot-top.com | Email |
| Carson-Avalon Dialysis LLC | Dba US | File 748194 | Los Angeles, CA 90074 | | First Class Mail |
| Carson-Avalon Dialysis, LLC | dba US Renal Care Carson Dialysis | P.O. Box 251549 | Plano, TX 75025 | | First Class Mail |
| Carson-Avalon Dialysis, LLC | dba US Renal Care Carson Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | First Class Mail |
| Carson-Avalon Dialysis, LLC | dba US Renal Care Carson Dialysis | P.O. Box 748194 | Los Angeles, CA 90074 | | First Class Mail |
| Carson-Avalon Dialysis, LLC | | | | penny.riley@usrenalcare.com | Email |
| Carson-Avalon Dialysis, LLC | | | | legal@usrenalcare.com | Email |
| Carson-Avalon Dialysis, LLC | | | | ghentry.pace@usrenalcare.com | Email |
| Carstens Inc | 7310 W Wilson Ave | Chicago, IL 60706 | | | First Class Mail |
| Carstens Inc | Lbx 95195 | 141 W Jackson Blvd, Ste 1000 | Chicago, IL 60694 | | First Class Mail |
| Carstens Inc | | | | CARSTENS@CARSTENS.COM | Email |
| Carvajal Pharmacy | 3410 Roosevelt Ave | San Antonio, TX 78214 | | | First Class Mail |
| Carvajals Inc | 3410 Roosevelt Ave | San Antonio, TX 78214-2606 | | | First Class Mail |
| Casa Colina Hospital & Centers F | P.O. Box 6001 | Pomona, CA 91769 | | | First Class Mail |
| Casa Colina Surgery Center Lp | 255 E Bonita Ave, Ste 3B | Pomona, CA 91767 | | | First Class Mail |
| Casa Colina Surgery Center Lp | 255 East Bonita Ave Ste 3B | Pomona, CA 91767 | | | First Class Mail |
| Casa Loma College | 15301 Ventura Blvd | Ste D-100 | Sherman Oaks, CA 91403 | | First Class Mail |
| Case Metro LLC | 520 Lincoln Ave, Ste 200 | Downingtown, PA 19335 | | | First Class Mail |
| Case Parts Co | 877 Monterey Pass Rd | Monterey Park, CA 91754 | | | First Class Mail |
| Casey Fisher Md A Professional Cor | 2125 El Camino Real, Ste 103 | Oceanside, CA 92054 | | | First Class Mail |
| Casey Parker | Dba A Mother Level, LLC | 178 Island Brook Ave | Bridgeport, CT 06606-5118 | | First Class Mail |
| Casey Parker dba A Mother Level, LLC | 178 Island Brook Ave | Fairfield, CT 06606-5118 | | | First Class Mail |
| Cash Unposted | 3075 Vandercar Way | Cincinnati, OH 45209 | | | First Class Mail |
| Cash Unposted | P.O. Box 105557 | Atlanta, GA 30348 | | | First Class Mail |
| Cashier Highmark | 7197 Convoy Ct, Ste 5 | San Diego, CA 92111 | | | First Class Mail |
| Cashman & Katz LLC | 76 Eastern Blvd | Glastonbury, CT 06033 | | | First Class Mail |
| Cashman & Katz LLC | | | | tonyc@cashmankatz.com | Email |
| Cashmankatz | 76 Eastern Blvd | Glastonbury, CT 06033 | | | First Class Mail |
| CastReps Eye Institute Medical | 342 F St | Chula Vista, CA 91910-2625 | | | First Class Mail |
| Castle Branch Inc | 1844 Sir Tyler Dr | Wilmington, NC 28405 | | | First Class Mail |
| Castle Construction Services Inc | 2495 Olive Ave | Altadena, CA 91001 | | | First Class Mail |
| Castle Construction Services, Inc | | | | JOSE@CASTLE-CONSTRUCTION.NET | Email |
| Castle Construction Services, Inc | | | | jose@castle-construction.net; amycastillo@castle-construction.net | Email |
| Casuda Canyon Restaurant Corp | 3500 Ramona Blvd | Monterey Park, CA 91754 | | | First Class Mail |
| Catapult Staffing LLC | 1800 Preston Park Blvd, Ste 275 | Plano, TX 75093 | | | First Class Mail |
| Catering By Design Inc | 18 West Hoelter St | Philadelphia, PA 19119 | | | First Class Mail |
| Cathedral Medical Inc | P.O. Box 57629 | Los Angeles, CA 90057 | | | First Class Mail |
| Catherine Baumgardner & Associates Inc | 3282 Verdant Grove | Lancaster, PA 15201 | | | First Class Mail |
| Catherine Hanni | 47 Nelson St | Providence, RI 02908 | | | First Class Mail |
| Catherine Ledesma Coy | Attn: Revenue Accounting | 111 E 17th St | Austin, TX 78711 | | First Class Mail |
| Catholic Cemeteries Assoc of Archdioces of Hartford, Inc | 700 Middletown Ave | N Haven, CT 06473 | | | First Class Mail |
| Catholic Cemeteries Associ | Of Archidioces Of Hartford, Inc | 700 Middletown Ave | North Haven, CT 06473 | | First Class Mail |
| Catholic Healthcare West | Dba Merc | P.O. Box 742015 | Los Angeles, CA 90074-2015 | | First Class Mail |
| Catholic Social Svcs | 3 Strathmore Ct | Wallingford, PA 19086 | | | First Class Mail |
| Catiline Health | 2605 Nicholson Rd, Ste 1140 | Sewickley, PA 15143 | | | First Class Mail |
| Caw | dba Vtech | 2338 Immokalee Rd, Ste 151 | Naples, FL 34110 | | First Class Mail |
| Cb Homecare Hospice | Attn: Marlyn Aguilar | 512 E Wilson Ave | Ste 204 | Glendale, CA 91206 | First Class Mail |
| CB NC Co-Invest LP | | | | scao@centerbridge.com | Email |
| CB NC Co-Invest, LP | | | | scao@centerbridge.com | Email |
| CB PH Fund LP | | | | scao@centerbridge.com | Email |
| CB PH Fund, LP | | | | scao@centerbridge.com | Email |
| Cbd College | 3699 Wilshire Blvd | 4th Fl | Los Angeles, CA 90010 | | First Class Mail |
| CBRE Inc | 1 Financial Plz, 15th Fl | Providence, RI 02903 | | | First Class Mail |
| Cbre Inc | 2121 N Pearl St | Ste 300 | Dallas, TX 75201 | | First Class Mail |
| Cbre Inc | 21301S Tamiami Trl | Ste 320 | Pmb314 | Estero, FL 33928 | First Class Mail |
| Cbre Inc | 2575 E Camelback Rd | Ste 500 | Phoenix, AZ 85016 | | First Class Mail |
| Cbre Inc | Cbre, Inc | Dept 848844 | Los Angeles, CA 90084 | | First Class Mail |
| Cbre Inc | P.O. Box 740935 | Location Code 2081 | Los Angeles, CA 90074 | | First Class Mail |
| Cbre Inc | | | | TACashteam@cbre.com | Email |
| Cc Medical Llc | 30 N Gould Ste R | Sheridan, WY 82801 | | | First Class Mail |
| Cca Financial | P.O. Box 17190 | Richmond, VA 23226 | | | First Class Mail |
| Cca Financial, LLC | 7275 Glen Forset Dr | Richmond, VA 23226 | | | First Class Mail |
| Ccbh | 339 Sixth Ave | Ste 1300 | Pittsburgh, PA 15222 | | First Class Mail |
| Ccmc + Bloc | 300 Evergreen Dr | Ste 320 | Glen Mills, PA 19342 | | First Class Mail |
| Ccp Industries | | | | ccporderrscp@transonic.com | Email |
| Cd Laboratories Inc | 810 Gleneagles Ct, Ste 100 | Towson, MD 21286-2231 | | | First Class Mail |
| CDPH - Laboratory Field Services | 850 Marina Bay Pkwy, Bldg P, 1st Fl | Richmond, CA 94804 | | | First Class Mail |
| CDPH-Rhb | P.O. Box 997414 | Sacramento, CA 95899 | | | First Class Mail |
| CDW Direct, LLC | Attn: Vida Krug | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | First Class Mail |
| CDW Direct, LLC | | | | Vida.krug@cdw.com | Email |
| CDW Government LLC | 75 Remittance Dr, Ste 1515 | Chicago, IL 60675 | | | First Class Mail |
| Cdw-G | 75 Remittance Dr | Ste 1515 | Chicago, IL 60675-1515 | | First Class Mail |
| Ce Broker (In Care of Evercheck) | 525 3rd St N, Unit 105 | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Ce Broker (In Care Of Evercheck) | 525 3Rd St North Unit 105 | Jacksonville Beach, FL 32250 | | | First Class Mail |
| Ce Tech New England LLC | 683 Us Highway 202/206 | Bridgewater, NJ 08807 | | | First Class Mail |
| Ce Tech New England LLC | | | | ORDERS@CETECHLLC.COM | Email |
| Ce Tech, LLC | 682 US Hwy 202/206 | Bridgewater, NJ 08807 | | | First Class Mail |
| CE Tech, LLC | CE Tech New England, LLC | 220 Norwood Park S | Norwood, MA 02062 | | First Class Mail |
| Cedar Crest College | 100 College Dr | Allentown, PA 18104 | | | First Class Mail |
| Cedar Springs Hospitalist Med Group, Inc | 1749 S Euclid Ave, Ste A | Ontario, CA 91762-5832 | | | First Class Mail |
| Cedar Springs Hospitalist Medical | P.O. Box 34098 | Belfast, ME 04915-0618 | | | First Class Mail |
| Cedar Springs Hospitalist Medical Group, Inc | 1749 S Euclid Ave, Ste A | Ontario, CA 91762-5832 | | | First Class Mail |
| Cedars Foot & Ankle Center Inc | 18370 Burbank Blvd, Unit 501 | Tarzana, CA 91356 | | | First Class Mail |
| Cedars Medical Services Inc | 9330 Pecan St | Cypress, CA 90630 | | | First Class Mail |
| Cedars Sinai Imaging Med Ctr | P.O. Box 607 | Newbury Park, CA 91319-0607 | | | First Class Mail |
| Cedars Sinai Imaging Medical Group | 8700 Beverly Blvd | Los Angeles, CA 90048 | | | First Class Mail |
| Cedars Sinai Med Center | P.O. Box 512480 | Los Angeles, CA 90051-0480 | | | First Class Mail |
| Cedars Sinai Med Ctr | 8700 Beverly Blvd | Los Angeles, CA 90048 | | | First Class Mail |
| Cedars Sinai Medical Care Foundati | 8700 Beverly Blvd | Los Angeles, CA 90048 | | | First Class Mail |
| Cedars Sinai Medical Care Foundati | 8700 Beverly Blvd | Los Angeles, CA 90048 | | | First Class Mail |
| Cedars-Sinai Medical Care Foundation | P.O. Box 54679 | Los Angeles, CA 90054 | | | First Class Mail |
| Cedars-Sinai Medical Center | Attn: Emily Fox | 6500 Wilshire Blvd, Ste 2100 | Los Angeles, CA 90048 | | First Class Mail |
| Cedars-Sinai Medical Center | Attn: Lisa Ness | 6500 Wilshire Blvd, Ste 2100 | Los Angeles, CA 90048 | | First Class Mail |
| Cedars-Sinai Medical Center | Attn: Sambasiva Panditaradyula | 6500 Wilshire Blvd, Ste 2100 | Los Angeles, CA 90048 | | First Class Mail |
| Cedars-Sinai Medical Center | P.O. Box 512480 | Los Angeles, CA 90051 | | | First Class Mail |
| Cedars-Sinai Medical Center | | | | Sambasiva.Panditaradyula@cshs.org | Email |
| Cedars-Sinai Medical Center | | | | lisa.ness@cshs.org | Email |
| Cedars-Sinai Medical Center Emergency Dept | 1801 W Olympic Blvd | File 1108 | Pasadena, CA 91199-1108 | | First Class Mail |
| Cedars-Sinai Medical Ctr Emergency Dept | File 1108 | 1801 W Olympic Blvd | Pasadena, CA 91199-1108 | | First Class Mail |
| Ceeco | 519 W South Park St | Okeechobee, FL 34972 | | | First Class Mail |
| Ceeco | | | | SALES@CEECO.NET | Email |
| Celebrating Life Community Health | 27800 Medical Center Rd, Ste 110 | Mission Viejo, CA 92691 | | | First Class Mail |
| Cell Marque Corp | 660 Sierra College Blvd | Rocklin, CA 95677 | | | First Class Mail |
| Cell Marque Corp | 734271 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Cell Marque Corp | | | | SERVICE@CELLMARQUE.COM | Email |
| Cell Marque Corp | | | | CELLMARQUE-SERVICE@MILLIPORESIGMA.COM | Email |
| Cell Marque Corporation | 734271 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Cell Marque Corporation | | | | CELLMARQUE-SERVICE@MILLIPORESIGMA.COM | Email |
| Cell Signaling Technology | 3 Trask Ln | Danvers, MA 01923 | | | First Class Mail |
| Cell Signaling Technology | | | | ORDERS@CELLSIGNAL.COM | Email |
| Cellco Partnership | 180 Washington Valley Rd | Bedminster, NJ 07921 | | | First Class Mail |
| Cellco Partnership | dba Verizon Wireless | Attn: Michelle K Jones | 500 Technology Dr | Weldon Spring, MO 63304 | First Class Mail |
| Cellco Partnership | dba Verizon Wireless | Attn: William M Vernette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | First Class Mail |
| Cellco Partnership | | | | William.Vernette@Verizon.com | Email |
| Cellco Partnership | | | | michelle.k.duncan@verizon.com | Email |
| Cellco P'ship | 180 Washington Valley Rd | Bedminster, NJ 07921 | | | First Class Mail |
| Cellum Biomedical Inc | 44045 Margarita Rd, Ste 102 | Temecula, CA 92592-2729 | | | First Class Mail |
| Cenova | 2745 W Allegheny Ave | Philadelphia, PA 19132 | | | First Class Mail |
| Cenova Inc | P.O. Box 449 | Lafayette Hill, PA 19444 | | | First Class Mail |
| Cenova Inc | | | | d.magill@cenovainc.com; a.tomasto@cenovainc.com | Email |
| Cenova Inc | | | | D.MAGILL@CENOVAINC.COM | Email |
| Cenois Technologies Inc | P.O. Box 776115 | Chicago, IL 60677 | | | First Class Mail |
| Cenois Technologies, Inc | 4031 Aspen Grove Dr, Ste 350 | Franklin, TN 37067 | | | First Class Mail |
| Cenois Technologies, Inc | P.O. Box 776115 | Chicago, IL 60677-6115 | | | First Class Mail |
| Cenois Technologies, Inc | | | | ar@cenois.com | Email |
| Centene | 7700 Forsyth Boulevard | St Louis, MO 63105 | | | First Class Mail |
| Centennial Surgery Ctr | 502 Centennial Blvd | 1 | Voorhees, NJ 08043 | | First Class Mail |
| Center For Adv Cardiac & Vascular Interv | 8741 Alden Dr, Ste A | Los Angeles, CA 90048 | | | First Class Mail |
| Center For Advanced Cardiac & | Vascular Interventions | 8741 Alden Dr, Ste A | Los Angeles, CA 90048 | | First Class Mail |
| Center For Comprehensive Care & D | 701 S Parker, Ste 1000 | Orange, CA 92868 | | | First Class Mail |
| Center For Family Health & Educa | 6500 Van Nuys Blvd, Ste 201 B | Van Nuys, CA 91405 | | | First Class Mail |
| Center For Family Health & Education Inc | 8727 Van Nuys Blvd | Panorama City, CA 91402 | | | First Class Mail |
| Center For Improvement In Healthcare Quality LLC | P.O. Box 1540 | Mexia, TX 76667-1540 | | | First Class Mail |
| Center For Improvement In Healthcare Quality LLC | P.O. Box 1540 | Mexia, TX 76667 | | | First Class Mail |
| Center For Medicare & Medicaid Svcs | Attn: Chiquita Brooks-Lasure, Admin | 7500 Security Blvd | Baltimore, MD 21244 | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Center For Medicare & Medicaid Svcs | Attn: Chiquita Brooks-Lasure, Administrator | 7500 Security Blvd | Baltimore, MD 21244 | | | | First Class Mail |
| Center For Medicare & Medicaid Svcs | | | | | | chiquita.brooks-lasure@hhs.gov | Email |
| Center For The Study of Services | 1625 K St Nw, Ste 800 | Washington, DC 20006 | | | | | First Class Mail |
| Center Sinai Animal Hospital | 10737 Venice Blvd | Los Angeles, CA 90034 | | | | | First Class Mail |
| Centerbridge Credit CS LP | 375 Park Ave | New York, NY 10152 | | | | | First Class Mail |
| Centerbridge Credit CS LP | | | | | | scad@centerbridge.com | Email |
| Centerbridge Credit CS, LP | 375 Park Ave, 11th Fl | New York, NY 10152 | | | | | First Class Mail |
| Centerbridge Credit CS, LP | | | | | | legalnotices@centerbridge.com | Email |
| Centerbridge Special Credit Partners | IV – I Co-Invest, LP | 375 Park Ave | New York, NY 10152 | | | | First Class Mail |
| Centerbridge Special Credit Partners IV – I Co-Invest LP | | | | | | scad@centerbridge.com | Email |
| Centers for Disease Control & Prevention | Mailstop F-80 | 4770 Buford Hwy, NE | Atlanta, GA 30341-3717 | | | | First Class Mail |
| Centers For Medicare & Medicaid | 7500 Security Blvd | Baltimore, MD 21244 | | | | | First Class Mail |
| Centers For Medicare & Medicaid Services | 7500 Security Blvd | Baltimore, MD 21244 | | | | | First Class Mail |
| Centers For Medicare & Medicaid Svcs | 7500 Security Blvd | Baltimore, MD 21244 | | | | | First Class Mail |
| Centers For Medicare & Medicaid Svcs | 7500 Security Blvd Mc C3-11-03 | Division Of Accounting Ops | Windsor Mill, MD 21244 | | | | First Class Mail |
| Centers For Medicare & Medicaid Svcs | Division of Accounting Ops | 7500 Security Blvd Mc C3-11-03 | Windsor Mill, MD 21244 | | | | First Class Mail |
| Centers For Occupational Health | 1801 W Olympic Blvd | File 2174 | Pasadena, CA 91199 | | | | First Class Mail |
| Centinel Spine Inc | P.O. Box 31246 | Tampa, FL 33631 | | | | | First Class Mail |
| Centinel Spine, LLC | Attn: Wayne Malcolm | 900 Airport Rd | W Chester, PA 19380 | | | | First Class Mail |
| Centinel Spine, LLC | c/o Morritt Hock & Hamroff LLP | Attn: Leslie Berkoff | 400 Garden City Pky, Ste 202 | Garden City, NY 11530 | | | First Class Mail |
| Centinel Spine, LLC | | | | | | W.Malcolm@centinelspine.com | Email |
| Centinel Spine, LLC | | | | | | lberkoff@morritthock.com | Email |
| Centinela Freeman Emergency Med Assoc | 555 E Hardy St | Inglewood, CA 90301 | | | | | First Class Mail |
| Centinela Freeman Emergency Med Associates | 555 E Hardy St | Inglewood, CA 90301 | | | | | First Class Mail |
| Centinela Freeman Emergency Medica | P.O. Box 80487 | City Of Industry, CA 91716-8487 | | | | | First Class Mail |
| Centinela Freeman Emergency Medical Associates | 555 E Hardy St | Inglewood, CA 90301 | | | | | First Class Mail |
| Centinela Hospital Medical Center | c/o Legal Dept | Attn: Daniel Hernandez, Brenda Marlo | 3480 E Guasti Rd, 2nd Fl | Ontario, CA 91767 | | | First Class Mail |
| Centinela Hospital Medical Center | c/o Legal Dept | Attn: Brenda Marlo; Daniel Hernandez | 3480 E Guasti Rd, 2nd Fl | Ontario, CA 91767 | | | First Class Mail |
| Centinela Hospital Medical Center | | | | | | bmarlo@primehealthcare.com | Email |
| Centinela Hospitalist Medical Group Inc | 555 E Hardy St | Inglewood, CA 90301 | | | | | First Class Mail |
| Centinela Hospitalist Medical Group Inc | 555 E Hardy Street | Inglewood, CA 90301 | | | | | First Class Mail |
| Centinela Hospitalist Medical Grp | 555 E Hardy St | Inglewood, CA 90301 | | | | | First Class Mail |
| Centinela Hospitalist Medical Grp | 555 E Hardy Street | Inglewood, CA 90301 | | | | | First Class Mail |
| Centinela Radiology Med Group | P.O. Box 5686 | Orange, CA 92863-5686 | | | | | First Class Mail |
| Centinela Radiology Med Group Dba | P.O. Box 5686 | Orange, CA 92863-5686 | | | | | First Class Mail |
| Centinela Radiology Med Group Dba | P.O. Box 5686 | Orange, CA 92863-5686 | | | | | First Class Mail |
| Centinela Radiology Medical Group | 555 E Hardy St | Inglewood, CA 90301 | | | | | First Class Mail |
| Central Admixture Pharmacy Services Inc | P.O. Box 780404 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Central Admixture Pharmacy Services Inc | | | | | | LISA.BAHNCK@BBRAUNUSA.COM | Email |
| Central Admixture Pharmacy Services, Inc | Attn: Lisa Sigal | 6430 Oak Canyon, Ste 200 | Irvine, CA 92618 | | | | First Class Mail |
| Central Admixture Pharmacy Services, Inc | c/o B Braun Medical, Inc | 824 12th Ave | Bethlehem, PA 18018 | | | | First Class Mail |
| Central Admixture Pharmacy Services, Inc | c/o Troutman Pepper Locke LLP | Attn: Francis J Lawall | 3000 2 Logan Sq | 18th & Arch St | Philadelphia, PA 19103 | | First Class Mail |
| Central Admixture Pharmacy Services, Inc | | | | | | lisa.sigal@bbraunusa.com | Email |
| Central Admixture Pharmacy Services, Inc | | | | | | francis.lawall@troutman.com | Email |
| Central Admixture Pharmacy Services, Inc | c/o Troutman Pepper Locke LLP | Attn: Francis J Lawall | 3000 2 Logan Sq | 18th and Arch Sts | Philadelphia, PA 19103 | | First Class Mail |
| Central Admixture Pharmacy Services, Inc | | | | | | francis.lawall@troutman.com | Email |
| Central Application Service | For Podiatric Residencies | 15850 Crabbs Branch Way | Ste 320 | Rockville, MD 20855 | | | First Class Mail |
| Central Bristol Medical Group Inc | 1006 Begonia Ave | Costa Mesa, CA 92626 | | | | | First Class Mail |
| Central Care Physical Therapy | 4541 Philadelphia St, Ste C-103 | Chino, CA 91710 | | | | | First Class Mail |
| Central Care Physical Therapy Inc | 4541 Philadelphia St, Ste C 103 | Chino, CA 91710 | | | | | First Class Mail |
| Central City Community Health Cent | 2019 Saturn St | Monterey Park, CA 91755 | | | | | First Class Mail |
| Central City Community Health Center | 1000 San Gabriel Blvd, Ste 200 | Rosemead, CA 91770 | | | | | First Class Mail |
| Central Coast Emergency Phys | 1970 S Central Ave | Los Angeles, CA 90001 | | | | | First Class Mail |
| Central Coast Emergency Phys | P.O. Box  734536 | Chicago, IL 60673-4536 | | | | | First Class Mail |
| Central Coast Emergency Physicians | P.O. Box  734536 | Chicago, IL 60673-4536 | | | | | First Class Mail |
| Central Connecticut Neurosurgery & Spine LLC | 1 Liberty Sq | New Britain, CT 06051 | | | | | First Class Mail |
| Central Connecticut State University | Attn: Amy Lopez | 1615 Stanley St | New Britain, CT 06050 | | | | First Class Mail |
| Central Connecticut State University | Attn: Richard Piotrowski, Mgr Contract Compliance & Procurement Svcs | 1615 Stanley St | New Britain, CT 06082 | | | | First Class Mail |
| Central Connecticut State University | Office of Legal Affairs | 61 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Central Iowa Hospital Corp | 700 E University Ave | Des Moines, IA 50316 | | | | | First Class Mail |
| Central Iowa Hospital Corporation | 700 East University Ave | Des Moines, IA 50316 | | | | | First Class Mail |
| Central Medical Business Managemen | 1141 N Brand Blvd, Ste 400 | Glendale, CA 91202 | | | | | First Class Mail |
| Central Medical Practice | 8891 Central Ave, Ste A | Montclair, CA 91763-1685 | | | | | First Class Mail |
| Central Neighborhood Health Founda | 2700 S Grand Ave | Los Angeles, CA 90007 | | | | | First Class Mail |
| Central Neighborhood Health Founda | 2700 South Grand Ave | Los Angeles, CA 90007 | | | | | First Class Mail |
| Central Neighborhood Health Foundation | 2707 S Central Ave | Los Angeles, CA 90011-5527 | | | | | First Class Mail |
| Central Paper Co Inc | 400 Glenwood St | Pawtucket, RI 02860 | | | | | First Class Mail |
| Central Paper Co Inc | P.O. Box 1701 | Pawtucket, RI 02862 | | | | | First Class Mail |
| Central Paper Co Inc | P.O. Box 1701 | Pawtucket, RI 02862 | | | | | First Class Mail |
| Central Paper Company, Inc | Attn: Shane David Mackie | 400 Glenwood Ave | Pawtucket, RI 02860 | | | | First Class Mail |
| Central Paper Company, Inc | P.O. Box 1701 | Pawtucket, RI 02860 | | | | | First Class Mail |
| Central Paper Company, Inc | | | | | | smackie@centralpaper.biz | Email |
| Central Pediatrics Medical Group | 12598 Central Ave, Ste A | Chino, CA 91710 | | | | | First Class Mail |
| Central Region | 71 Barrows St | Dedham, MA 02026 | | | | | First Class Mail |
| Central Scale Co | P.O. Box 8549 | Warwick, RI 02888 | | | | | First Class Mail |
| Central Valley Critical Care Medicine | 5211 W Goshen Ave | Pmb 326 | Visalia, CA 93291 | | | | First Class Mail |
| Centrelake Imaging & Oncology | 3115 E Guasti Rd | Ontario, CA 17853 | | | | | First Class Mail |
| Centrelake Imaging & Oncology | 3115 E Guasti Rd | Ontario, CA 91761-7853 | | | | | First Class Mail |
| Centrelake Medical Group Inc | dba C | P.O. Box 738889 | Dallas, TX 75373-8889 | | | | First Class Mail |
| Centrix | 447 S Robertson Blvd | Beverly Hills, CA 90211 | | | | | First Class Mail |
| Centro De Cuidado Renalefa LLC | 3575 Whittier Blvd | Los Angeles, CA 90023-1709 | | | | | First Class Mail |
| Centro De Salud De La Comunidad De | 1601 Precision Park Lane | San Ysidro, CA 92173 | | | | | First Class Mail |
| Centro De Salud De La Comunidad De | 1601 Precision Park Ln | San Ysidro, CA 92173 | | | | | First Class Mail |
| Centro De Salud De La Comunidad De San Ysidro, Inc | c/o San Ysidro Health | 1601 Precision Park Ln | San Diego, CA 92173 | | | | First Class Mail |
| Centro De Salud De La Comunidad De San Ysidro, Inc. | | | | | | Disraeli@SYHealth.org | Email |
| Centro Medico Community Clinic In | 1303 W 6th St, Ste 102 | Corona, CA 92882 | | | | | First Class Mail |
| Centro Medico Community Clinic In | 1303 W 6th Street, Ste 102 | Corona, CA 92882 | | | | | First Class Mail |
| Centro Medico Community Clinic Inc | 1303 W 6th St, Ste 102 | Corona, CA 92882 | | | | | First Class Mail |
| Centro Medico Community Clinic Inc | 1303 W 6th Street, Ste 102 | Corona, CA 92882 | | | | | First Class Mail |
| Centro Medico Inc | 11946 Hawthorne Blvd | Hawthorne, CA 90250 | | | | | First Class Mail |
| Centura Health dba St Anthony Hospital | 11600 W 2nd Place | Lakewood, CO 80228 | | | | | First Class Mail |
| Century Care Inc | dba Atlas Medica | 7227 E Baseline Rd, Ste 126 | Mesa, AZ 85209-5006 | | | | First Class Mail |
| Century Eye Care Medical Center In | 1141 W Redondo Beach Blvd, Ste 101 | Gardena, CA 90247-3585 | | | | | First Class Mail |
| Century Family Medical Group Inc | 16900 Lakewood Blvd, Ste 308 | Bellflower, CA 90706-5580 | | | | | First Class Mail |
| Century Integrated Partners Inc | P.O. Box  840003 | Dallas, TX 75284-0003 | | | | | First Class Mail |
| Century Linen & Uniform | 335 N Main St | Gloversville, NY 12078 | | | | | First Class Mail |
| Century Linen East LLC | 335 N Main St | Gloversville, NY 12078 | | | | | First Class Mail |
| Century Linen East LLC | 335 North Main St | Gloversville, NY 12078 | | | | | First Class Mail |
| Century Linen East LLC | Attn: Philippe Content, CFO | 335 N Main St | Gloversville, NY 12078 | | | | First Class Mail |
| Century Linen East LLC | | | | | | pcontent@centurylinen.com | Email |
| Century Linen East LLC | | | | | | AUTOPAY@CENTURYLINEN.COM | Email |
| Century Medical Center | 3451 W Century Blvd, Ste 81 | Inglewood, CA 90303 | | | | | First Class Mail |
| Century Radiology Med Grp | 725 La Veta, Ste 220 | Orange, CA 92868-4446 | | | | | First Class Mail |
| Century Women Medical Group | 8679 W Pico Blvd | Los Angeles, CA 90035 | | | | | First Class Mail |
| Century Women Medical Group | Attn: Kourosh Kevin Daneshgar | 8679 W Pico Blvd | Los Angeles, CA  90035 | | | | First Class Mail |
| Century Women Medical Group | 16900 Lakewood Blvd, Ste 308 | Bellflower, CA 90706-5580 | | | | | First Class Mail |
| Century Women Medical Group Inc | 8679 W Pico Blvd | Los Angeles, CA 90035-2315 | | | | | First Class Mail |
| Century Women Medical Group Inc | | | | | | kevindaneshgar@hotmail.com | Email |
| Centurylink | 818 W 7th St | Ste 700 | Los Angeles, CA 90017 | | | | First Class Mail |
| Cep America Arizona Pc | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6403 | | | | | First Class Mail |
| Cep America California | 1601 Cummins Dr, Ste D | Modesto, CA 95358 | | | | | First Class Mail |
| Cep America California | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6411 | | | | | First Class Mail |
| CEP America California | 2100 Powell St, Ste 400 | Emeryville, CA 94608 | | | | | First Class Mail |
| CEP America California | 725 W La Veta, Ste 220 | Orange, CA 92868-1044 | | | | | First Class Mail |
| CEP America California | Attn: Barbara Darling | 1601 Cummins Dr, Ste D | Modesto, CA 95358 | | | | First Class Mail |
| CEP America California | P.O. Box 582663 | Modesto, CA 95358-0046 | | | | | First Class Mail |
| CEP America California | | | | | | moises.escobar@vituity.com | Email |
| CEP America California | | | | | | barbara.darling@vituity.com | Email |
| Cep America Intensivists Pc | Dba V | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6411 | | | | First Class Mail |
| Cep America LLC | P.O. Box 582663 | Modesto, CA 95358 | | | | | First Class Mail |
| Cep America Psychiatry PC | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6411 | | | | | First Class Mail |
| CEP America Psychiatry PC | 2100 Powell St, Ste 400 | Emeryville, CA 94608 | | | | | First Class Mail |
| CEP America Psychiatry PC | Attn: Barbara Darling | 1601 Cummins Dr, Ste D | Modesto, CA 95358 | | | | First Class Mail |
| CEP America Psychiatry PC | | | | | | moises.escobar@vituity.com | Email |
| CEP America Psychiatry PC | | | | | | barbara.darling@vituity.com | Email |
| Cep America, LLC | dba Vituity | 125 Locust St | Harrisburg, PA 17101 | | | | First Class Mail |
| Cep America-Pennsylvania LLC | dba Vituity | 125 Locust St | Harrisburg, PA 17101 | | | | First Class Mail |
| Cepa Operations Inc | 1140 E Locust St | Ontario, CA 91761 | | | | | First Class Mail |
| Cepheid | 904 Caribbean Dr | Sunnyvale, CA 94089 | | | | | First Class Mail |
| Cepheid | c/o Legal Dept | 904 Caribbean Dr | Sunnyvale, CA 94089 | | | | First Class Mail |
| Cepheid | c/o Legal Dept | 904 Caribbean Dr | Sunnyvale, CA 94089 | | | | First Class Mail |
| Cepheid Inc | 904 Caribbean Dr | Sunnyvale, CA 94089 | | | | | First Class Mail |
| Cepheid Inc | P.O. Box 74007537 | Chicago, IL 60674 | | | | | First Class Mail |
| Cepheid Inc | | | | | | ORDERMANAGEMENT@CEPHEID.COM | Email |
| Cepheid US | c/o Commercial Collection Consultants, Inc | Attn: Gregory Lenardson | 16830 Ventura Blvd, Ste 236 | Encino, CA 91436 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cepheid US | Dept 1543 | P.O. Box 30106 | Salt Lake City, UT 84130 | | glenardson@ccc-worldwide.com | Email |
| Cerapedics Inc | Dept 1543 | | | | | First Class Mail |
| Cerapedics Inc | P.O. Box 17180 Dept 1543 | Denver, CO 80217 | | | | First Class Mail |
| Cerapedics Inc | | | | | ORDERS@CERAPEDICS.COM | Email |
| Cerebral Medical Group A Professi | 2093 Philadelphia Pike # 9898 | Claymont, DE 19703-2424 | | | | First Class Mail |
| Cerebral Medical Group A Professi | 2093 Philadelphia Pike, Ste 9898 | Claymont, DE 19703-2424 | | | | First Class Mail |
| Cerenovus | 33 Technology Dr | Irvine, CA 92618 | | | | First Class Mail |
| Cerida Investment Corp. | dba AnswerNet | 3930 Commerce Ave | Willow Grove, PA 19090 | | | First Class Mail |
| Cerida Investment Corp. | | | | | David.murdza@answernet.com; jesse.kammerdeiner@answernet.com | Email |
| Ceridian | 3311 E Old Shakopee Rd | Minneapolis, MN 55425-1640 | | | | First Class Mail |
| Cerner | 215 S Broadway | 412 | Salem, NH 03079 | | | First Class Mail |
| Cerner | 215 S Broadway, Ste 412 | Salem, NH 03079 | | | | First Class Mail |
| Cerner | 51 Valley Stream Pkwy | Malvern, PA 19355-1406 | | | | First Class Mail |
| Cerner Corp | 215 S Broadway | 412 | Salem, NH 03079 | | | First Class Mail |
| Cerner Corp | Attn: David Feinberg, CEO | 2800 Rockcreek Pkwy, Drop 1624 | Kansas City, MO 64117 | | | First Class Mail |
| Cerner Corp | | | | | david.feinberg@oracle.com | Email |
| Cerner Corporation | c/o Patrick Fanning | 2345 Grand Blvd, Ste 2200 | Kansas City, MO 64108 | | | First Class Mail |
| Cerner Corporation | c/o Stinson LLP | Attn: Tracey M Ohm | 1775 Pennsylvania Ave NW, Ste 800 | Washington, DC 20006 | | First Class Mail |
| Cerner Corporation | | | | | tracey.ohm@stinson.com | Email |
| Cerner Corporation | | | | | patrick.fanning@lathropgpm.com | Email |
| Cerritos Congregate Living Corp | 13318 Cantrece Ln | Cerritos, CA 90703 | | | | First Class Mail |
| Cerritos Eye Medical Center Inc | 11829 S St, Ste 202 | Cerritos, CA 90703-6828 | | | | First Class Mail |
| Cerritos Eye Medical Center Inc | 11829 South St, Ste 202 | Cerritos, CA 90703-6828 | | | | First Class Mail |
| Cerritos Reference Laboratory Inc | 3188 Airway Ave, Ste D | Costa Mesa, CA 92626 | | | | First Class Mail |
| Certified Medical Sales | 41587 Grand View Dr | Murrieta, CA 92562 | | | | First Class Mail |
| Certified Nursing Registry | 2707 E Valley Blvd Ste 309 | West Covina, CA 91792 | | | | First Class Mail |
| Certified Nursing Registry | 2707 E Valley Blvd | Ste 309 | West Covina, CA 91792 | | | First Class Mail |
| Ces | Attn: Audrey Barbarotta | 40 Lindeman Drive | Trumbull, CT 06611 | | | First Class Mail |
| Cfer-Ctr For Families & Relationships | Center For Families & Relationships | 7901 Bustleton Ave | Ste 300 | Philadelphia, PA 19152 | | First Class Mail |
| CFR, Inc | 39 Woodward Ave | P.O. Box 100 | Seekonk, MA 02771 | | | First Class Mail |
| CGGL City Parkway LLC | c/o Greenlaw Management Inc | 2211 Michelson Dr, Ste 200 | Irvine, CA 92612 | | | First Class Mail |
| Challenge Engineering LLC | 20 Fernbel Ln | W Hartford, CT 06107 | | | | First Class Mail |
| Challenge Engineering LLC | | | | | CHALLENGE_ENG@COMCAST.NET | Email |
| Chamber Hill Strategies | 601 New Jersey Ave NW, Ste 620 | Washington, DC 20001-3051 | | | | First Class Mail |
| Chamberlain University | 233 S Wacker Dr, Ste 800 | Chicago, IL 60606 | | | | First Class Mail |
| Chamco Inc | 1003 Burlwood Ct | Longwood, FL 32750 | | | | First Class Mail |
| Chamco Inc | | | | | CHAMCOUSA@CFL.RR.COM | Email |
| Champva | 7910 Norwalk Blvd | Whittier, CA 90606 | | | | First Class Mail |
| Champva | 920 Academy Ln | Bryn Mawr, PA 19010-2220 | | | | First Class Mail |
| Champva | P.O. Box 30750 | Tampa, FL 33630 | | | | First Class Mail |
| Champva | P.O. Box 31658 | Tampa, FL 33631-3658 | | | | First Class Mail |
| Champva | P.O. Box 469063 | Denver, CO 80246 | | | | First Class Mail |
| Champva | P.O. Box 469064 | Denver, CO 80246-9064 | | | | First Class Mail |
| Chan United Medical Group Inc | 1001 S Garfield Ave | Alhambra, CA 91801-4772 | | | | First Class Mail |
| Chander Medical Associates Inc | P.O. Box 3547 | Cerritos, CA 90703 | | | | First Class Mail |
| Chandler Anesthesia Consultants | P.O. Box 1847 | Gilbert, AZ 85299 | | | | First Class Mail |
| Chandler's Air Conditioning & Refrigeration | 13502-H Whittier Blvd, Unit 106 | Whittier, CA 90605 | | | | First Class Mail |
| Chandler's Air Conditioning & Refrigeration | 13502-H Whittier Blvd, Ste 106 | Whittier, CA 90605 | | | | First Class Mail |
| Chandra Sachet Md LLC | 561 Talcottville Rd | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Change Healthcare | 22423 Network Pl | Chicago, IL 60673-1224 | | | | First Class Mail |
| Change Healthcare | Attn: CDM/Bankruptcy | 185 Asylum St, Unit 038 | Hartford, CT 06103 | | | First Class Mail |
| Change Healthcare | c/o CDM/Bankruptcy | 185 Asylum St, Unit 038 | Hartford, CT 06103 | | | First Class Mail |
| Change Healthcare | c/o United Health Group MN017 | Attn: Jason Ronning | 10721 Sumter Ave N | Brooklyn Park, MN 55445 | | First Class Mail |
| Change Healthcare | c/o United Healthcare Group MN017 | Attn: Jayson Ronning | 10721 Sumter Ave N | Brooklyn Park, MN 55445 | | First Class Mail |
| Change Healthcare | c/o UnitedHealth Group MN017 | 10721 Sumter Ave N | Brooklyn Park, MN 55445 | | | First Class Mail |
| Change Healthcare | P.O. Box 98347 | Chicago, IL 60693-8347 | | | | First Class Mail |
| Change Healthcare | Technology Enabled Svcs, LLC | 22423 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Change Healthcare | | | | | jayson_ronning@uhc.com | Email |
| Change Healthcare Holdco Inc | 22423 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Change Healthcare Holdco Inc | 5995 Winward Parkway | Mstp 4901 | Alpharetta, GA 30005 | | | First Class Mail |
| Change Healthcare Inc | 5995 Windward Pkwy | Alpharetta, GA 30005 | | | | First Class Mail |
| Change Healthcare Inc | Change Healthcare Technologies, LLC | 100 Airpark Ctr Dr E | Nashville, TN 37217-3055 | | | First Class Mail |
| Change Healthcare Operations, LLC | Attn: Paul Runice | 9900 Bren Rd E | Minnetonka, MN 55343 | | | First Class Mail |
| Change Healthcare Operations, LLC | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plz | Hartford, CT 06103 | | First Class Mail |
| Change Healthcare Operations, LLC | | | | | egoldstein@goodwin.com | Email |
| Change Healthcare Solutions LLC | Change Healthcare | Po Box 405421 | Atlanta, GA 30384 | | | First Class Mail |
| Change Healthcare Technologies LLC | 22423 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Change Healthcare Technologies LLC | 5995 Windward Pkwy | Alpharetta, GA 30005 | | | | First Class Mail |
| Change Healthcare Technologies, LLC | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plz | Hartford, CT 06103 | | First Class Mail |
| Change Healthcare Technologies, LLC | c/o United HealthCare Services, Inc | Attn: Jayson A Ronning | 185 Asylum St, Unit 038 | Hartford, CT 06103 | | First Class Mail |
| Change Healthcare Technologies, LLC | c/o United HealthCare Services, Inc | Attn: Jayson A Ronning | 185 Asylum St - 038 | Hartford, CT 06103 | | First Class Mail |
| Change Healthcare Technologies, LLC | c/o United HealthCare Services, Inc. | Attn: Jayson A Ronning | 185 Asylum St, Ste 038 | Hartford, CT 06103 | | First Class Mail |
| Change Healthcare Technologies, LLC | | | | | egoldstein@goodwin.com | Email |
| Change Healthcare, Inc | Attn: Neil De Crescenzo, President & Ceo | 2771 Momentum Pl | Chicago, IL 60689-5327 | | | First Class Mail |
| Change Healthcare, Inc | | | | | ndecrescenzo@changehealthcare.com | Email |
| Chaparral Medical Group Inc | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | | First Class Mail |
| Chaparral Medical Group Inc | File 2558 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | First Class Mail |
| Chaparral Medical Group Inc | 840 Towne center dr | Pomona, Ca 91767 | | | | First Class Mail |
| Chaparral Medical Group, Inc | c/o Nixon Peabody LLP | Attn: Louis J Cisz, III | 1 Embarcadero Ctr, 32nd Fl | San Francisco, CA 94111 | | First Class Mail |
| Chaparral Medical Group, Inc | | | | | lcisz@nixonpeabody.com | Email |
| Chaparral Specialty Medical Group, Inc | c/o Nixon Peabody LLP | Attn: Louis J Cisz, III | 1 Embarcadero Ctr, 32nd Fl | San Francisco, CA 94111 | | First Class Mail |
| Chaparral Specialty Medical Group, Inc | | | | | lcisz@nixonpeabody.com | Email |
| Chapman Univ | 9401 Jeronimo Rd | Irvine, CA 92618 | | | | First Class Mail |
| Chapman University | 1 University Dr | Orange, CA 92866 | | | | First Class Mail |
| Chapman University | 9401 Jeronimo Rd | Irvine, CA 92618 | | | | First Class Mail |
| Chargetech | P.O. Box 1444 | Solana Beach, CA 92075 | | | | First Class Mail |
| Charles Aiesi Consulting Inc | 181 W Prospect Rd | Oakland Park, FL 33309-3923 | | | | First Class Mail |
| Charles Aiesi Consulting Inc | 181 West Prospect Rd | Oakland Park, FL 33309-3923 | | | | First Class Mail |
| Charles Cross Architecture, PC | 656 W Valley Rd | Wayne, PA 19087 | | | | First Class Mail |
| Charles Cross Architecture PC | 656 West Valley Rd | Wayne, PA 19087 | | | | First Class Mail |
| Charles Cross Architecture, PC | | | | | CHARLES.CROSS@CHCARCH.COM | Email |
| Charles Cross Architecture, PC | Attn: Charles Cross | 656 W Valley Rd | Wayne, PA 19087 | | | First Class Mail |
| Charles Cross Architecture, PC | | | | | charles.cross@chcarch.com | Email |
| Charles H Macdonald Electric Inc | 30 S Valley Rd | Ste 310 | Paoli, PA 19301 | | | First Class Mail |
| Charles H Macdonald Electric Inc | 30 S Valley Road | Suite 310 | Paoli, PA 19301 | | | First Class Mail |
| Charles H Macdonald Electric Inc | | | | | ACCOUNTING@MACDONALDELEC.COM | Email |
| Charles H. MacDonald, Inc | 30 S Valley Rd, Ste 310 | Paoli, PA 19301 | | | | First Class Mail |
| Charles H. MacDonald, Inc | | | | | cmacdonald@macdonaldelec.com | Email |
| Charles R Drew Univ Of Med & Science | 1731 E 120th St | Los Angeles, CA 90059 | | | | First Class Mail |
| Charles W Mosnak Md Inc | 320 Superior Ave, Ste 230 | Newport Beach, CA 92663-2779 | | | | First Class Mail |
| Charter Communications Holdings, LLc | Box 223085 | Pittsburgh, Pa 15251 | | | | First Class Mail |
| Charter Communications Holdings, LLc-ad | Box 223085 | Pittsburgh, Pa 15251 | | | | First Class Mail |
| Charter Oak State College | 185 Main St | New Britain, CT 06051 | | | | First Class Mail |
| Charter Oak State College | 55 Paul Manafort Dr | New Britain, CT 06053 | | | | First Class Mail |
| Charter Oak State College | Attn: Kathy Murphy | 185 Main St | New Britain, CT 06053 | | | First Class Mail |
| Charter Oak State College | Charter Oak State College | 55 Paul Manafort Dr | New Britain, CT 06053 | | | First Class Mail |
| Chartis Clinical Quality Solutions | P.O. Box 733715 | Dallas, TX 75373 | | | | First Class Mail |
| Chartis Workforce Solutions | fka Greeley | 220 W Kinzie St | 3rd Fl | Chicago, IL 60654 | | First Class Mail |
| Chase Glass Co Inc | 73-75 James St | E Hartford, CT 06108 | | | | First Class Mail |
| Chase Glass Company Inc | 73-75 James St | East Hartford, CT 06108 | | | | First Class Mail |
| Chatur J Babaria Mc Pc | dba Queen Creek Family Medicine | 22707 S Ellsworth Rd, Ste H103 | Queen Creek, AZ 85142 | | | First Class Mail |
| Chatur J Babaria Mc Pc Dba Queen Creek Fa | 22707 S Ellsworth Rd | Suite H103 | Queen Creek, AZ 85142 | | | First Class Mail |
| Chca Ct Health Care Associates | P.O. Box 5817 | Wallingford, CT 06492 | | | | First Class Mail |
| Chct Connecticut LLC | P.O. Box 305172 | Dept 123 | Nashville, TN 37230 | | | First Class Mail |
| Chct Connecticut, LLC | 3326 Aspen Grove Dr | Ste 150 | Franklin, TN 37067 | | | First Class Mail |
| Chct Connecticut, LLC | c/o Baker Donelson | Attn: Susan C Mathews | 1301 Mckinney St, Ste 3700 | Franklin, TX 37210 | | First Class Mail |
| Chct Connecticut, LLC | c/o Community Healthcare Trust Services, Inc | Attn: Tim Meyer | 3326 Aspen Grove Dr, Ste 150 | Franklin, TN 37067 | | First Class Mail |
| Chct Connecticut, LLC | c/o Community Healthcare Trust Services, Inc | P.O. Box 305172, Dept 123 | Nashville, TN 37230 | | | First Class Mail |
| Chct Connecticut, LLC | | | | | tmeyer@chct.net | Email |
| Chct Connecticut, LLC | | | | | smathews@bakerdonelson.com | Email |
| Checkpoint Surgical Inc | 6050 Oak Tree Blvd | Ste 360 | Independence, OH 44131 | | | First Class Mail |
| Checkpoint Surgical Inc | | | | | ORDERS@CHECKPOINTSURGICAL.COM | Email |
| Cheers Medical Corp | 3972 Barranca Pkwy, Ste Ab6 | Irvine, CA 92606 | | | | First Class Mail |
| Cheers Medical Corporation | 3972 Barranca Pkwy, Ste Ab6 | Irvine, CA 92606 | | | | First Class Mail |
| Cheltenham Printing | 518 Ryers Ave | Bldg 2 | Cheltenham, PA 19012 | | | First Class Mail |
| Chem Pro Llc | Po Box 157 | 1574 County Rd 10 | Mead, NE 68041 | | | First Class Mail |
| Chemaqua | Attn: Credit Dept | 2727 Chemsearch Blvd | Irving, TX 75062 | | | First Class Mail |
| Chemaqua | c/o Credit Dept | 2727 Chemsearch Blvd | Irving, TX 75062 | | | First Class Mail |
| Chemaqua | | | | | cac.credit@nch.com | Email |
| Chem-Aqua | 23261 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Chem-Aqua | 23261 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Chem-Aqua | P.O. Box 152170 | Irving, TX 75015-2170 | | | | First Class Mail |
| Chem-Aqua | P.O. Box 152170 | Irving, TX 75015 | | | | First Class Mail |
| Chem-Aqua | P.O. Box 971269 | Dallas, TX 75397 | | | | First Class Mail |
| Chem-Aqua, Inc | 23261 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Chem-Aqua, Inc | P.O. Box 152170 | Irving, TX 75015 | | | | First Class Mail |
| Chemco Products Company | 6401 East Alondra Blvd | Paramount, CA 90723 | | | | First Class Mail |
| Chemscope Inc | 15 Moulthrop St | North Haven, CT 06473 | | | | First Class Mail |
| Chemsearch Fe | 23261 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Chemsearch Fe | 23261 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Chemsearch Fe | P.O. Box 971269 | Dallas, TX 75397 | | | | First Class Mail |
| Chemsearchfe | Attn: Credit Dept | 2727 Chemsearch Blvd | Irving, TX 75065 | | | First Class Mail |
| Chemsearchfe | | | | | Cac.Credit@NCH.com | Email |
| Chemstream, Inc | Attn: Ron Biem | 511 Railroad Ave | Homer City, PA 15748 | | | First Class Mail |
| Chemstream, Inc | | | | | rbiem@chemstream.com | Email |
| Chen & Chen Property Management LLC | 10995 Eucalyptus St, Ste 103 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Cherepinskiy Law Firm, PC | Attn: Dmitriy Cherepinskiy, Esq | 1180 S Beverly Dr, Ste 405 | Los Angeles, CA 90035 | | | First Class Mail |
| Cherepinskiy Law Firm, PC | | | | | dc@clawfirmpc.com | Email |
| Cherokee Nation | 100 S Bliss Ave | Tahlequah, OK 74464-2512 | | | | First Class Mail |
| Cherry Hill Medicine | 1239 Hartford Avenue | Suite 3B | Johnston, RI 02919 | | | First Class Mail |
| Cheshire House LLC | 3396 E Main St | Waterbury, CT 06705 | | | | First Class Mail |
| Cheshire House LLC | Attn: Craig Dumont, Lnha | 3396 E Main St | Waterbury, CT 06705 | | | First Class Mail |
| Chespenn Health Services | 1510 Chester Pike | Ste 200 | Eddystone, PA 19022 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Chespenn Health Services | | | | | DAN.CAPLAN@CHESPENN.ORG | Email |
| Chespenn Health Services, Inc | 125 E 9Th St | Chester, PA 19013 | | | | First Class Mail |
| Chespenn Health Svcs | 1510 Chester Pike | Ste 200 | Eddystone, PA 19022 | | | First Class Mail |
| Chespenn Health Svcs | Chespenn Health Svcs | 1510 Chester Pike | Ste 200 | Eddystone, PA 19022 | | First Class Mail |
| Chess Medical Pc | 99 Hawley Ln, Ste 1102 | Stratford, CT 06614-1204 | | | | First Class Mail |
| Chest & Critical Care Consul | P.O. Box 15090 | Anaheim, CA 92803 | | | | First Class Mail |
| Chest & Critical Care Consultant | P.O. Box 15090 | Anaheim, CA 92803-5090 | | | | First Class Mail |
| Chest & Critical Care Consultant | P.O. Box 15090 | Anaheim, CA 92803-5090 | | | | First Class Mail |
| Chest & Critical Care Consultants A Medical Group | 2040 S Santa Cruz, Ste 215 | Anaheim, CA 92805 | | | | First Class Mail |
| Chest Medicine & Critical Care | P.O. Box 881609 | San Diego, CA 92168 | | | | First Class Mail |
| Chester County Hospital | 701 E Marshall St | West Chester, PA 19380 | | | | First Class Mail |
| Chester County Hosp | Chester County Hosp | 701 E Marshall St | West Chester, PA 19380 | | | First Class Mail |
| Chester Housing Authority | 111 Ave Of The States | Chester, PA 19013 | | | | First Class Mail |
| Chester Housing Authority | Aarp Check Control | P.O. Box 740819 | Atlanta, GA 30374 | | | First Class Mail |
| Chester Pike LLC | 234 Walnut Ave | Wayne, PA 19087 | | | | First Class Mail |
| Chester Pike LLC | 234 Walnut Ave | c/o Christina Perrone | Wayne, PA 19087 | | | First Class Mail |
| Chester Pike LLC | Attn: Christina Perrone | 234 Walnut St | Wayne, PA 19087 | | | First Class Mail |
| Chester Pike LLC | Attn: Colleen D Price | 300 S Waterloo Rd | Devon, PA 19333 | | | First Class Mail |
| Chester Pike LLC | | | | | christinaperrone@verizon.net | First Class Mail |
| Chester Place Snf, LLC | dba Green Meadows Nursing & Rehabilitation Center | 283 East Lancaster Ave | Malvern, PA 19355 | | | First Class Mail |
| Chester Upland School District | Attn: Pamela Van Blunk | 680 Middletown Blvd | Langhorne, PA 19047 | | | First Class Mail |
| Chester Upland School District | c/o E-Collect Plus | 100 N Wilkes Barre Blvd, Ste 205 | Wilkes Barre, PA 18702 | | | First Class Mail |
| Chester Upland School District | c/o Pamela Van Blunk | 680 Middletown Boulevard | Langhorne, PA 19047 | | | First Class Mail |
| Chester Upland School District | | | | | alison@eliterevenue.com | Email |
| Chester Water Authority | c/o Clark Hill PLC | Attn: Robert Franke, Audrey Hornisher | 901 Main St, Ste 6000 | Dallas, TX 75202 | | First Class Mail |
| Chester Water Authority | c/o Clark Hill PLC | Attn: George W Fitting | 301 Grant St, Fl 14 | 1 Oxford Ctr | Pittsburgh, PA 15219 | First Class Mail |
| Chester Water Authority | c/o Clark Hill PLC | Attn: William Price, George Fitting | 1 Oxford Ctr | 301 Grant St, 14th Fl | Pittsburgh, PA 15219 | First Class Mail |
| Chester Water Authority | Attn: Agnes Woekenberg, CFO | 415 Welsh St | Chester, PA 19103 | | | First Class Mail |
| Chester Water Authority | | | | | gfitting@clarkhill.com | Email |
| Chester Water Authority | | | | | ahornisher@clarkhill.com | Email |
| Chester Water Authority | | | | | wprice@clarkhill.com | Email |
| Chester Water Authority | | | | | branke@clarkhill.com | Email |
| Chester-Upland School District | Attn: Pamela Van Blunk | 680 Middletown Blvd | Langhorne, PA 19047 | | | First Class Mail |
| Chestnut Point Care Center, LLC | 171 Main St | E Windsor, CT 06088 | | | | First Class Mail |
| Chestnut Point Care Center, LLC | Attn: Michael A Landi, Chief Operating Officer | 171 Main St | E Windsor, CT 06088 | | | First Class Mail |
| Chestnut Point Care Ctr, LLC | 171 Main St | East Windsor, CT 06088 | | | | First Class Mail |
| Chestnut Point Care Ctr, LLC | 341 Bidwell St | Manchester, CT 06040 | | | | First Class Mail |
| Chevy Chase Ambulatory Center | 801 S Chevy Chase Dr, Ste 106 | Glendale, CA 91205-4437 | | | | First Class Mail |
| Chg Healthcare | 7259 S Bingham Junction Blvd | Midvale, UT 84047 | | | | First Class Mail |
| Chhab Inc | 25395 Hancock Ave, Ste 230 | Murrieta, CA 92562 | | | | First Class Mail |
| Chidao Nguyen, D.O., A Prof Corp | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | | First Class Mail |
| Chidao Nguyen, D.O., A Prof Corp | | | | | gld@coastmedsolutions.com | Email |
| Childrens' Center of Greater Waterbury Health Network, Inc | 64 Robbins St | Waterbury, CT 06721 | | | | First Class Mail |
| Childrens' Ctr Of Greater | Waterbury Health Network, Inc | 64 Robbins St | Waterbury, CT 06721 | | | First Class Mail |
| Childrens Eye Institute Inc | 1246 E Arrow Hwy, Ste A | Upland, CA 91786-4955 | | | | First Class Mail |
| Childrens Gastroenterology Mcsg | P.O. Box 91569 | Long Beach, CA 90809-1569 | | | | First Class Mail |
| Childrens Gastroenterology Mcsg | P.O. Box 91569 | Long Beach, CA 90809 | | | | First Class Mail |
| Childrens Healthcare Medical Asso | 550 Washington St 300 | San Diego, CA 92103-2327 | | | | First Class Mail |
| Childrens Healthcare Medical Asso | 550 Washington St, Ste 300 | San Diego, CA 92103-2227 | | | | First Class Mail |
| Childrens Heart Clinic | P.O. Box 2069 | Riverside, CA 92516-2069 | | | | First Class Mail |
| Childrens Hospital & Medical Cent | P.O. Box 247036 | Omaha, NE 68124-7036 | | | | First Class Mail |
| Children's Hospital LA | Attn: VP, Enterprise Contracting | 4650 Sunset Blvd | Mailstop 87 | Los Angeles, CA 90027 | | First Class Mail |
| Childrens Hospital Los Angeles | P.O. Box 749045 | Los Angeles, CA 90074 | | | | First Class Mail |
| Childrens Hospital Los Angeles Med | P.O. Box 12021 | Belfast, ME 04915-4011 | | | | First Class Mail |
| Childrens Hospital Los Angeles Med Grp | P.O. Box 12021 | Belfast, ME 04915-4011 | | | | First Class Mail |
| Children's Hospital of Orange Count | Delivery System Choc | Dept Lx 21333 | Pasadena, CA 91185 | | | First Class Mail |
| Children's Hospital of Orange County | 1201 W La Veta Ave | Orange, CA 92868 | | | | First Class Mail |
| Children's Hospital Of Philadelphia | 3401 Civic Center Blvd | Philadelphia, PA 19104 | | | | First Class Mail |
| Children's Hospital Of Philadelphia | 3401 Civic/Ct Blvd | Philadelphia, PA 19104 | | | | First Class Mail |
| Children's Hospital Of Philadelphia | 34th & Civic | Center Blvd | Philadelphia, PA 19104 | | | First Class Mail |
| Childrens Medical Group of Orange | 500 S Anaheim Hills Rd #110 | Anaheim, CA 92807-4780 | | | | First Class Mail |
| Childrens Medical Group of Orange | 500 S Anaheim Hills Rd, Ste 110 | Anaheim, CA 92807-4780 | | | | First Class Mail |
| Childrens Urology Inc | 725 W La Veta Ave, Ste 220 | Orange, CA 92868 | | | | First Class Mail |
| Childrens Urology Incorporated | 725 W La Veta Ave 220 | Orange, CA 92868 | | | | First Class Mail |
| Chime, Inc | c/o Connecticut Hospital Assoc, Inc | Attn: Douglas Cayer | 110 Barnes Rd | Wallingford, CT 06492 | | First Class Mail |
| Chime, Inc | c/o Wiggin & Dana LLP | Attn: Scott A Griffin | 437 Madison Ave, 35th Fl | New York, NY 10022 | | First Class Mail |
| Chime, Inc | | | | | sgriffin@wiggin.com | Email |
| Chime, Inc | | | | | Cayer@chime.org | Email |
| Chime, Inc. | c/o Connecticut Hospital Association, Inc | Attn: Douglas Cayer | 110 Barnes Rd | Wallingford, CT 06492 | | First Class Mail |
| Chime, Inc. | c/o Wiggin and Dana LLP | Attn: Scott A Griffin | 437 Madison Ave, 35th Fl | New York, NY 10022 | | First Class Mail |
| Chime, Inc. | | | | | sgriffin@wiggin.com | First Class Mail |
| Chime, Inc. | | | | | Cayer@chime.org | Email |
| Chimerint Inc | 110 Barnes Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Chimerint Inc | | | | | SCHURK@CHIME.ORG | Email |
| ChimeNet, Inc | Attn: Legal | 110 Barnes Rd | Wallingford, CT 06492 | | | First Class Mail |
| ChimeNet, Inc. | c/o Connecticut Hospital Association, Inc | Attn: Douglas Cayer | 110 Barnes Rd | Wallingford, CT 06492 | | First Class Mail |
| ChimeNet, Inc. | c/o Wiggin and Dana LLP | Attn: Scott A Griffin | 437 Madison Ave, 35th Fl | New York, NY 10022 | | First Class Mail |
| ChimeNet, Inc. | | | | | sgriffin@wiggin.com, Cayer@chime.org | First Class Mail |
| ChimeNet, Inc. | | | | | sgriffin@wiggin.com | Email |
| ChimeNet, Inc. | | | | | Cayer@chime.org | Email |
| Chin Soo Kim Md Inc | dba Meridian Sp | 1736 W Medical Center Dr, Ste 8 | Anaheim, CA 92801-1854 | | | First Class Mail |
| Chin Sang Lim Md Inc | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| Ching-Chih David Huang Md Inc A Ob | 160 E Artesia St, Ste 235 | Pomona, CA 91767-2908 | | | | First Class Mail |
| Chinh T Dinh A Professional Medica | 3414 W Ball Rd, Ste F | Anaheim, CA 92804-3726 | | | | First Class Mail |
| Chino Emergency Medical Associates | 111 N Sepulveda Blvd, Ste 250 | Manhattan Beach, CA 90266 | | | | First Class Mail |
| Chino Medical Group Inc | Dba My Fa | 5475 Walnut Ave | Chino, CA 91710-2609 | | | First Class Mail |
| Chino Premier Surgery Center | 5562 Philadelphia St, Ste 111 | Chino, CA 91710 | | | | First Class Mail |
| Chino Stone Surgery Center | 11800 Heacock St, Ste C-124 | Moreno Valley, CA 92553 | | | | First Class Mail |
| Chino Valley Family Physicians A | 13193 Central Ave, Ste 100 | Chino, CA 91710-6179 | | | | First Class Mail |
| Chino Valley Medical Center | c/o Legal Dept | Attn: Monique Andreas Padilla, Brenda Marlo | 3480 E Guasti Rd, 2nd Fl | Ontario, CA 91767 | | First Class Mail |
| Chino Valley Medical Center | | | | | bmarlo@primehealthcare.com | Email |
| Chitra Safaya Md Inc | 11835 Carmel Mtn Rd, Ste 1304-167 | San Diego, CA 92128-4609 | | | | First Class Mail |
| Chitz Teaching Clinics LLC | P.O. Box 21415 | Belfast, ME 04915-4011 | | | | First Class Mail |
| Chlamg/Pathology | 4650 W Sunset Blvd | Los Angeles, CA 90027 | | | | First Class Mail |
| Chlb LLC | P.O. Box 16421 | Long Beach, CA 90806 | | | | First Class Mail |
| Chlc-Chicago | 5476 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Chlc-Chicago | 5476 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Chn | 60 Madison Ave | 5Th Floor | New York, NY 10010 | | | First Class Mail |
| Chn Jmh Ventures LLC | 3000 S State Rd 135, Ste 110 | Greenwood, IN 46143-9829 | | | | First Class Mail |
| Chn Jmh Ventures LLC | 3000 S State Road 135, Ste 110 | Greenwood, IN 46143-9829 | | | | First Class Mail |
| CHN PPO | 300 American Metro Blvd, Ste 170 | Hamilton, NJ 08016 | | | | First Class Mail |
| CHN PPO | American Metro Ctr | 300 American Metro Blvd, Ste 220 | Hamilton, NJ 08619 | | | First Class Mail |
| Choice Health Network | 408 S Beach Blvd, Ste 111 | Anaheim, CA 92804 | | | | First Class Mail |
| Choice Healthcare Associates Inc | 19111 Town Center Dr | Apple Valley, CA 92308-8989 | | | | First Class Mail |
| Choice Medwaste LLC | Attn: Matthew Georgov | P.O. Box 1443 | Hockessin, DE 19707 | | | First Class Mail |
| Choice Medwaste LLC | Attn: Matthew William Geoga | 10 Mill Park Ct | Newark, DE 19713 | | | First Class Mail |
| Choice Medwaste LLC | P.O. Box 1443 | Hockessin, DE 19707 | | | | First Class Mail |
| Choice MedWaste LLC | | | | | Matt.Georgov@ChoiceMedWaste.com | First Class Mail |
| Choice Spine Lp | 400 Erin Dr | Knoxville, TN 37919 | | | | First Class Mail |
| Chop | 2716 S St | Roberts Ctr For Pediatric Research | 6th Fl | Rm 6183 | Philadelphia, PA 19146 | First Class Mail |
| Chop | 34th & Civic | Center Blvd | Philadelphia, PA 19104 | | | First Class Mail |
| Chosun Daily La Inc | 3700 Wilshire Blvd, Ste 300 | Los Angeles, CA 90010 | | | | First Class Mail |
| CHPSD Collaborative Healthcare Patient Safety Org (HIQ) | 1225 8th St, Ste 500 | Sacramento, CA 95814 | | | | First Class Mail |
| Chpso Patient Safety Org | 1215 K St, Ste 700 | Sacramento, CA 95814 | | | | First Class Mail |
| Christian Family Care, Inc | 8531 S Tacoma Way, Ste 200 | Lakewood, WA 98499 | | | | First Class Mail |
| Christiana Care Health Services Inc | P.O. Box 2653 | Wilmington, DE 19805 | | | | First Class Mail |
| Christiana Care Health Svcs | 4755 Ogletown-Stanton Rd | Newark, DE 19718 | | | | First Class Mail |
| Christiana Care Health Svcs | 4755 Ogletown-Stanton Rd | Ste 2E60B | Newark, DE 19718 | | | First Class Mail |
| Christiana Care Health Svcs | 4755 Ogletown-Stanton Rd | Newark, DE 19718 | | | | First Class Mail |
| Christiana Care Health Svcs | 4755 Ogletown-Stranton Rd | Newark, DE 19718 | | | | First Class Mail |
| Christopher C Ninh Md Inc | 11190 Warner Ave, Ste 306 | Fountain Valley, CA 92708-4045 | | | | First Class Mail |
| Christopher Goring Md Inc | 3628 E Imperial Hwy 300 | Lynwood, CA 90262-2646 | | | | First Class Mail |
| Chrsitus Santa Rosa Healthcare Db | P.O. Box 846131 | Dallas, TX 75284-6131 | | | | First Class Mail |
| Christus Physical Therapist | 3294 E Spring St | Long Beach, CA 90806-2426 | | | | First Class Mail |
| Chsu College of Pharmacy | 120 N Clovis Ave | Clovis, CA 93612 | | | | First Class Mail |
| Chubb | 525 W Monroe | 7th Fl | Chicago, IL 60661 | | | First Class Mail |
| Chuc K Dang Dpm Inc | 18821 Delaware St, Ste 101 | Huntington Beach, CA 92648 | | | | First Class Mail |
| Chula Vista Anesthesia Consultants | P.O. Box 1809 | Orange, CA 92856 | | | | First Class Mail |
| Chula Vista Emergency Room Physic | P.O. Box 230910 | Encinitas, CA 92024-0910 | | | | First Class Mail |
| Chula Vista Emergency Room Physic | P.O. Box 230910 | Encinitas, CA 92023-0910 | | | | First Class Mail |
| Chula Vista Emergency Room Physicians A Medical Corp | | | | | cverp.ce@synergistics-llc.com | First Class Mail |
| Chula Vista Emergency Room Physicians A Medical Corp | | | | | cverp.ce@synergistics-llc.com | Email |
| Chula Vista Womens Care | dba Lifeti | 752 Medical Center Ct, Ste 106 | Chula Vista, CA 91911 | | | First Class Mail |
| Chula Vista Womens Care | Dba Lifeti | 752 Medical Center Ct, Apt 106 | Chula Vista, CA 91911-6564 | | | First Class Mail |
| Chula Vista Womens Care Dba Lifeti | 752 Medical Center Court 106 | Chula Vista, CA 91911 | | | | First Class Mail |
| Churchill & Bank Companies LLC | 10 Green St, 6th Fl | Providence, RI 02903 | | | | First Class Mail |
| Churchill & Banks, Ltd | 10 Greene St | Providence, RI 02903 | | | | First Class Mail |
| Cia Medical | 7542 N St Louis Ave | Skokie, IL 60076 | | | | First Class Mail |
| Cia Medical | 7542 North St Louis Ave | Skokie, IL 60076 | | | | First Class Mail |
| Cia Medical | | | | | NIMA@CIAMEDICAL.COM | Email |
| Cigna | 1405 Xenium Ln N, Ste 140 | Minneapolis, MN 55441 | | | | First Class Mail |
| Cigna | 1405Xenium | Lane North St 140 | Minneapolis, MN 55441 | | | First Class Mail |
| Cigna | 800 N Brand Blvd, Ste 300 | Glendale, CA 91203 | | | | First Class Mail |
| Cigna | 900 Cottage Grove Rd Wilde Bldg | Bloomfield, CT 06002 | | | | First Class Mail |
| Cigna | AmeriHealth Caritas Pa Chc | P.O. Box 7143 | London, KY 40742-7143 | | | First Class Mail |
| Cigna | Asset Protection Unit | P.O. Box 30969 | Amarillo, TX 79120 | | | First Class Mail |
| Cigna | Attn: Claims Associates Inc | P.O. Box 30365 | Simi Valley, CA 93062 | | | First Class Mail |
| Cigna | Attn: Cor Team | P.O. Box 182223 | Chattanooga, TN 37422-7223 | | | First Class Mail |

| Name | Attn/Address | Address | Address | Address | Email | Method of Service |
|---|---|---|---|---|---|---|
| Cigna | Attn: Cor Team | P.O. Box 14079 | Lexington, KY 40512-4079 | | | First Class Mail |
| Cigna | c/o Equiclaim | P.O. Box 732127 | Dallas, TX 75373 | | | First Class Mail |
| Cigna | c/o Equiclaim LLC | P.O. Box 732127 | Dallas, TX 75373-2127 | | | First Class Mail |
| Cigna | Cor Unit | P.O. Box 1459 | Minneapolis, MN 55436 | | | First Class Mail |
| Cigna | Cor Unit | P.O. Box 188012 | Chattanooga, TN 37422 | | | First Class Mail |
| Cigna | Cor Unit | P.O. Box 188012 | Chattanooga, TN 34722 | | | First Class Mail |
| Cigna | P.O. Box 182223 | Chattanooga, TN 37422 | | | | First Class Mail |
| Cigna | P.O. Box 188012 | P.O. Box 188012 | Chattanooga, TN 37422 | | | First Class Mail |
| Cigna | P.O. Box 188061 | Chattanooga, TN 37422 | | | | First Class Mail |
| Cigna | P.O. Box 5231 | Janesville, WI 53547 | | | | First Class Mail |
| Cigna | P.O. Box 589 | Legrange, KY 40031 | | | | First Class Mail |
| Cigna | P.O. Box 709 | Monroe, WI 53566-0709 | | | | First Class Mail |
| Cigna | P.O. Box 952366 | St Louis, MO 63195 | | | | First Class Mail |
| Cigna Behavioral Health | 900 Cottage Grove Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Cigna Centirik Plans | P.O. Box 367 | Augusta, GA 30999 | | | | First Class Mail |
| Cigna Health & Life Inc | 2 Liberty Place | Philadelphia, PA 19192 | | | | First Class Mail |
| Cigna Health & Life Co | P.O. Box 211184 | Eagan, MN 55121 | | | | First Class Mail |
| Cigna Health & Life Ins Co | Attn: 410836 | P.O. Box 415000 | Nashville, TN 37241-0836 | | | First Class Mail |
| Cigna Health & Life Ins Co | P.O. Box 417179 | Boston, MA 02241-7179 | | | | First Class Mail |
| Cigna Health & Life Insurance Co | 400 N Brand Blvd | Ste 300 | Glendale, CA 91203 | | | First Class Mail |
| Cigna Health & Life Insurance Co | 400 N Brand Blvd | Glendale, CA 91203 | | | | First Class Mail |
| Cigna Health & Life Insurance Co | 900 Cottage Grove Rd | Hartford, CT 06152 | | | | First Class Mail |
| Cigna Health and Life Insurance Co | 900 Cottage Grove Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Cigna Health and Life Insurance Co | Attn: Alicia S Nelson | 1601 Chestnut St | Philadelphia, PA 19192 | | | First Class Mail |
| Cigna Health and Life insurance Co | | | | | alicia.nelson@evernorth.com | Email |
| Cigna Health Care | Attn: Accounting | 10547 Waverly Ct | Ashburn, VA 20149 | | | First Class Mail |
| Cigna Health Life Insurance Co | 3 Newton Executive Park | Ste 200 | Newton, MA 02462 | | | First Class Mail |
| Cigna Health Life Insurance Co | 400 N Brand Blvd, Ste 300 | Glendale, CA 91203 | | | | First Class Mail |
| Cigna Health Spring | Attn: Cashier | P.O. Box 3304 | Mechanicsburg, PA 17055-1838 | | | First Class Mail |
| Cigna Health Spring | P.O. Box 20002 | Nashville, TN 37202 | | | | First Class Mail |
| Cigna Health Spring | P.O. Box 981706 | El Paso, TX 79998 | | | | First Class Mail |
| Cigna Healthcare | 400 N Brand Blvd, Ste 300 | Glendale, CA 91203 | | | | First Class Mail |
| Cigna Healthcare | 900 Cottage Grove Rd Wilde Bldg | Bloomfield, CT 06002 | | | | First Class Mail |
| Cigna Healthcare | Attn: Check Unit | P.O. Box 5700 | Scranton, PA 18505-5700 | | | First Class Mail |
| Cigna Healthcare | P.O. Box 2625 | Del Mar, CA 92014 | | | | First Class Mail |
| Cigna Healthcare of Az Inc Govt | Attn: Claim Div Check Ctrl | P.O. Box 740819 | Atlanta, GA 30374 | | | First Class Mail |
| Cigna Healthcare Of CA | 400 N Brand Blvd 300 | Glendale, CA 91203 | | | | First Class Mail |
| Cigna Healthcare of California | 400 N Brand Ave, Ste 300 | Glendale, CA 91203 | | | | First Class Mail |
| Cigna Healthcare of California | 400 N Brand Blvd, Ste 300 | Glendale, CA 91203 | | | | First Class Mail |
| Cigna Healthcare Of Connecticut | 900 Cottage Grove Rd Wilde Bldg | Bloomfield, CT 06002 | | | | First Class Mail |
| Cigna Healthcare of Connecticut | Attn: Alicia S Nelson | 1601 Chestnut St | Philadelphia, PA 19192 | | | First Class Mail |
| Cigna Healthspring | Attn: Claims | P.O. Box 740819 | Atlanta, GA 30374-0819 | | | First Class Mail |
| Cigna Hmo | Attn: Claims Repymth Research Unit | P.O. Box 7118 | London, KY 40742 | | | First Class Mail |
| Cigna Hmo | Commercial | P.O. Box 898820 | Camp Hill, PA 17089-0150 | | | First Class Mail |
| Cigna Hmo | Cor Team | P.O. Box 188012 | Chattanooga, TN 37422 | | | First Class Mail |
| Cigna Hmo | P.O. Box 732127 | c/o Equiclaim | Dallas, TX 75373 | | | First Class Mail |
| Cigna Hmo | P.O. Box 735495 | Change Healthcare | Dallas, TX 75373 | | | First Class Mail |
| Cigna Medicare Supplement | Attn: Cor Team | P.O. Box 188012 | Chattanooga, TN 37422 | | | First Class Mail |
| Cigna Medicare Supplement | c/o Amerigroup Real Solutions | P.O. Box 934743 | Atlanta, GA 31193-4743 | | | First Class Mail |
| Cigna Medicare Supplement | P.O. Box 32261 | Amarillo, TX 79120 | | | | First Class Mail |
| Cigna Medicare Supplement | P.O. Box 5700 | Scranton, PA 18505 | | | | First Class Mail |
| Cigna Medicare Supplement | P.O. Box 981106 | El Paso, TX 79998-1106 | | | | First Class Mail |
| Cigna Open Access Hmo | Attn: Msc 410834 | P.O. Box 415000 | Nashville, TN 37241-0834 | | | First Class Mail |
| Cigna Ppo | 1901 Market St, 39th Fl | Philadelphia, PA 19103 | | | | First Class Mail |
| Cigna Ppo | Attn: Cor Team | P.O. Box 182223 | Chattanooga, TN 37422 | | | First Class Mail |
| Cigna Ppo | Attn: Payment Center | P.O. Box 179 | Manchester, NH 03105 | | | First Class Mail |
| Cigna+ c/o Oscar Management | Attn: Recovery Svc | P.O. Box 101760 | Atlanta, GA 30302 | | | First Class Mail |
| Cigna+C/O Oscar Management | 615 S River Dr | Tempe, AZ 85281 | | | | First Class Mail |
| Cigna+C/O Oscar Management | Attn: C+O Provider Refunds | 615 S River Dr | Tempe, AZ 85281 | | | First Class Mail |
| Cimplifi LLC An Affilate of System One | P.O. Box 644722 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Holdings | | | | | | |
| Cimplifi, LLC | Attn: Maria Crawford | P.O. Box 644722 | Pittsburgh, PA 15264-4722 | | | First Class Mail |
| Cimplifi, LLC | | | | | benchwoman@aol.com | Email |
| Cinema Marketing Group | | Bellingham, MA 02019 | | | | First Class Mail |
| Cintas | 20100 S Susana St | Compton, CA 90221 | | | | First Class Mail |
| Cintas Corp | 20100 S Susana St | Compton, CA 90221 | | | | First Class Mail |
| Cintas Corp #3 | P.O. Box 29059 | Phoenix, AZ 85038 | | | | First Class Mail |
| Cintas Corp 0701 | P.O. Box 630803 | Cincinnati, OH 45263 | | | | First Class Mail |
| Cintas Corp 426 | P.O. Box 29059 | Phoenix, AZ 85038 | | | | First Class Mail |
| Cintas Corp 427 | P.O. Box 29059 | Phoenix, AZ 85038 | | | | First Class Mail |
| Cintas Corporation | Attn: Steve Matkiewicz, Bankruptcy Counsel | 6800 Cintas Blvd | Mason, OH 45040 | | | First Class Mail |
| Cintas Corporation | | | | | stephen.matkiewicz@cintas.com | Email |
| Cintas Corporation #0701 | P.O. Box 630803 | Cincinnati, OH 45263 | | | | First Class Mail |
| Cintas Corporation #387 | P.O. Box 630803 | Cincinnati, OH 45263 | | | | First Class Mail |
| Cintas Corporation #426 | P.O. Box 29059 | Phoenix, AZ 85038 | | | | First Class Mail |
| Cox | 925 N Point Pkwy | Ste 350 | Anthony Fabrizio VP Client Success | Alpharetta, GA 30005 | | First Class Mail |
| Cox | 925 N Point Pkwy | Ste 350 | Alpharetta, GA 30005 | | | First Class Mail |
| Cox Health | P.O. Box 409669 | Atlanta, GA 30384 | | | | First Class Mail |
| Cox Health LLC | Attn: Anthony Fabrizio | 925 N Point Pkwy, Ste 350 | Alpharetta, GA 30005 | | | First Class Mail |
| Circle City Ekg Reading Panel Inc | P.O. Box 2369 | Lynwood, WA 98036-2369 | | | | First Class Mail |
| Circle Medical Care of California | 333 1st St, Ste A | San Francisco, CA 94105-9998 | | | | First Class Mail |
| Circle Medical Care of California | 333 1stStreet Ste A | San Francisco, CA 94105-9998 | | | | First Class Mail |
| Circle of Security International | 1403 S Grand Blvd, Ste 2045 | Spokane, WA 99203 | | | | First Class Mail |
| Circulation Inc | P.O. Box 200251 | Dallas, TX 75320 | | | | First Class Mail |
| Cirrus Data & Telecom Inc | 10 Sage Hill | Laguna Hills, CA 92653 | | | | First Class Mail |
| Cisco Systems, Inc | 170 W Tasman Dr | San Jose, CA 95134 | | | | First Class Mail |
| Cision Us Inc | | | | | ACCOUNTSRECEIVABLE@CISION.COM | Email |
| Cision US Inc. | 300 S Riverside Plz | Chicago, IL 60606 | | | | First Class Mail |
| Cision US Inc. | | | | | legaldept@cision.com | Email |
| Cit Commercial Services | 21146 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cit Commercial Services | 21146 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Cit Commercial Services | P.O. Box 1036 | Charlotte, NC 28201 | | | | First Class Mail |
| Cit Finance LLC | 10201 Centurion Pkwy N, Ste 100 | Jacksonville, FL 32256 | | | | First Class Mail |
| Citadel Ehs | 1725 Victory Boulevard | Glendale, CA 91201 | | | | First Class Mail |
| Citibank | 1900 W Sunset Blvd | Los Angeles, CA 90026 | | | | First Class Mail |
| Citibank | Acct Managed By Cigna Healthcare | 900 Cottage Grove Rd Wilde Bldg | Bloomfield, CT 06002 | | | First Class Mail |
| Citibank | Acct Managed By Cigna Healthcare | 400 N Brand Blvd, Ste 300 | Glendale, CA 91203 | | | First Class Mail |
| Citiguard | 9301 Corbin Ave | Northridge, CA 91324 | | | | First Class Mail |
| Citiguard | 9301 Corbin Ave, Ste 1800 | Northridge, CA 91324 | | | | First Class Mail |
| Citizens | | | | | keith.d.kelly@citizensbank.com | Email |
| Citizens | | | | | Barbara.Plamondon@citizensbank.com | First Class Mail |
| Citizens Bank of Rhode Island & Its Affiliates | 1 Citizens Plz | Providence, RI 02903 | | | | First Class Mail |
| Citizens Bank of RI & Its Affiliates | 1 Citizens Plz | Providence, RI 02903 | | | | First Class Mail |
| Citizens Bank, Na | 575 Maryville Centre Dr | Ste 600 | St. Louis, MO 63141 | | | First Class Mail |
| Citizens Bank, Na | Attn: Property Services | 4221 Pearl Rd, Mail Code: O | Mail Cod, OH 44109 | | | First Class Mail |
| Citizens Bank, NA | Attn: Property Services | 4221 Pearl Rd, Mail Code: O | Cleveland, OH 44109 | | | First Class Mail |
| Citizens Telecommunications Co of Ca Inc | P.O. Box 740407 | Cincinnati, OH 45274 | | | | First Class Mail |
| Citrix Sharefile | P.O. Box 931686 | Atlanta, GA 31193 | | | | First Class Mail |
| Citrus Medical Clinic Professional | P.O. Box 9474 | Redland, CA 92375 | | | | First Class Mail |
| Citrus Pathology Medical Group | 5700 Southwack Blvd | Toledo, OH 43614 | | | | First Class Mail |
| Citrus Valley Anesthesia Medical G | P.O. Box 60790 | Pasadena, CA 91116-6790 | | | | First Class Mail |
| Citrus Valley Gastroenterology A | 415 W Rte 66, Ste 102 | Glendora, CA 91740-4335 | | | | First Class Mail |
| Citrus Valley Gastroenterology A | 6221 Wilshire Blvd, Ste 616 | Los Angeles, CA 90048-5215 | | | | First Class Mail |
| Citrus Valley Medical Associates | 1901 Town & Country Dr, #104 | Norco, CA 92860-3611 | | | | First Class Mail |
| Citrus Valley Medical Associates | 1901 Town & Country Dr, Ste 104 | Norco, CA 92860-3611 | | | | First Class Mail |
| City & County of San Francisco | P.O. Box 740432 | Los Angeles, CA 90074-0432 | | | | First Class Mail |
| City Health A Medical Corp | 3777 S Bascom Ave | Campbell, CA 95008-9998 | | | | First Class Mail |
| City Health A Medical Corporation | 3777 S Bascom Ave | Campbell, CA 95008-9998 | | | | First Class Mail |
| City Lock Service Supply Inc | | | | | CITYLOCK1200@GMAIL.COM | Email |
| City National Bank | 350 S Grand Ave | Mail Code 944-01 | Los Angeles, CA 90071 | | | First Class Mail |
| City National Bank | 555 S Flower St | Dept 84501 | Los Angeles, CA 90071 | | | First Class Mail |
| City National Bank | 555 S Flower St | Dept 84501 | Los Angeles, CA 90017 | | | First Class Mail |
| City National Bank | 555 S Flower St, Ste 2500 | Los Angeles, CA 90071-2326 | | | | First Class Mail |
| City National Bank | 555 S Flower St, Ste 2500, Dept B4501 | Los Angeles, CA 90071-2326 | | | | First Class Mail |
| City National Bank | P.O. Box 60938 | Los Angeles, CA 90060 | | | | First Class Mail |
| City Of Alamo Heights | 6116 Broadway | San Antonio, TX 78209 | | | | First Class Mail |
| City of Anaheim | 200 S Anaheim Blvd, 2nd Fl | Anaheim, CA 92805 | | | | First Class Mail |
| City of Anaheim | 201 S Anaheim Blvd Ste 503 | Anaheim, CA 92805 | | | | First Class Mail |
| City of Anaheim | Attn: Refund Dept | P.O. Box 30115 | Salt Lake City, UT 84130-0115 | | | First Class Mail |
| City of Anaheim | Business License | P.O. Box 61042 | Anaheim, CA 92803 | | | First Class Mail |
| City of Anaheim (Alarm) | Division of Collections | P.O. Box 3222 | Anaheim, CA 92803 | | | First Class Mail |
| City of Anaheim (Licenses) | Business License Division | 200 S Anaheim Blvd, Ste 136 | Anaheim, CA 92805 | | | First Class Mail |
| City Of Anaheim (Licenses) | Business License Division | 200 S Anaheim Blvd #136 | Anaheim, CA 92803 | | | First Class Mail |
| City of Anaheim (Utilities) | 201 So Anaheim Blvd | P.O. Box 3069 | Anaheim, CA 92803 | | | First Class Mail |
| City of Aurora Tax & Licensing | P.O. Box 913200 | Denver, CO 80291 | | | | First Class Mail |
| City of Bellflower | 16600 Civic Center Dr | Bellflower, CA 90706 | | | | First Class Mail |
| City of Brea | 8839 N Cedar Ave # 212 | Fresno, CA 93720 | | | | First Class Mail |
| City of Brea | 8839 N Cedar Ave, Ste 212 | Fresno, CA 93720 | | | | First Class Mail |
| City of Chester | Attn: Pamela Van Blunk | 680 Middletown Blvd | Langhorne, PA 19047 | | | First Class Mail |
| City of Chester, Pennsylvania | Attn: Vijay Kapoor, Receiver | 400 North St, 4th Fl | Harrisburg, PA 17120 | | | First Class Mail |
| City of Chester, Pennsylvania | c/o Ballard Spahr LLP | Attn: Tobey M Daluz, Margaret A Vesper | 1735 Market St, 51st Fl | Philadelphia, PA 19103 | | First Class Mail |
| City of Chester, Pennsylvania | c/o Ballard Spahr LLP | Attn: Tobey M Daluz, Matthew G Summers, Laurel L Roglen, Nicholas J Brannick | 919 N Market St, 11th Fl | Wilmington, DE 19801 | | First Class Mail |
| City of Chester, Pennsylvania | | | | | vijkapoor@pa.gov | Email |
| City of Chester, Pennsylvania | | | | | daluzt@ballardspahr.com; vesperm@ballardspahr.com | Email |
| City of Chester, Pennsylvania | | | | | daluzt@ballardspahr.com; summersm@ballardspahr.com; roglenl@ballardspahr.com; brannickn@ballardspahr.com | Email |
| City of Chula Vista | P.O. Box 269110 | Sacramento, CA 95826 | | | | First Class Mail |
| City of Converse | 402 Toppenish Rd | Converse, TX 78109-2242 | | | | First Class Mail |
| City of Cranston | 869 Park Ave | Cranston, RI 02910 | | | | First Class Mail |
| City of Culver City | 9770 Culver Blvd | Culver City, CA 90232 | | | | First Class Mail |
| City Of Culver City | | | | | GUILLERMO.CERVANTES@SCHOSPITALS.COM | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| City of East Providence | Dept 318 | P.O. Box 9715 | Providence, RI 02940 | | | First Class Mail |
| City of East Providence | Tax Collector | 145 Taunton Ave | E Providence, RI 02914 | | | First Class Mail |
| City of East Providence, RI | Attn: Ann Fournier, Tax Collector | 145 Taunton Ave | E Providence, RI 02914 | | | First Class Mail |
| City of Garden Grove | 11222 Acacia Pkwy | Garden Grove, CA 92840 | | | | First Class Mail |
| City of Hope Medical | Foundation | P.O. Box 512185 | Los Angeles, CA 90051-0185 | | | First Class Mail |
| City of Hope Medical | P.O. Box 512185 | Los Angeles, CA 90051 | | | | First Class Mail |
| City of Hope National Medical Cen | P.O. Box 511913 | Los Angeles, CA 90051 | | | | First Class Mail |
| City of Hope National Medical Cent | P.O. Box 511913 | Los Angeles, CA 90051 | | | | First Class Mail |
| City of Hope National Medical Center | P.O. Box 511913 | Los Angeles, CA 90051 | | | | First Class Mail |
| City of Long Beach | 333 W Ocean Blvd | Long Beach, CA 90802 | | | | First Class Mail |
| City of Long Beach Fire Dept | P.O. Box 22600 | Long Beach, CA 90801 | | | | First Class Mail |
| City of Long Beach Heath Dept | P.O. Box 22600 | Long Beach, CA 90801-5600 | | | | First Class Mail |
| City of Los Angeles Office of Finance | 200 N Spring St | Rm 101 | Los Angeles, CA 90012 | | | First Class Mail |
| City of Norwalk | Finance Dept | P.O. Box 1030 | Norwalk, CA 90651 | | | First Class Mail |
| City of Orange | 300 E Chapman Ave | Orange, CA 92868 | | | | First Class Mail |
| City of Orange | Business License Division | P.O. Box 11024 | Orange, CA 92856 | | tmaciel@cityoforange.org | First Class Mail |
| City of Orange | | | | | tmaciel@cityoforange.org | Email |
| City of Palm Desert | P.O. Box 269110 | Sacramento, CA 95826-9110 | | | | First Class Mail |
| City of Philadelphia School District of Philadelphia | c/o Law Department - Tax Litigation and Collection Unit | 1401 John F Kennedy Blvd | Philadelphia, PA 19102 | | | First Class Mail |
| City of Philadelphia School District of Philadelphia | c/o Law Department - Tax Litigation and Collection Unit | 1401 John F Kennedy Blvd, Ste 580 | Philadelphia, PA 19102 | | | First Class Mail |
| City of Philadelphia School District of Philadelphia | c/o Law Dept - Tax Lit & Coll Unit | 1401 JFK Blvd, 5th Fl | Philadelphia, PA 19102 | | | First Class Mail |
| City of Philadelphia School District of Philadelphia | | | | | Megan.Harper@phila.gov; Pamela.Thurmond@phila.gov | Email |
| City of Philadelphia School District of Philadelphia | | | | | Megan.Harper@phila.gov | Email |
| City of Providence | c/o Cry Wolf | P.O. Box 845092 | Boston, MA 02284 | | | First Class Mail |
| City of Providence | P.O. Box 845316 | Boston, MA 02284 | | | | First Class Mail |
| City of Providence - Tax Collector | City Collectors Office | 25 Dorrance St | Providence, RI 02903 | | | First Class Mail |
| City of Providence - Tax Collector | P.O. Box 9100 | Providence, RI 02940 | | | | First Class Mail |
| City of Providence Tax Collector | 25 Dorrance St, Rm 203 | Providence, RI 02903 | | | | First Class Mail |
| City of Providence Tax Collector | Attn: City Collector | 25 Dorrance, Rm 203 | Providence, RI 02903 | | | First Class Mail |
| City of Providence Tax Collector | City Collector 25 Dorrance St | Room 203 | Providence, RI 02903 | | | First Class Mail |
| City of Providence Tax Collector | City Collector 25 Dorrance St | Rm 203 | Providence, RI 02903 | | | First Class Mail |
| City of Providence, Tax Collector | c/o City Solicitor's Office | 444 Westminster St, Ste 220 | Providence, RI 02903 | | | First Class Mail |
| City of Providence, Tax Collector | c/o Tax Collector's Office | 25 Dorrance St | Providence, RI 02903 | | npoulos@providenceri.gov | First Class Mail |
| City of Providence, Tax Collector | | | | | npoulos@providenceri.gov | Email |
| City of Rancho Cucamonga | 10500 Civic Center Dr | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| City of Rancho Cucamonga | 10500 Civic Ctr Dr | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| City of Rialto Ambulance | P.O. Box 269110 | Sacramento, CA 95826-9110 | | | | First Class Mail |
| City of San Antonio | Dba City of S | P.O. Box 158 | San Antonio, TX 10158 | | | First Class Mail |
| City of San Antonio | dba City of S | P.O. Box 158 | San Antonio, TX 78291-0158 | | | First Class Mail |
| City of San Diego | P.O. Box 269110 | Sacramento, CA 95826-9110 | | | | First Class Mail |
| City of Santa Ana | 20 Civic Center Plz | P.O. Box 1964 | Santa Ana, CA 92702 | | | First Class Mail |
| City of Santa Ana | 20 Civic Ctr Plz | P.O. Box 1964 | Santa Ana, CA 92702 | | | First Class Mail |
| City of Surprise | City of Surp | 14250 W Statler Plz, Ste 101 | Surprise, AZ 85374-9650 | | | First Class Mail |
| City of Surprise Dba City of Surp | 14250 W Statler Plaza Ste 101 | Surprise, AZ 85374-9650 | | | | First Class Mail |
| City of Tustin | 300 Centennial Way | Tustin, CA 92780 | | | | First Class Mail |
| City of Warwick | 3275 Post Rd | Warwick, RI 02886 | | | | First Class Mail |
| City of Warwick | | | | | kyla.a.jones@warwickri.gov | Email |
| City of Waterbury | 235 Grand St | Waterbury, CT 06702 | | | | First Class Mail |
| City of Waterbury, Connecticut | 235 Grand St | Waterbury, CT 06702 | | | | First Class Mail |
| City of Waterbury, CT | 235 Grand St | Waterbury, CT 06702 | | | | First Class Mail |
| City of Waterbury, CT | Attn: Kevin Daly, Attorney | 235 Grand St | Waterbury, CT 06702 | | | First Class Mail |
| City of Waterbury, CT | Kevin Daly | 235 Grand St | Waterbury, CT 06702 | | | First Class Mail |
| City of Woonsocket Rhode Island | Woonsocket Fire Dept | 5 Cumberland Hill Road, Hazardous Material | Woonsocket, RI 02895 | | | First Class Mail |
| City Sign Service Inc | 424 Carmdean Dr | Horsham, PA 19044 | | | | First Class Mail |
| City Sign Service Inc | | | | | CCARSON@CITYSIGN.NET | Email |
| Citywide Delivery Service Inc | P.O. Box 6367 | Wolcott, CT 06716 | | | | First Class Mail |
| City-Wide Delivery Service, Inc | 690 Wolcott Rd | Ste 4 | Wolcott, CT 06716 | | | First Class Mail |
| City-Wide Delivery Service, Inc. | | | | | citywidedeliverinc@yahoo.com | Email |
| City-Wide Delivery Service, Inc. | P.O. Box 6367 | Wolcott, CT 06716 | | | | First Class Mail |
| Civco Medical Instruments *Prepaid* | Medical Pkwy | 102 First St | Kalona, IA 52247 | | | First Class Mail |
| Civco Medical Instruments *Prepaid* | P.O. Box 933598 | Atlanta, GA 31193 | | | | First Class Mail |
| Civco Medical Solutions | P.O. Box 933598 | Atlanta, GA 31193 | | | | First Class Mail |
| Civco Radiotherapy | 1401 8Th St Se | Orange City, IA 51041 | | | | First Class Mail |
| Civco Radiotherapy | | | | | erica.kamerman@cqmedical.com | Email |
| Civco Radiotherapy | | | | | DISTORDER@CVCORT.COM | Email |
| CJ Wellnet, Inc | dba Wellnet Medi-Van Transp | Attention: Contracting | 2021 E 4th St Ste 209 | Santa Ana, CA 92705 | | First Class Mail |
| Ck Seidman Appliance | 2818 Bethel Rd | Chester, PA 19013 | | | | First Class Mail |
| CKHS, Inc. | fka Crozer-Keystone Health System | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott D Cousins | 500 Delaware Ave, Ste 700 | Wilmington, DE 19801 | First Class Mail |
| CKHS, Inc. | fka Crozer-Keystone Health System | c/o Montgomery McCracken Walker & Rhoads LLP | Attn: William W Keffer | 1735 Market St | Philadelphia, PA 19103-7505 | First Class Mail |
| CKHS, Inc. | fka Crozer-Keystone Health System | Attn: Frances M Sheehan, President | 200 E State St, Ste 304 | Media, PA 19063 | | First Class Mail |
| CKHS, Inc. | | | | | wkeffer@mmwr.com | First Class Mail |
| CKHS, Inc. | | | | | scott.cousins@lewisbrisbois.com | First Class Mail |
| CKHS, Inc. | | | | | FSheehan@delcofoundation.org | First Class Mail |
| Claflin Co | P.O. Box 7830 | Warwick, RI 02887 | | | | First Class Mail |
| Claim Jumper Fountain Valley | 1510 W Loop South | Houston, TX 77027 | | | | First Class Mail |
| Claims Recovery Management | 21700 Oxnard St, Ste 1750 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Clancy Medical Group | 2375 S Melrose Dr | Vista, CA 92081 | | | | First Class Mail |
| Clara Lucy Polack | dba Clara Lucy P | 22 W 35th St, Ste 101 | National City, CA 91950 | | | First Class Mail |
| Claremont Eye Associates Medical | 655 E Foothill Blvd | Claremont, CA 91711-3511 | | | | First Class Mail |
| Claremont Imaging Associates | P.O. Box 190 | Simi Valley, CA 93062-0190 | | | | First Class Mail |
| Claremont Senior Program | 660 N Mountain Ave | Claremont, CA 91711 | | | | First Class Mail |
| Clariance Inc | 2547 Farrington St | Dallas, TX 75207 | | | | First Class Mail |
| Clarion Marketing | P.O. Box 1044 | Downey, CA 90241 | | | | First Class Mail |
| Clarity Healthcare Management LLC | 16201 Dickens St | Los Angeles, CA 91436 | | | | First Class Mail |
| Clarity Healthcare Management LLC | Attn: Sarang Tatimatla | 16060 Ventura Blvd, Unit 110-3021 | Encino, CA 91436 | | | First Class Mail |
| Clarity Healthcare Management LLC | | | | | SARANG@CLARITYHCFM.COM | Email |
| Clarity Healthcare Management LLC | | | | | sarang@clariyh.com | Email |
| Clark Hill | 500 Woodward Ave, Ste 3500 | Detroit, MI 48226 | | | | First Class Mail |
| Clark Hill PLC | Attn: Duane J Brescia | 3711 S Mopac Expressway | Bldg 1, Ste 500 | Austin, TX 78746 | | First Class Mail |
| Clark Hill PLC | | | | | dbrescia@clarkhill.com | Email |
| Clarke Line Medical Corp | Dba Illum | P.O. Box 28624 | Belfast, ME 04915-2038 | | | First Class Mail |
| Clean & Healthy Products Inc | 515 Marin St | Ste 414 | Thousand Oaks, CA 91360 | | | First Class Mail |
| Clean Harbors Disposal Services Inc | P.O. Box 734867 | Dallas, TX 75373 | | | | First Class Mail |
| Clean Harbors Disposal Svcs Inc | P.O. Box 734867 | Dallas, TX 75373 | | | | First Class Mail |
| Cleaning World | 90 Burlews Ct | Hackensack, NJ 07601 | | | | First Class Mail |
| Cleansweep Professional Services | 37501 Limelight Way | Palmdale, CA 93551 | | | | First Class Mail |
| Clear Channel Broadcasting Inc | P.O. Box 419499 | Boston, MA 02241 | | | | First Class Mail |
| Clear Channel Outdoors | P.O. Box 402379 | Atlanta, GA 30384 | | | | First Class Mail |
| Clear Sound Inc | 546 Penn St | Yeadon, PA 19050 | | | | First Class Mail |
| Clearfly Communications | | | | | BILLING@CLEARLY.NET | First Class Mail |
| Clia Laboratory Program | P.O. Box 3056 | Portland, OR 97208 | | | | First Class Mail |
| Cliffhangers Inc | 385 Court St, Ste 102 | Plymouth, MA 02360 | | | | First Class Mail |
| Cliffhangers Inc | P.O. Box 1007 | Sagamore Beach, MA 02562 | | | nicole@Cliffhangers.com | First Class Mail |
| Cliffhangers Inc | | | | | nicole@Cliffhangers.com | Email |
| Cliffhangers, Inc | | | | | nicole@Cliffhangers.com | Email |
| Clifton Heights Fire Co | 20 W Baltimore Pike | Clifton Heights, PA 19018 | | | | First Class Mail |
| Clinica Buena Salud Med Grp | 520 W 17th St, Ste 1 | Santa Ana, CA 92706-3614 | | | | First Class Mail |
| Clinica Del Socorro Medical Group | 1061 E Vernon, Ste 7 | Los Angeles, CA 90011 | | | | First Class Mail |
| Clinica Del Socorro Medical Group | 8615 Knott Ave, Ste S | Buena Park, CA 90620 | | | | First Class Mail |
| Clinica Familiar San Lucas | 221 E Glenoaks Blvd, Ste 130 | Glendale, CA 91207 | | | | First Class Mail |
| Clinica Internacional Buena Salud | 3802 National Ave | San Diego, CA 92113-3223 | | | | First Class Mail |
| Clinica Medica Centro Hispano Inc | 360 E 7th St, Ste H | Upland, CA 91786 | | | | First Class Mail |
| Clinica Medica De La Caridad | 4347 Slauson Ave | Maywood, CA 90270-2837 | | | | First Class Mail |
| Clinica Medica De La Caridad | San Migs Med Grp A Medical Corp | 5421 Pacific Blvd | Huntington Park, CA 90255 | | | First Class Mail |
| Clinica Medica De La Mora Inc | 995 Gateway Center Way, Ste 202 | San Diego, CA 92102-4545 | | | | First Class Mail |
| Clinica Medica Del Valle | 81-709 Dr Carreon Blvd, Ste C-5 | Indio, CA 92201 | | | | First Class Mail |
| Clinica Medica Familiar De Santa A | 517 N Main St | Santa Ana, CA 92701 | | | | First Class Mail |
| Clinica Medica La Puente | 1840 N Hacienda Blvd, Ste 3 | La Puente, CA 91744 | | | | First Class Mail |
| Clinica Medica Latina Inc | 24805 Alessandro Blvd, Ste B | Moreno Valley, CA 92553 | | | | First Class Mail |
| Clinica Medica San Miguel | 5421 Pacific Blvd | Huntington Park, CA 90255 | | | | First Class Mail |
| Clinica Medica San Miguel | Ipa Med Grp A Medical Corp | 5421 Pacific Blvd | Huntington Park, CA 90255 | | | First Class Mail |
| Clinica Medical De La Caridad Med Grp In | 4347 Slauson Ave | Maywood, CA 90270-2837 | | | | First Class Mail |
| Clinica Prenatal San Jose Inc | 1310 W Stewart Dr, Ste 307 | Orange, CA 92868-3838 | | | | First Class Mail |
| Clinical & Laboratory Standards Institute | P.O. Box 645766 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Clinical & Laboratory Standards Institute | | | | | CUSTOMERSERVICE@CLSI.ORG | Email |
| Clinical Eng/Esp Svcs | P.O. Box 376 | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Clinical Financial Resource Inc | P.O. Box 9144 | Foxboro, MA 02035 | | | | First Class Mail |
| Clinical Financial Resources, Inc. | P.O. Box 9144 | Foxboro, MA 02035 | | | | First Class Mail |
| Clinical Innovations LLC | 2840 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Clinical Management Consultants | P.O. Box 21647 | Tampa, FL 33622 | | | | First Class Mail |
| Clinical Management Consultants Inc | Dept La 25399 | Pasadena, CA 91185 | | | | First Class Mail |
| Clinical Management Consultants Inc - | Dept La 25399 | Pasadena, CA 91185 | | | | First Class Mail |
| Clinical Pathology Labs Inc | P.O. Box 141669 | Austin, TX 78714 | | | | First Class Mail |
| Clinical Practices Of The Univ Of PA | 3400 Civic Ctr Blvd | Ste A-5 | Philadelphia, PA 19104 | | | First Class Mail |
| Clinical Practices Of The Univ Of PA | Univ Of PA Perelman Ctr For Adv Med | Attn: VP & ED | 3400 Civic Center Blvd, Ste A-5 | Philadelphia, PA 19104 | | First Class Mail |
| Clinical Ref Lab Inc | P.O. Box 802273 | Kansas City, MO 64180 | | | | First Class Mail |
| Clinical Reference Laboratory | 8433 Quivera Rd | Lenexa, KS 66215 | | | | First Class Mail |
| Clinical Technolgy Inc | 7005 S Edgerton Rd | Brecksville, OH 44141 | | | | First Class Mail |
| Clinical Technology Inc | 7005 South Edgerton Rd | Brecksville, OH 44141 | | | | First Class Mail |
| Clinical Technology Inc | | | | | ALEWIS@CLINICAL-TECH.COM | Email |
| Clinlab Services Co | 457 W Allen Ave, Ste 110 | San Dimas, CA 91773 | | | | First Class Mail |
| Clint Pharmaceuticals, Inc | 629 Shute Ln | Old Hickory, TN 37138 | | | | First Class Mail |
| Clock It To Ya Inc | 4 Forest Hills Pky | P.O. Box 21055 | Dartmouth, NS B2W 5G7 | Canada | | First Class Mail |
| Cloudmed | 5700 Granite Pkwy | Ste 940 | Plano, TX 75024 | | | First Class Mail |
| Cloudmed | P.O. Box 208272 | Dallas, TX 75320 | | | | First Class Mail |
| Cloudmed | | | | | ACCOUNTS.RECEIVABLE@CLOUDMED.COM | Email |
| Cloudmed Solutions, LLC | c/o R1 RCM Inc | Lockbox 29586 | 29586 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Cloudmed Solutions, LLC | | | | | ljpisani1@R1RCM.COM | Email |
| Clover Health | 3 Penn Plz East | Newark, NJ 07105 | | | | First Class Mail |
| Clover Health | 512 E Wilson Ave Ste 306 | Glendale, CA 91206 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cm3 Building Solutions Inc | 185 Commerce Dr | Fort Washington, PA 19034 | | | First Class Mail |
| Cmcla Pathology Medical Group | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | | First Class Mail |
| Cme Corp | 1206 Jefferson Blvd | Warwick, RI 02886 | | | First Class Mail |
| Cme Corp | P.O. Box 6887 | Warwick, RI 02887 | | | First Class Mail |
| Cme Corp | P.O. Box 737923 | Dallas, TX 75373 | | | First Class Mail |
| Cme Corp | | | | MCROWLEY@CLAFLINEQUIP.COM; MCROWLEY@CMECORP.COM | Email |
| CMG Clinical Laboratory and Ancillary Services, Inc. | c/o Nixon Peabody LLP | Attn: Louis J Cisz, III | 1 Embarcadero Ctr, 32nd Fl | San Francisco, CA 94111 | First Class Mail |
| CMG Clinical Laboratory and Ancillary Services, Inc. | c/o Nixon Peabody LLP | Attn: Louis J Cisz, III | 1 Embarcadero Ctr, 32 Fl | San Francisco, CA 94111 | First Class Mail |
| CMG Clinical Laboratory and Ancillary Services, Inc. | | | | lcisz@nixonpeabody.com | Email |
| Cni Inc | P.O. Box 896870 | Charlotte, NC 28289 | | | First Class Mail |
| Cmre Financial Services Inc | dba Healthcare Revenue Mgmt | 3075 E Imperial Hwy, Ste 200 | Brea, CA 92821 | | First Class Mail |
| CMRE Financial Services, Inc. | 3075 E Imperial Hwy, Ste 200 | Brea, CA 92821 | | | First Class Mail |
| CMRE Financial Services, Inc. | c/o Shumaker Loop & Kendrick, LLP | Attn: Ronald Bruckmann, Esq | 101 S Tryon St, Ste 2200 | Charlotte, NC 28280 | First Class Mail |
| CMRE Financial Services, Inc. | | | | rbruckmann@shumaker.com | Email |
| CMRS - FP | P.O. Box 894707 | Los Angeles, CA 90189 | | | First Class Mail |
| Cna | Attn: Refunds | P.O. Box 7928 | Madison, WI 53707 | | First Class Mail |
| Cna | P.O. Box 8317 | Chicago, IL 60680 | | | First Class Mail |
| CNB | Attn: Eric Rezar, Relationship Manager | Corporate Banking - Healthcare | 400 Park Ave | New York, NY 10022 | First Class Mail |
| CNB | Attn: Jennifer Hwang, Group Head | National Corporate Banking - Healthcare | 400 Park Ave | New York, NY 10022 | |
| CNB | | | | jennifer.hwang@cnb.com | Email |
| CNB | | | | eric.rezar@cnb.com | Email |
| Cnc Contractors Corp | 17332 Von Karman Ave | Ste 100 | Irvine, CA 92614 | | First Class Mail |
| CNC Contractors Corp | | | | tara@cnccontractors.com | Email |
| Cn College | 1610 E Saint Andrew Place | Ste 200 | Santa Ana, CA 92705 | | First Class Mail |
| Cn College | 1610 E St Andrew Pl, Ste 200 | Santa Ana, CA 92705 | | | First Class Mail |
| Cnm LLP | 6320 Canoga Ave, Ste 150 | Woodland Hills, CA 91367-7702 | | | First Class Mail |
| Cnnect LLC | 15891 Quartz St | Westminster, CA 92683 | | | First Class Mail |
| Cnnect, Llc | 15891 Quartz Street | Westminster, CA 92683 | | | First Class Mail |
| Cntrs For Medicare & Medicaid Svcs | Region I | JFK Federal Bldg, Rm 2250 | Government Ctr | Boston, MA 02203 | First Class Mail |
| Cntrs For Medicare & Medicaid Svcs | Region II | 26 Federal Plz, Rm 3300 | New York, NY 10278 | | First Class Mail |
| Coachella Valley Anesthesia A Pro | Dept 354 | P.O. Box 509015 | San Diego, CA 92150-9015 | | First Class Mail |
| Coachella Valley Care Medical | 81767 Doctor Carreon Blvd, Ste 201 | Indio, CA 92201 | | | First Class Mail |
| Coachella Valley Foot & Ankle In | 74000 Country Club Dr, Ste E4 | Palm Desert, CA 92260-9375 | | | First Class Mail |
| Coactiv Medical | 2 Old New Milford Rd | Ste 2F | Brookfield, CT 06804 | | First Class Mail |
| Coactiv Medical | | | | CHARLES.ONEILL@COACTIV.COM | Email |
| Cox-Ndt | 2206 Highland Ave | Morton, PA 19070 | | | First Class Mail |
| Coast Gastroenterology Medical Gr | 2501 Pesquera Dr | Los Angeles, CA 90049-1226 | | | First Class Mail |
| Coast Gastroenterology Medical Group | 2501 Pesquera Dr | Los Angeles, CA 90049 | | | First Class Mail |
| Coast Nephrology Medical Group In | 3780 Kilroy Airport Way, Ste 115 | Long Beach, CA 90806-2458 | | | First Class Mail |
| Coast Neurosurgical Associates | 2888 Long Beach Blvd, Ste 240 | Long Beach, CA 90806-1570 | | | First Class Mail |
| Coast Plumbing Heating & Air Inc | 17390 Mt Cliffwood Cir | Fountain Valley, CA 92708 | | | First Class Mail |
| Coast Pulmonary & Internal Medicin | 9940 Talbert Ave, Ste 101 | Fountain Valley, CA 92708-5153 | | | First Class Mail |
| Coast Surgical | 5318 E 2nd St | Ste 367 | Long Beach, CA 90278 | | First Class Mail |
| Coast Surgical Group A Medical Cor | 786 3rd Ave, Ste B | Chula Vista, CA 91910-5826 | | | First Class Mail |
| Coast Surgical Inc | 5318 E 2Nd St | Long Beach, CA 90803 | | | First Class Mail |
| Coast To Coast Foot Doctors | 18740 Ventura Blvd, Ste 102 | Tarzana, CA 91356-6353 | | | First Class Mail |
| Coast To Coast Medical Inc | 100 Waldron Rd | Fall River, MA 02720 | | | First Class Mail |
| Coast To Coast Podiatry | 18740 Ventura Blvd, Ste 102 | Tarzana, CA 91356-6353 | | | First Class Mail |
| Coast To Coast Promotional | 1081 Pontiac Ave | P.O. Box 8690 | Cranston, RI 02920 | | First Class Mail |
| Coast To Coast Promotional | | | | ORDERS@CTOCPROMOS.COM | First Class Mail |
| Coastal Cardiovascular Care Inc | P.O. Box 9177 | Belfast, ME 04915 | | | First Class Mail |
| Coastal Diagnostic Services Inc | 1010 W La Veta Ave, Ste 615 | Orange, CA 92868-4310 | | | First Class Mail |
| Coastal Health Solutions Inc | P.O. Box 6004 | Visalia, CA 93290 | | | First Class Mail |
| Coastal Heart Medical Group Inc | 2621 S Bristol St, Ste 108 | Santa Ana, CA 92704-5718 | | | First Class Mail |
| Coastal Imaging & Intervention | P.O. Box 60049 | Arcadia, CA 91066-6049 | | | First Class Mail |
| Coastal Kids | 24422 Avenida De La Carlota, Ste 300 | Laguna Hills, CA 92653 | | | First Class Mail |
| Coastal Medical | 10 Davol Sq, Ste 400 | Providence, RI 02903 | | | First Class Mail |
| Coastline Ambulance ServicesLLC | P.O. Box 14069 | East Providence, RI 02914 | | | First Class Mail |
| Coastline Ambulance SvcsLLC | P.O. Box 14069 | E Providence, RI 02914 | | | First Class Mail |
| Coastline EMS | 65 East St | Pawtucket, RI 02860 | | | First Class Mail |
| Coastline EMS | P.O. Box 14069 | E Providence, RI 02914 | | | First Class Mail |
| Coastline EMS | | | | cgallagher@southcoastems.com | First Class Mail |
| Cobus Healthcare Solutions | P.O. Box 62103 | King Of Prussia, PA 19406 | | | First Class Mail |
| Cobus Healthcare Solutions LLC | P.O. Box 62103 | King Of Prussia, PA 19406 | | | First Class Mail |
| Coca-Cola Beverages Northeast Inc | P.O. Box 419784 | Boston, MA 02241 | | | First Class Mail |
| Cochrane Ventilation Inc | 220 Ballardvale St, Ste H | Wilmington, MA 01887 | | | First Class Mail |
| Cochrane Ventilation Inc | Ste H | 220 Ballardvale St | Wilmington, MA 01887 | | First Class Mail |
| Cochrane Ventilation Inc | | | | ADMIN@COCHRANVENTILATION.COM | Email |
| Coco Palm Restaurant | 1600 Fairplex Dr | Pomona, CA 91768 | | | First Class Mail |
| Code Blue Medical Cpr/ First Aid LLC | 1100 E Orangethorpe Ave, Ste 2007 | Anaheim, CA 92801 | | | First Class Mail |
| Codonics | Dept 781363 | P.O. Box 78000 | Detroit, MI 48278 | | First Class Mail |
| Cogens Printing Svcs Inc | 1 Front St | Woonsocket, RI 02895 | | | First Class Mail |
| Cogent Healthcare of Texas Pc | P.O. Box 9379 | Belfast, ME 04915 | | | First Class Mail |
| Cogent Healthcare of Texas Pa | 12221 N Mopac Expy | Austin, TX 78758-2401 | | | First Class Mail |
| Cohesys Health Solutions LLC | 22 Bear Hill Rd | Dunstable, MA 01827 | | | First Class Mail |
| Cohesys Health Solutions LLC | | | | JOHNGATH@COHESYSHEALTH.COM | Email |
| Cohrenznick Llp | 350 Church St | Hartford, CT 06103 | | | First Class Mail |
| Coia Comprehensive Primary Care LLC | 825 Chalkstone Ave | Providence, RI 02908 | | | First Class Mail |
| Coker Group | 2400 Lakeview Pkwy | Ste 400 | Alpharetta, GA 30009 | | First Class Mail |
| Coker Group | Attn: Sr VP/Director of Operations | 2400 Lakeview Pkwy, Ste 400 | Alpharetta, GA 30009 | | First Class Mail |
| Colburn Consulting Inc | 4304 Citabria Dr | Mckinney, TX 75072 | | | First Class Mail |
| Cold Box Inc | 850 92Nd Avenue | #5 | Oakland, CA 94603 | | First Class Mail |
| Coldmasters Temperature Control Inc | 595 Francos Ave | Cranston, RI 02910 | | | First Class Mail |
| Cole-Parmer Instrument Co | 13927 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Colette's Catering & Events | 1568 Kimberly Ave | Fullerton, CA 92831 | | | First Class Mail |
| Colette's Catering & Specialty Cakes | 1568 Kimberly Ave | Fullerton, CA 92833 | | | First Class Mail |
| Colfin 2017-8 Industrial Owner LLC | P.O. Box 208383 | Dallas, TX 75320 | | | First Class Mail |
| Collaborative Laboratory Services | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| Collaborative Laboratory Svcs | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| Collaborative Natural Health Partners | 315 E Ctr St | Manchester, CT 06040 | | | First Class Mail |
| Collaborative Natural Health Partners | Attn: Lauren Young, Nd | 315 E Center St | Manchester, CT 06040 | | First Class Mail |
| Collecto Inc dba Ess Healthcare | 700 Longwater Dr, Ste 2 | Norwell, MA 02061 | | | First Class Mail |
| Collector of Revenue, Town of Manchester, CT | 41 Center St | Manchester, CT 06040 | | | First Class Mail |
| Collector of Revenue, Town of Manchester, CT | c/o Pullman & Comley, LLC | Attn: Kristin B Mayhew | P.O. Box 7006 | 850 Main St, 8th Fl | Bridgeport, CT 06601-7006 | First Class Mail |
| Collector of Revenue, Town of Manchester, CT | P.O. Box 191 | 41 Center St | Manchester, CT 06045-0191 | | First Class Mail |
| Collector of Revenue, Town of Manchester, CT | | | | kmayhew@pullcom.com | Email |
| Collector of Revenue, Town of Manchester, CT | | | | kfeltas@manchesterct.gov | Email |
| College Hospital Costa Mesa | 11527 Telegraph Rd | Ste 200 | Santa Fe Springs, CA 90670 | | First Class Mail |
| College of Amer Pathologists | P.O. Box 71698 | Chicago, IL 60694 | | | First Class Mail |
| College of American Pathologists | 325 Waukegan Rd | Northfield, IL 60093 | | | First Class Mail |
| College of American Pathologists | | | | COM@CAP.ORG | Email |
| Collibra | 61 Broadway, Ste 2401 | New York, NY 10006 | | | First Class Mail |
| Collingdale Fire Co_Als | Bls Joint Response Agreement_Crozer_Tbd | 510 Clifton Ave | Collingdale, PA 19023 | | First Class Mail |
| Colon & Rectal Surgeons | Of Greater Hartford | 6 Northwestern Dr, Unit 305 | Bloomfield, CT 06002 | | First Class Mail |
| Colon & Rectal Surgeons of Greater Hartford | 6 Northwestern Dr, Ste 305 | Bloomfield, CT 06002 | | | First Class Mail |
| Colon & Rectal Surgeons Of Greater Hartford, LLC | 6 Northwestern Dr | Ste 305 | Bloomfield, CT 06002 | | First Class Mail |
| Colonial Gardens Nursing | 7246 Rosemead Blvd | Pico Rivera, CA 90660 | | | First Class Mail |
| Colonial Life | 1200 Colonial Life Blvd | Columbia, SC 29210 | | | First Class Mail |
| Colonial Life & Accident Insurance Co | Att Premium Processing | P.O. Box 903 | Columbia, SC 29202 | | First Class Mail |
| Colony Hardware Corp & Subsidiaries | P.O. Box 21216 | New York, NY 10087 | | | First Class Mail |
| Coloplast Corp | Attn: Jesse Fangman | 1601 W River Rd N | Minneapolis, MN 55411 | | First Class Mail |
| Coloplast Corp | Dept Ch 19024 | Palatine, IL 60055 | | | First Class Mail |
| Coloplast Corp | | | | uljfang@coloplast.com | Email |
| Coloplast Corp | | | | HEALTHCARE@COLOPLAST.COM | Email |
| Colorectal Surgical Assoc Nv | 10931 Cherry St, Ste 200 | Los Alamitos, CA 90720 | | | First Class Mail |
| Colton Clinica Medica Familiar A M | 301 S La Cadena Dr | Colton, CA 92324 | | | First Class Mail |
| Colton Valley Medical Care Inc | 502 W Valley Blvd | Colton, CA 92324-2249 | | | First Class Mail |
| Coltrane, LLC | 6245 De Longpre Ave | Hollywood, CA 90028 | | | First Class Mail |
| Columbia Casualty Co | 151 N Franklin St | Chicago, IL 60606 | | | First Class Mail |
| Columbia Center For Integrative Me | 6320 Canoga Ave 15th Fl | Woodland Hills, CA 91367 | | | First Class Mail |
| Columbia Center For Integrative Me | 6320 Canoga Ave 15th Floor | Woodland Hills, CA 91367 | | | First Class Mail |
| Columbia Emergency Med Grp Inc | P.O. Box 920122 | Dallas, TX 75392 | | | First Class Mail |
| Columbia Emergency Medical Group I | P.O. Box 920122 | Dallas, TX 75392 | | | First Class Mail |
| Columbia Emergency Medical Group Inc | P.O. Box 920122 | Dallas, TX 75392 | | | First Class Mail |
| Columbia University | Pathologists | New York, NY 10087 | | | First Class Mail |
| Columbus Door | 1884 Elmwood Ave | Warwick, RI 02888 | | | First Class Mail |
| Columbus Door | | | | i.Kodas@columbusdoor.com; accounting@columbusdoor.com | Email |
| Columbus Fan & Machine | Attn: Stephanie Corriveau | 59 Baker St | Warren, RI 02885 | | First Class Mail |
| Columbus Fan & Machine | Attn: Stephanie Corriveau, Office Mgr | 59 Baker St | Warren, RI 02885 | | First Class Mail |
| Columbus Fan & Machine | P.O. Box 223 | Barrington, RI 02806 | | | First Class Mail |
| Columbus Fan & Machine | | | | columbusfanri@gmail.com | Email |
| Columbus Hospital Ltach | 495 E 13Th St | Newark, NJ 07107-1317 | | | First Class Mail |
| Columbus Hospital Newark | 495 E 13Th St | Newark, NJ 07107-1317 | | | First Class Mail |
| Columbus Ltach, LLC | 495 E 13Th St | Newark, NJ 07107-1317 | | | First Class Mail |
| Columbus State Univ | 4225 University Ave | Columbus, GA 31907 | | | First Class Mail |
| Columbus State University | Attn: Jessica Bauer, Clinical Placement Coorinator | 4225 University Ave | Columbus, GA 31907 | | First Class Mail |
| Comcare Primary Medical Group | 333 E Magnolia Blvd, Ste 103 | Burbank, CA 91502-1198 | | | First Class Mail |
| Comcare Primary Medical Group | 333 East Magnolia Blvd, Ste 103 | Burbank, CA 91502-1198 | | | First Class Mail |
| Comcast | 676 Island Pond Rd | Manchester, NH 03109 | | | First Class Mail |
| Comcast | P.O. Box 37601 | Philadelphia, PA 19101 | | | First Class Mail |
| Comcast Business | 676 Island Pond Rd | Manchester, NH 03109 | | | First Class Mail |
| Comcast Business | Attn: Vice President of Business Sales Operations | 1701 JFK Blvd, 20 Fl | Philadelphia, PA 19103 | | First Class Mail |
| Comcast Cable Communications | 676 Island Pond Rd | Manchester, NH 03109 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Comfort Endoscopy Anesthesia LLC | 3921 Waring Rd, Ste B | Oceanside, CA 92056-4456 | | | | First Class Mail |
| Comfort Surgery Ctr Of San Antonio, LLC | Attn: Ceo | 1919 Rogers Rd | Ste 102 | San Antonio, TX 78251 | | First Class Mail |
| Comfortcare Medical Products | 15823 Monte St | Ste E106 | Sylmar, CA 91342 | | | First Class Mail |
| Commerce Bank | 1000 Walnut, 8th Fl | Kansas City, MO 64106 | | | | First Class Mail |
| Commercial Door Of Los Angeles County | 901 Sgreenwood Ave Unit H | Montebello, CA 90640 | | | | First Class Mail |
| Commercial Kitchens Inc | 290 Bic Dr | Milford, CT 06461 | | | | First Class Mail |
| Commissioner of Revenue Svcs | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | | First Class Mail |
| Commlink Global Inc | 23942 Lyons Ave, Ste 205 | Santa Clarita, CA 91321 | | | | First Class Mail |
| Commlink Global Inc | 23942 Lyons Ave, Unit 205 | Santa Clarita, CA 91321 | | | | First Class Mail |
| Commlink Global Inc | | | | | kmagana@commlinkglobal.net | Email |
| Commlink Global Inc | 23942 Lyons Ave, Ste 205 | Newhall, CA 91321 | | | | First Class Mail |
| Commlink Global Inc. | | | | | kmagana@commlinkglobal.net | Email |
| Commonwealth Care Alliance | 30 Winter Pl | 12Th Fl | Boston, MA 02108 | | | First Class Mail |
| Commonwealth Lock Co | 1853 Massachusetts Ave | Cambridge, MA 02140 | | | | First Class Mail |
| Commonwealth of Massachusetts | Child Support Enforcement Div | P.O. Box 55140 | Boston, MA 02205 | | | First Class Mail |
| Commonwealth of Massachusetts | EzDr Ma Payment Processing Center | P.O. Box 847840 | Boston, MA 02284 | | | First Class Mail |
| Commonwealth of Pa | 400 Market St, P.O. Box 8469 | Div Of Radiation Control Protection | Rachel Carson State Office Bldg- | Harrisburg, PA 17105 | | First Class Mail |
| Commonwealth of Pa | Bureau Of Motor Vehicles | P.O. Box 68275 | Harrisburg, PA 17106 | | | First Class Mail |
| Commonwealth of Pa | Clean Air Fund-Dept Of Environ Protection | 2 E Main St | Norristown, PA 19401 | | | First Class Mail |
| Commonwealth of Pa | Div of Acute & Ambulatory Care | PA Dep of Health - Hub | 2525 N 7th St, Ste 210 | Harrisburg, PA 17110 | | First Class Mail |
| Commonwealth of Pa | Division Of Home Health | 555 Walnut St Ste 701 | Harrisburg, PA 17101 | | | First Class Mail |
| Commonwealth of Pa | P.O. Box 2675 | Harrisburg, PA 17105 | | | | First Class Mail |
| Commonwealth of PA | PA Dept Hlth-Bureau Mgr Care | 625 Forster St Room 912 | Harrisburg, PA 17120 | | | First Class Mail |
| Commonwealth of Pa | Ustif | 901 N 7Th St | Harrisburg, PA 17102 | | | First Class Mail |
| Commonwealth of PA Secretary of State | 401 N St, Rm 302 | Harrisburg, PA 17120 | | | | First Class Mail |
| Commonwealth of PA, Dept Of Human Svr | Office Of Mental Health & Substance Abuse | Commonwealth Tower | Attn: Dawn Hamme | 303 Walnut St 12Th Fl | Harrisburg, PA 17101 | First Class Mail |
| Commonwealth of Pennsylvania, Department of Human Services, OLTL, Bureau of Finance | Attn: Aaron S Haynes, Assistant Counsel | 625 Forster St, 3rd Fl W | Harrisburg, PA 17120 | | | First Class Mail |
| Commonwealth of Pennsylvania, Department of Human Services, OLTL, Bureau of Finance | Attn: Dan Sharar, Bureau Director | 555 Walnut St, 8th Fl | Harrisburg, PA 17101 | | | First Class Mail |
| Commonwealth of Pennsylvania, Department of Human Services, OLTL, Bureau of Finance | | | | | dsharar@pa.gov | Email |
| Commonwealth of Pennsylvania, Department of Human Services, OLTL, Bureau of Finance | | | | | aahaynes@pa.gov | Email |
| Communication Care Associates | 1940 Verano Dr | Diamond Bar, CA 91765 | | | | First Class Mail |
| Communication Systems Inc | 44 Albion Rd | Lincoln, RI 02865 | | | | First Class Mail |
| Communication Systems Inc | | | | | DONNA@CSIRI.COM | Email |
| Communication Systems, Inc. | 44 Albion Rd, Ste 101 | Lincoln, RI 02865 | | | | First Class Mail |
| Communication Systems, Inc. | | | | | donna@csiri.com | Email |
| Communications Systems | 44 Albion Rd-Ste 101 | Lincoln, RI 02865 | | | | First Class Mail |
| Communications Systems | | | | | LINDA@CSIRI.COM | Email |
| Communications Uns1st Inc | 83 Vermont Ave Unit B | Warwick, RI 02888 | | | | First Class Mail |
| Communications Uns1st Inc | | | | | DEB@COMMUNICATERI.COM | Email |
| Communities Of Don | Guanella & Divine Providence | 20 E Cleveland Ave | Norwood, PA 19074 | | | First Class Mail |
| Community Action P'ship Of Providence | 518 Hartford Ave | Providence, RI 02909 | | | | First Class Mail |
| Community Blood Center | Community Tissue Service | P.O. Box 644634 | Pittsburgh, PA 15264 | | | First Class Mail |
| Community Care | Behavioral Health Org | 339 6th Ave | Ste 1300 | Pittsburgh, PA 15222 | | First Class Mail |
| Community Care Behavioral | Health Org Attn Mary Timothy | 1 E Uwchlan Ave Ste 311 | Exton, PA 19341 | | | First Class Mail |
| Community Care Behavioral Health Org | 1 E Uwchlan Ave, Ste 311 | Exton, PA 19341 | | | | First Class Mail |
| Community Care Behavioral Health Org | 339 Sixth Ave | Ste 1300 | Pittsburgh, PA 15222 | | | First Class Mail |
| Community Care Behavioral Health Org | c/o Pietragallo Gordon Alfano Bosick & Raspanti LLP | Attn: Richard J Parks | 7 W State St, Ste 100 | Sharon, PA 16146 | | First Class Mail |
| Community Care Behavioral Health Org | | | | | RJP@pietragallo.com | Email |
| Community Care Behavioral Health Organization | 339 6Th Ave | Ste 1300 | Pittsburgh, PA 15222 | | | First Class Mail |
| Community Care Behavioral Health Organization | 339 Sixth Ave, Ste 1300 | Pittsburgh, PA 15222 | | | | First Class Mail |
| Community Care Behavioral Health Organization | Dir Network Management | 339 6th Ave, Ste 1300 | Pittsburgh, PA 15222 | | | First Class Mail |
| Community College Of Rhode Island | 1762 Old Louisquisset Pike | Attn: Hilary Jansson, Dean Of | Health And Rehab Services | Copy To: David J Rawlinson, Controller | Lincoln, RI 02865 | First Class Mail |
| Community College Of Rhode Island | Community College Of Rhode Island | 400 E Ave | Warwick, RI 02886 | | | First Class Mail |
| Community College Of RI | 400 East Ave | Warwick, RI 02886 | | | | First Class Mail |
| Community Foundation Medical Group | P.O. Box 28949 | Fresno, CA 93729 | | | | First Class Mail |
| Community Health Center | Attn: Margaret Flinter | 19 Grand St | Middletown, CT 06457-2705 | | | First Class Mail |
| Community Health Imaging Centers | 4060 Fairmount Ave, Ste 120 | San Diego, CA 92105-1608 | | | | First Class Mail |
| Community Health Network of Connecticut, Inc | 11 Fairfield Blvd | Wallingford, CT 06492 | | | | First Class Mail |
| Community Health Network Of CT | 11 Fairfield Blvd | Wallingford, CT 06492 | | | | First Class Mail |
| Community Health Partners | 255 W Michigan Ave | Jackson, MI 49201-1123 | | | | First Class Mail |
| Community Healthcare Trust Incorporated | 3326 Aspen Grove Dr, Ste 150 | Franklin, TN 37067 | | | | First Class Mail |
| Community Hospital of The Monterey | 23625 Holman Hwy | Monterey, CA 93940-5902 | | | | First Class Mail |
| Community Medical Wellness Center | 1360 E Anaheim St, Ste 101 | Long Beach, CA 90813-5515 | | | | First Class Mail |
| Community Medical Wellness Centers | 1360 E Anaheim St, Ste 208 | Long Beach, CA 90813-5517 | | | | First Class Mail |
| Community Medicine Associates | P.O. Box 734812 | Dallas, TX 75373-4812 | | | | First Class Mail |
| Community Medicine Inc | 8800 Alondra Blvd, Ste C | Bellflower, CA 90706-4355 | | | | First Class Mail |
| Community Mental Health Affiliates, Inc | Community Mental Health Affiliates | 255 Bank St | Waterbury, CT 06702 | | | First Class Mail |
| Community Mental Health Affiliates, Inc (Cmha) | 255 Bank St | Waterbury, CT 06702 | | | | First Class Mail |
| Community Pediatric Clinic Inc | 10210 Orr & Day Rd, Ste A | Santa Fe Springs, CA 90670-3581 | | | | First Class Mail |
| Community Pediatric Clinic Inc Dba | 10210 Orr & Day Rd, Ste A | Santa Fe Springs, CA 90670-3581 | | | | First Class Mail |
| Community Pediatric Clinic Inc | 10210 Orr & Day Rd, Ste A | Santa Fe Springs, CA 90670-3581 | | | | First Class Mail |
| Community Prenatal & Medical Clin | 2771 E Florence Ave | Huntington Park, CA 90255 | | | | First Class Mail |
| Community Renewal Treatment | 555 Windsor St | Hartford, CT 06519 | | | | First Class Mail |
| Community Renewal Treatment | Community Renewal Team Inc | 555 Windsor St | Hartford, CT 06129 | | | First Class Mail |
| Community Research Consulting LLC | P.O. Box 1142 | Lancaster, PA 17608 | | | | First Class Mail |
| Community Showcase Banners LLC | 130 E Main St | Rochester, NY 14604 | | | | First Class Mail |
| Community Ymca Of Delaware County | 2104 Garrett Rd | Lansdowne, PA 19050 | | | | First Class Mail |
| Community Ymca Of Eastern DE County | 2104 Garrett Rd | Lansdowne, PA 19050 | | | | First Class Mail |
| Community Ymca of Eastern Delaware County | 2104 Garrett Rd | Lansdowne, PA 19050 | | | | First Class Mail |
| Compactors Inc | P.O. Box 3173 | Hilton Head Island, SC 29938 | | | | First Class Mail |
| Companion Hospice & Palliative Care | 2041 W Orangewood Ave | Orange, CA 92868 | | | | First Class Mail |
| Compass Dermatopathology Inc | 6605 Nancy Ridge Dr | San Diego, CA 92121-2253 | | | | First Class Mail |
| Compass Group | 1500 Liberty Ridge Dr | Ste 210 | Wayne, PA 19087 | | | First Class Mail |
| Compass Group | 1550 Liberty Ridge Dr, Ste 110 | Wayne, PA 19087 | | | | First Class Mail |
| Compass Group | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | | First Class Mail |
| Compass Group | Attention Legal Dept | Crothall Facilities Management Inc | 1500 Liberty Ridge Dr | Wayne, PA 19087 | | First Class Mail |
| Compass Group | Attn: Bobby Kutteh, Ceo | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | First Class Mail |
| Compass Group | Attn: Jeff Almy | 400 Northridge Rd, Ste 600 | Atlanta GA 30350 | | | First Class Mail |
| Compass Group | | | | | jeffrey.almy@compass-usa.com | Email |
| Compass Group Usa | 1500 Liberty Ridge Dr | Wayne, PA 19087 | | | | First Class Mail |
| Compass Group Usa | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | | First Class Mail |
| Compass Group Usa | Attention Legal Dept | Crothall Facilities Management Inc | 1500 Liberty Ridge Dr | Wayne, PA 19087 | | First Class Mail |
| Compass Group Usa | Attn: General Counsel | 1500 Liberty Ridge Dr | Wayne, PA 19087 | | | First Class Mail |
| Compass Group Usa | Attn: John Haney, Mgr of Credit Mgmt | 1110 Montlimar Dr | Mobile, AL 36609 | | | First Class Mail |
| Compass Group Usa | Attn: Legal Dept | 1500 Liberty Ridge Dr | Wayne, PA 19087 | | | First Class Mail |
| Compass Group Usa | P.O. Box 102289 | Atlanta, GA 30368-2289 | | | | First Class Mail |
| Compass Group Usa | Stacey Hall, Director of Credit Management | 1550 Liberty Ridge Dr, Ste 110 | Wayne, PA 19087 | | | First Class Mail |
| Compass Group USA | | | | | stacey.hall@compass-usa.com | Email |
| Compass Group USA | | | | | John.Haney@compass-usa.com | Email |
| Compass Group Usa Inc | 1500 Liberty Ridge Dr | Ste 210 | Wayne, PA 19087 | | | First Class Mail |
| Compass Group Usa Inc | 1500 Liberty Ridge Dr | Wayne, PA 19087 | | | | First Class Mail |
| Compass Group Usa Inc | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | | First Class Mail |
| Compass Group Usa Inc | Attn: Legal Dept | 1500 Liberty Ridge Dr | Wayne, PA 19087 | | | First Class Mail |
| Compass Group Usa Inc | Attn: Legal Dept | 1550 Liberty Ridge Dr, Ste 110 | Wayne, PA 19087 | | | First Class Mail |
| Compass Group USA Inc | Attn: Stacey Hall, Director of Credit Management | 1550 Liberty Ridge Dr, 110 | Wayne, PA 19087 | | | First Class Mail |
| Compass Group Usa Inc | P.O. Box 102289 | Atlanta, GA 30368-2289 | | | | First Class Mail |
| Compass Group USA Inc | | | | | stacey.hall@compass-usa.com | Email |
| Compass Group Usa, Inc | Stacey Hall, Director of Credit Management | 1550 Liberty Ridge Dr, Ste 110 | Wayne, PA 19087 | | | First Class Mail |
| Compass Group Usa, Inc | Subsidiary Crothall Facilities Management | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | First Class Mail |
| Compass Group Usa, Inc | Subsidiary Crothall Facilities Management | 1500 Liberty Ridge Dr, Ste 210 | Wayne, PA 19087 | | | First Class Mail |
| Compass Group Usa, Inc | Subsidiary Crothall Facilities Management Mgt | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | First Class Mail |
| Compass Group USA, Inc | | | | | stacey.hall@compass-usa.com | Email |
| Compass Group USA, Inc by and through its subsidiary Crothall Healthcare Inc. | c/o Sills Cummis & Gross, PC | Attn: Jeffrey A Kramer, Esq | 1 Riverfront Plz | Newark, NJ 07102 | | First Class Mail |
| Compass Group USA, Inc by and through its subsidiary Crothall Healthcare Inc. | | | | | jkramer@sillscummis.com | Email |
| Compass Group USA, Inc by and through its subsidiary Morrison Management Specialists, Inc | c/o Sills Cummis & Gross, PC | Attn: Jeffrey A Kramer, Esq | 1 Riverfront Plz | Newark, NJ 07102 | | First Class Mail |
| Compass Group USA, Inc by and through its subsidiary Morrison Management Specialists, Inc | | | | | jkramer@sillscummis.com | Email |
| Compass Group USA, Inc. by and through its subsidiary Crothall Healthcare Inc | Attn: Stacey Hall | 1550 Liberty Ridge Dr, Ste 110 | Wayne, PA 19087 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Compass Group USA, Inc. by and through its subsidiary Crothall Healthcare Inc. | Attn: Stacey Hall, Dir of Credit Mgt | 1550 Liberty Ridge Dr, Ste 110 | Wayne, PA 19087 | | First Class Mail |
| Compass Group USA, Inc. by and through its subsidiary Crothall Healthcare Inc. | Attn: Stacey Hall, Director of Credit Management | 1550 Liberty Ridge Dr, Ste 110 | Wayne, PA 19087 | | First Class Mail |
| Compass Group USA, Inc. by and through its subsidiary Crothall Healthcare Inc. | Attn: Stacey Hall, Director of Credit Mgmt | 1550 Liberty Ridge Dr, Ste 110 | Wayne, PA 19087 | | First Class Mail |
| Compass Group USA, Inc. by and through its subsidiary Crothall Healthcare Inc. | c/o Sills Cummis & Gross | Attn: Jeffrey A Kramer, Esq | 1 Riverfront Plz | Newark, NJ 07102 | First Class Mail |
| Compass Group USA, Inc. by and through its subsidiary Crothall Healthcare Inc. | c/o Sills Cummis & Gross, PC | Attn: Jeffrey A Kramer | 1 Riverfront Plz | Newark, NJ 07102 | First Class Mail |
| Compass Group USA, Inc. by and through its subsidiary Crothall Healthcare Inc. | | | | stacey.hall@compass-usa.com | Email |
| Compass Group USA, Inc. by and through its subsidiary Crothall Healthcare Inc. | | | | jkramer@sillscummis.com | Email |
| Compass Group USA, Inc. by and through its subsidiary Morrison Management Specialists, Inc. | Attn: John Haney | 1110 Montlimar Dr, Ste 300 | Mobile, AL 36609 | | First Class Mail |
| Compass Group USA, Inc. by and through its subsidiary Morrison Management Specialists, Inc. | Attn: John Haney, Manager of Credit Management | 1110 Montlimar Dr, Ste 300 | Mobile, AL 36609 | | First Class Mail |
| Compass Group USA, Inc. by and through its subsidiary Morrison Management Specialists, Inc. | Attn: John Haney, Manager of Credit Management | 1110 Montlimar Dr | Mobile, AL 36609 | | First Class Mail |
| Compass Group USA, Inc. by and through its subsidiary Morrison Management Specialists, Inc. | Attn: John Haney, Mgr of Credit Mgmt | 1110 Montlimar Dr, Ste 300 | Mobile, AL 36609 | | First Class Mail |
| Compass Group USA, Inc. by and through its subsidiary Morrison Management Specialists, Inc. | c/o Sills Cummis & Gross, PC | Attn: Jeffrey A Kramer | 1 Riverfront Plz | Newark, NJ 07102 | First Class Mail |
| Compass Group USA, Inc. by and through its subsidiary Morrison Management Specialists, Inc. | | | | John.Haney@compass-usa.com | Email |
| Compass Group USA, Inc. by and through its subsidiary Morrison Management Specialists, Inc. | | | | jkramer@sillscummis.com | Email |
| Compass Palliative Care | 2501 W Burbank Blvd, Ste 200 | Burbank, CA 91505 | | | First Class Mail |
| Compass Palliative Care Inc | 2501 W Burbank Blvd, Ste 200 | Burbank, CA 91505 | | | First Class Mail |
| Compass Palliative Care Inc | 2501 W Burbank Blvd, Ste 206 | Burbank, CA 91505 | | | First Class Mail |
| Compass Palliative Care Inc | | | | inmedrago@lovi.@westcoastwound.com | Email |
| Compassionate Care Inc | 117 Eddie Dowling Hwy, Llb | North Smithfield, RI 02896 | | | First Class Mail |
| Compassionate Critical Care Gr | 22543 Venutra Blvd Ste 220 | Woodland Hills, CA 91364-1403 | | | First Class Mail |
| Compassionate Critical Care Group | 22543 Venutra Blvd Ste 220 | Woodland Hills, CA 91364-1403 | | | First Class Mail |
| Compassus Hospice & Palliative Care | Attention: Contracting | 9620 Fremont Ave | Montclair, CA 91763 | | First Class Mail |
| Comphealth | 7259 S Bingham Junction Blvd | Midville, UT 84047 | | | First Class Mail |
| Comphealth | 7259 S Bingham Junction Blvd | Midvale, UT 84047 | | | First Class Mail |
| Comphealth | P.O. Box 972625 | Dallas, TX 75397 | | | First Class Mail |
| Comphealth | P.O. Box 972651 | Dallas, TX 75397 | | | First Class Mail |
| Comphealth | | | | alex.gallagher@chghealthcare.com | Email |
| Complete Care At Fox Hill | 1253 Hartford Turnpike | Vernon, CT 06066 | | | First Class Mail |
| Complete Care At Fox Hill | Attn: Center Executive Dir, Law Dept | 1730 Rte 37 W | Toms River, NJ 08757 | | First Class Mail |
| Complete Care Community Health Center | 2928 E Cesar Chavez Ave | Los Angeles, CA 90033 | | | First Class Mail |
| Complete Care Community Health Center Inc | 2928 E Cesar Chavez Ave | Los Angeles, CA 90033 | | | First Class Mail |
| Complete Care Community Health Ctr Inc | 2928 E Cesar Chavez Ave | Los Angeles, CA 90033 | | | First Class Mail |
| Complete Care Medical Supply, Inc | 16756 Ventura Blvd | Encino, CA 91436 | | | First Class Mail |
| Complete Infusion Care | Attn: Michael Houske | 2310 S Sepulveda Blvd | Los Angeles, CA 90064 | | First Class Mail |
| Complete Office of California Inc | c/o Complete Office | Attn: Windy Ellingsen | 11521 E Marginal Way S, Ste 100 | Tukwila, WA 98168 | First Class Mail |
| Complete Office of California Inc | | | | wellingson@complete-office.com | Email |
| Complete Staffing Solutions Inc | 2 Corporate Dr, Ste 156 | Shelton, CT 06484 | | | First Class Mail |
| Complete Staffing Solutions Inc | P.O. Box 7971 | Carol Stream, IL 60197 | | | First Class Mail |
| Complete Staffing Solutions Inc | | | | calbee@completestaffingsolutions.com | Email |
| Complete Staffing Solutions Inc. | 1 Albion Rd, Ste 105 | Lincoln, RI 02865 | | | First Class Mail |
| Complete Staffing Solutions Inc. | | | | mbrogan@completestaffingsolutions.com | Email |
| Complete Waste Removal & Recycling | 25 Norton Pl | P.O. Box 415 | Plainville, CT 06062 | | First Class Mail |
| Complete Waste Removal & Recycling | P.O. Box 415 | Plainville, CT 06062 | | | First Class Mail |
| Complete Women Care Inc | 3711 Long Beach Blvd, Ste 700 | Long Beach, CA 90807-3353 | | | First Class Mail |
| Compliance Concepts Inc | 6051 Wallace Rd Ext Ste 210 | Wexford, PA 15090 | | | First Class Mail |
| Complianceline | 8615 Cliff Cameron Dr, Ste 290 | Charlotte, NC 28269 | | | First Class Mail |
| Comprehensive Cardiovascular Spec | 220 S 1st St | Alhambra, CA 91801-3705 | | | First Class Mail |
| Comprehensive Care Id Medical Gro | 8635 W 3rd St, Ste 1185W | Los Angeles, CA 90048 | | | First Class Mail |
| Comprehensive Care Inc | P.O. Box 735799 | Chicago, IL 60673-5799 | | | First Class Mail |
| Comprehensive Community | 311 Doric Ave | Cranston, RI 02910 | | | First Class Mail |
| Comprehensive Community Action Program | 311 Doric Ave | Cranston, RI 02910 | | | First Class Mail |
| Comprehensive Community Action Program, Inc | 311 Doric Ave | Cranston, RI 02910 | | | First Class Mail |
| Comprehensive Community Health Cen | 801 S Chevy Chase Dr, Ste 20 | Glendale, CA 91201 | | | First Class Mail |
| Comprehensive Community Health Cen | 801 South Chevy Chase Drive Ste 20 | Glendale, CA 91201 | | | First Class Mail |
| Comprehensive Community Health Ctrs Inc | 8316 Foothill Blvd | Sunland, CA 91040 | | | First Class Mail |
| Comprehensive Health Svcs | 8810 Astronaut Blvd | Cape Canaveral, FL 32920 | | | First Class Mail |
| Comprehensive Healthcare Solutions LLC | 443 Wedgewood Rd | Southington, CT 06489 | | | First Class Mail |
| Comprehensive Healthcare Solutions, LLC. | Attn: Peter Arnold | 443 Wedgewood Rd | Southington, CT 06489 | | First Class Mail |
| Comprehensive Healthcare Solutions, LLC. | | | | parnold.chs@gmail.com | Email |
| Comprehensive Infectious Disease | P.O. Box 572770 | Tarzana, CA 91357-2770 | | | First Class Mail |
| Comprehensive Medical Center Inc D | 607 E Plaza Dr, Ste C101 | Santa Maria, CA 93464 | | | First Class Mail |
| Comprehensive Medical Center Inc D | 607 E Plaza Drive #C101 | Santa Maria, CA 93464 | | | First Class Mail |
| Comprehensive Pharma Svcs | 6409 Quail Hollow Rd | Memphis, TN 38120 | | | First Class Mail |
| Comprehensive Primary Care Medical | 7774 Cherry Ave | Fontana, CA 92336 | | | First Class Mail |
| Comprehensive Surgical Solutions | 4728 Marine Ave | Lawndale, CA 90036 | | | First Class Mail |
| Comprehensive Surgical Solutions | 4728 Marine Ave | Lawndale, CA 90260 | | | First Class Mail |
| Comprehensive Wound Healing CtrAt Fatima | 200 High Service Ave | N. Providence, RI 02904 | | | First Class Mail |
| Compton Community College | 1111 E Artesia Blvd | Compton, CA 90221 | | | First Class Mail |
| CompuCare Systems LLC | 8301 Florence Ave, Ste 202 | Downey, CA 90240 | | | First Class Mail |
| CompuCare Systems LLC | | | | bkazmi@aol.com | Email |
| Compumedics Usa Inc | P.O. Box 480238 | Charlotte, NC 28269 | | | First Class Mail |
| Compumedics Usa Inc | | | | mcowley@compumedics.com, nms@compumedicsusa.com | Email |
| Comtec Cloud Services LLC | 2658 N West Blvd | Vineland, NJ 08360 | | | First Class Mail |
| Comtec Cloud Svcs | 2658 N W Blvd | Vineland, NJ 08360 | | | First Class Mail |
| Concentra Medical Centers | 5080 Spectrum Dr, Ste 1200 | West Tower | Addison, TX 75001 | | First Class Mail |
| Concepcion Manguseo Md Inc | 7661 Puerto Rico Dr | Buena Park, CA 90620 | | | First Class Mail |
| Concept 5 Inc | 1372 E 15th St | Los Angeles, CA 90021 | | | First Class Mail |
| Concert Health Inc | 550 W B St, 4th Fl | San Diego, CA 92101 | | | First Class Mail |
| Concierge Clinicians | 13330 Bloomfield Ave Unit 209 | Norwalk, CA 90650 | | | First Class Mail |
| Concierge Physicians Group | 8920 Wilshire Blvd, Ste 335 | Beverly Hills, CA 90211-2002 | | | First Class Mail |
| Concierge Physicians Group A Profe | 8920 Wilshire Blvd, Ste 335 | Beverly Hills, CA 90211-2002 | | | First Class Mail |
| Concierge Physicians Group Apc | 8920 Wilshire Blvd, Ste 335 | Beverly Hills, CA 90211 | | | First Class Mail |
| Concord Hospitalist Group | P.O. Box 597 | Montrose, CA 91021-0597 | | | First Class Mail |
| Concord Place | 2555 E Camelback Rd, Ste 400 | Phoenix, AZ 85024 | | | First Class Mail |
| Concord Place | 2999 N 44th St, Ste 400 | Phoenix, AZ 85018 | | | First Class Mail |
| Concord Place | 2999 N 44th Street | Ste 400 | Phoenix, AZ 85018 | | First Class Mail |
| Concorde Career College | 12951 S Euclid St | Garden Grove, CA 92840 | | | First Class Mail |
| Concorde Career College | 12951 S Euclid St, Ste 101 | Garden Grove, CA 92840 | | | First Class Mail |
| Concordville Fire & Protective Assoc | P.O. Box 70 | Attn: Fire Chief | Concordville, PA 19331 | | First Class Mail |
| Concourse Diagnostic & Surgery Ctr | Attention: Contracting | 18575 E Gale Ave Ste 198 | City of Industry, CA 91748 | | First Class Mail |
| Concur Technologies Inc | 601 108th Ave Ne | Ste 1000 | Bellevue, WA 98004 | | First Class Mail |
| Concur Technologies Inc | 62157 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Concur Technologies Inc | 62157 Collections Center Drive | Chicago, IL 60693 | | | First Class Mail |
| Concur Technologies Inc | 62157 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Concur Technologies Inc | 601 108th Ave NE, Ste 1000 | Bellevue, WA 98011 | | | First Class Mail |
| Concur Technologies Inc. | | | | SAP_Bankruptcy_Matters@sap.com | Email |
| Condon Tobin Sladek Sparks Nerenberg, PLLC | Attn: Jeff Carruth | 8080 Park Ln, Ste 700 | Dallas, TX 75231 | | First Class Mail |
| Condon Tobin Sladek Sparks Nerenberg, PLLC | | | | jcarruth@condontobin.com | Email |
| Condon Tobin Sladek Thornton Nerenberg PLLC | Attn: Aaron Z Tobin | 8080 Park Ln, Ste 700 | Dallas, TX 75231 | | First Class Mail |
| Condon Tobin Sladek Thornton Nerenberg PLLC | | | | kreed@condontobin.com | Email |
| Condon Tobin Sladek Thornton Nerenberg PLLC | | | | atobin@condontobin.com | Email |
| Conduent | Attn: Michael Paci | 2301 Hwy 190 W | Deridder, LA 70634 | | First Class Mail |
| Conduent | Attn: Shawn Thomas | 151 Farmington Ave, Unit Re52 | Hartford, CT 06156 | | First Class Mail |
| Conduent Payment Integrity Sol | Attn: Recovery Services | P.O. Box 101760 | Atlanta, GA 30392 | | First Class Mail |
| Conduent Payment Integrity Sol | Attn: Refund Dept | P.O. Box 30115 | Salt Lake City, UT 84130-0115 | | First Class Mail |
| Conduent Payment Integrity Sol | P.O. Box 30115 | Salt Lake City, UT 84130-0115 | | | First Class Mail |
| Conduent Pmt Integrity Solu | Box 740819 | Atlanta, GA 30374-0819 | | | First Class Mail |
| Conduent Pmt Integrity Solu. | P.O. Box 30114 | Salt Lake City, UT 84130 | | | First Class Mail |
| Conejo Health | 31111 Agoura Rd, Ste 250 | Westlake Village, CA 91361 | | | First Class Mail |
| Conifer Health Solutions, LLC | Attn: Chief Legal Officer | 3560 Dallas Pkwy | Frisco, TX 75034 | | First Class Mail |
| Conifer Patient Communications | P.O. Box 655025 | Dallas, TX 75265 | | | First Class Mail |
| Conmed | 525 French Rd | Utica, NY 13502 | | | First Class Mail |
| Conmed Corp | | | | CUSTOMERSERVICE@CONMED.COM | First Class Mail |
| ConMed Corporation | 11311 Concept Blvd | Largo, FL 33773-4908 | | | First Class Mail |
| ConMed Corporation | 525 French Rd | Utica, NY 13502 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| ConMed Corporation | | | | | corporatecollections@conmed.com; melissaconer@conmed.com | Email |
| ConMed Corporation | | | | | corporatecollections@conmed.com | Email |
| Conmed Corporation | | | | | CUSTOMERSERVICE@CONMED.COM | Email |
| Conmed Linvatec | P.O. Box 301231 | Dallas, TX 75303 | | | | First Class Mail |
| Conmed Linvatec | | | | | CUSTOMEREXPERIENCE@CONMED.COM | Email |
| Connect Your Care | Central Region - Ccoa Lockbox | P.O. Box 73651 | Cleveland, OH 44193-1177 | | | First Class Mail |
| Connect Your Care | P.O. Box 622318 | Orlando, FL 32862-2318 | | | | First Class Mail |
| Connecticare | 1253 Haddonfield Berlin Rd | Voorhees, NJ 08043 | | | | First Class Mail |
| Connecticare | 175 Scott Swamp Road | P.O. Box 4050 | Farmington, CT 06034 | | | First Class Mail |
| Connecticare | Cigna Healthcare-Cigna W | P.O. Box 735495 | Dallas, TX 75373-5495 | | | First Class Mail |
| Connecticare | Claims | P.O. Box 5070 | Farmington, MO 63640 | | | First Class Mail |
| Connecticare | Claims Dept | P.O. Box 891106 | El Paso, TX 79998-1106 | | | First Class Mail |
| Connecticare | P.O. Box 416608 | Boston, MA 02241 | | | | First Class Mail |
| Connecticare | P.O. Box 416947 | Boston, MA 02241-6947 | | | | First Class Mail |
| Connecticare | Vip Claims Refund | P.O. Box 416947 | Boston, MA 02241-6947 | | | First Class Mail |
| Connecticare Claims Refund | P.O. Box 31376 | Salt Lake City, UT 84131 | | | | First Class Mail |
| Connecticare Claims Refund | P.O. Box 416947 | Boston, MA 02241 | | | | First Class Mail |
| Connecticare Exchange | 175 Scott Swamp Rd | Farmington, CT 06032 | | | | First Class Mail |
| Connecticare Inc | 175 Scott Swamp Rd | Farmington, CT 06032 | | | | First Class Mail |
| Connecticare Inc | P.O. Box 21852 | Eagan, MN, NY 10087 | | | | First Class Mail |
| Connecticut Academy Of Family Physicians | P.O. Box 30 | Bloomfield, CT 06002 | | | | First Class Mail |
| Connecticut Association For Infant | 230 Frontage Rd | New Haven, CT 06519 | | | | First Class Mail |
| Connecticut Back Center | 201 Stoner Dr | W Hartford, CT 06107 | | | | First Class Mail |
| Connecticut Back Center, LLC | 460 Hartford Tpke, Ste B | Vernon, CT 06066 | | | | First Class Mail |
| Connecticut Back Ctr | 201 Stoner Dr | West Hartford, CT 06107 | | | | First Class Mail |
| Connecticut Back Ctr, LLC | 460 Hartford Tpke | Ste B | Vernon, CT 06066 | | | First Class Mail |
| Connecticut Business Systems LLC | P.O. Box 936745 | Atlanta, GA 31193 | | | | First Class Mail |
| Connecticut Cardiology Ctr Pc | 201 Main St | Manchester, CT 06040 | | | | First Class Mail |
| Connecticut Chapter Of The American College | 65 High Ridge Rd | Pmb 275 | Stamford, CT 06905 | | | First Class Mail |
| Connecticut Children?S Medical Ctr | 282 Washington St | Hartford, CT 06106 | | | | First Class Mail |
| Connecticut Children?S Medical Ctr | 282 Washington Stree | Hartford, CT 06106 | | | | First Class Mail |
| Connecticut Children?S Medical Ctr | 80 Jefferson St | Hartford, CT 06106 | | | | First Class Mail |
| Connecticut Children's Medical Center | 282 Washington St | Hartford, CT 06106 | | | | First Class Mail |
| Connecticut Children's Medical Center | Attn: General Counsel | 282 Washington St | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Children's Medical Center | Attn: Legal Dept | 282 Washington St | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Children's Medical Ctr | P.O. Box 411115 | Boston, MA 02241 | | | | First Class Mail |
| Connecticut Children's Specialty | 282 Washington St | Hartford, CT 06106 | | | | First Class Mail |
| Connecticut Children's Specialty Group | 282 Washington St | Hartford, CT 06040 | | | | First Class Mail |
| Connecticut Childrens Specialty Group | 599 Farmington Ave | Farmington, CT 06032 | | | | First Class Mail |
| Connecticut Childrens Specialty Group | 80 Jefferson St | Hartford, CT 06106 | | | | First Class Mail |
| Connecticut Childrens Specialty Group | Attn: General Counsel | 282 Washington St | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Childrens Specialty Group | Attn: Legal Dept | 282 Washington St | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Children's Specialty Group, Inc | c/o Robinson & Cole LLP | Attn: Patrick M Birney | 1 State St | Hartford, CT 06103 | | First Class Mail |
| Connecticut Children's Specialty Group, Inc | | | | | pbirney@rc.com | Email |
| Connecticut Children's Specialty Group, Inc. | 282 Washington St | Hartford, CT 06106 | | | | First Class Mail |
| Connecticut Children's Specialty Group, Inc. | Attn: M Vargas, Esq | 282 Washington St | Hartford, CT 06106 | | | First Class Mail |
| Connecticut College of Emergen | Ccep-Drv | 60 Kings Highway | North Haven, CT 06473 | | | First Class Mail |
| Connecticut College of Emergen | Ccep-Drv | 60 Kings Hwy | N Haven, CT 06473 | | | First Class Mail |
| Connecticut Community For Addiction Recovery | Attn: Phillip Valentine | 75 Charter Oak Ave, Bldg 1, Ste 305 | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Community For Addiction Recovery | Attn: Phillip Valentine, Executive Dir, Ccar | 75 Charter Oak Ave, Bldg 1, Ste 305 | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Controls Corp | 18 Industrial Park Rd | Centerbrook, CT 06409 | | | | First Class Mail |
| Connecticut Department of Revenue Services | 450 Columbus Blvd | Hartford, CT 06103 | | | | First Class Mail |
| Connecticut Department of Revenue Services | Attn: Bankruptcy Team | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | First Class Mail |
| Connecticut Department of Revenue Services | c/o Bankruptcy Team | 450 Columbus Blvd, Ste 1 | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Department of Revenue Services | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Adam Rogoff, Megan Wasson | 1177 Ave of the Americas | New York, NY 10036 | | First Class Mail |
| Connecticut Department of Revenue Services | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Megan Wasson | 1177 Avenue of the Americas | New York, NY 10036 | | First Class Mail |
| Connecticut Department of Revenue Services | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Megan Wasson | 1177 Ave of the Americas | New York, NY 10036 | | First Class Mail |
| Connecticut Department of Revenue Services | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Megan Wasson, Adam Rogoff | 1177 Ave of the Americas | New York, NY 10036 | | First Class Mail |
| Connecticut Department of Revenue Services | | | | | megan.wasson@hsfkramer.com | Email |
| Connecticut Department of Revenue Services | | | | | DRS.Bankruptcy@ct.gov | Email |
| Connecticut Department of Social Services | Attn: Matthew S Antonetti | 55 Farmington Ave | Hartford, CT 06105 | | | First Class Mail |
| Connecticut Department of Social Services | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Adam Rogoff, Megan Wasson | 1177 Ave of the Americas | New York, NY 10036 | | First Class Mail |
| Connecticut Department of Social Services | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Megan Wasson, Adam Rogoff | 1177 Ave of the Americas | New York, NY 10036 | | First Class Mail |
| Connecticut Department of Social Services | | | | | megan.wasson@hsfkramer.com | Email |
| Connecticut Department of Social Services | | | | | matthew.s.antonetti@ct.gov | Email |
| Connecticut Dept Of Consumer Protection | Attn: Bryan T Cafferelli | 450 Columbus Blvd | Suite 901 | Hartford, CT 06103 | | First Class Mail |
| Connecticut Dept Of Labor | 200 Folly Brook Blvd | Wetherfield, CT 06109 | | | | First Class Mail |
| Connecticut Dept of Mental Health/Addiction Svcs | 410 Capitol Ave | Hartford, CT 06134 | | | | First Class Mail |
| Connecticut Dept of Mental Health/Addiction Svcs | 410 Capitol Ave | P.O. Box 341431, Mc14 | Hartford, CT 06134 | | | First Class Mail |
| Connecticut Dept of Mental Health/Addiction Svcs | Attn: Contract Administration | 410 Capital Ave | Hartford, CT 06134 | | | First Class Mail |
| Connecticut Dept of Public Health | Contracts & Grants Management Section | 38 Wolcott Hill Rd | Wethersfield, CT 06109 | | | First Class Mail |
| Connecticut Dept Of Public Health | P.O. Box 340308 | 410 Capital Ave, Ms12 Flis | Hartford, CT 06134-0308 | | | First Class Mail |
| Connecticut Dept of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | | First Class Mail |
| Connecticut Dept of Revenue Services | Attn: Mark D Boughton, Commissioner | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | First Class Mail |
| Connecticut Dept of Revenue Services | c/o Bankruptcy Team | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | First Class Mail |
| Connecticut Dept of Revenue Services | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Adam Rogoff, Megan Wasson | 1177 Ave of the Americas | New York, NY 10036 | | First Class Mail |
| Connecticut Dept of Revenue Services | | | | | megan.wasson@hsfkramer.com | Email |
| Connecticut Dept of Revenue Services | | | | | mark.boughton@ct.gov | Email |
| Connecticut Dept of Revenue Services | | | | | DRS.Bankruptcy@ct.gov | Email |
| Connecticut Division Of Emergency Management & Homeland Security | 1111 Country Club Rd | Middletown, CT 06457 | | | | First Class Mail |
| Connecticut Double Play LLC | P.O. Box 231417 | Hartford, CT 06123 | | | | First Class Mail |
| Connecticut Fire Equipment Inc | 961 Mapson Ave | Torrington, CT 06790 | | | | First Class Mail |
| Connecticut Fire Equipment Inc | P.O. Box 1276 | Farmington, CT 06034 | | | | First Class Mail |
| Connecticut Foodshare | 2 Research Parkway | Wallingford, CT 06492 | | | | First Class Mail |
| Connecticut GI | 30 Waterchase Dr, 2nd Fl | Rocky Hill, CT 06067 | | | | First Class Mail |
| Connecticut GI | | | | | nlacroix@connecticutgi.comp | Email |
| Connecticut Gi PLLC | 30 Waterchase Dr | Rocky Hill, CT 06067 | | | | First Class Mail |
| Connecticut Gi, Pc | 1000 Asylum St | Ste 3212 | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Gi, Pc | 30 Waterchase Dr | Rocky Hill, CT 06067 | | | | First Class Mail |
| Connecticut Gi, Pc | 85 Seymour St | Ste 1000 | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Gi, Pc | 85 Seymour St | Hartford, CT 06106 | | | | First Class Mail |
| Connecticut Gi, Pc | Attn: Chief Legal Officer | 550 Reserve St, Ste 500 | Southlake, TX 76092 | | | First Class Mail |
| Connecticut Health Care Associates District | Attn: Dave Hannon | 2 N Plains Industrial Rd | Wallingford, CT 06492 | | | First Class Mail |
| Connecticut Health Care Associates District 1199 | c/o Hogan Lovells US LLP | Attn: David Simonds, Sherry Millman, Edward McNeilly | 1999 Avenue of the Stars, Ste 1400 | Los Angeles, CA 90067 | | First Class Mail |
| Connecticut Health Care Associates District 1199 | c/o Livingston, Adler, Pulda, Meiklejohn & Kelly, PC | Attn: Logan Place | 557 Prospect Ave | Hartford, CT 06015 | | First Class Mail |
| Connecticut Health Care Associates District 1199 | NUHHCH, AFSCME, AFL-CIO | Attn: Dave Hannon | 2 N Plains Industrial Rd | Wallingford, CT 06492 | | First Class Mail |
| Connecticut Health Care Associates District 1199 | | | | | lplace@lapmk.org | Email |
| Connecticut Health Care Associates District 1199 | | | | | dhannon@ctcaunion.org | Email |
| Connecticut Health Care Associates District 1199 | | | | | david.simonds@hoganlovells.com; sherry.millman@hoganlovells.com; edward.mcneilly@hoganlovells.com | Email |
| Connecticut Health Care Associates Pension Plan | c/o Law Office of Barbara J Collins | Attn: Barbara J Collins | Attorney For CHCA Pension Plan | P.O. Box 270811 | W Hartford, CT 06137-0811 | First Class Mail |
| Connecticut Health Care Associates Pension Plan | c/o Law Office of Barbara J Collins | Attn: Barbara J Collins | P.O. Box 270811 | West Hartford, CT 06127-0811 | | First Class Mail |
| Connecticut Health Care Associates Pension Plan | c/o Zenith American Solutions | 8 Fairfield Blvd | Wallingford, CT 06492 | | | First Class Mail |
| Connecticut Health Care Associates Pension Plan | | | | | Dnazario@zenith-american.com | Email |
| Connecticut Health Care Associates Pension Plan | | | | | bcollins@barbarajcollins.com | Email |
| Connecticut Healthcare Insurance Co | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Connecticut Hospital Assoc | P.O. Box 90 | 110 Barnes Rd | Wallingford, CT 06492 | | | First Class Mail |
| Connecticut Hospital Association, Inc. | c/o Wiggin and Dana LLP | Attn: Scott A Griffin | 437 Madison Ave, 35th Fl | New York, NY 10022 | | First Class Mail |
| Connecticut Hospital Association, Inc. | | | | | sgriffin@wiggin.com | Email |
| Connecticut Hospital Association | 110 Barnes Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Connecticut Hospital Association | 65 N Moore St, 2nd Fl | New York, NY 10013 | | | | First Class Mail |
| Connecticut Hospital Association | P.O. Box 90 | 110 Barnes Rd | Wallingford, CT 06492 | | | First Class Mail |
| Connecticut Hospital Association, Inc | Attn: Douglas Cayer | 110 Barnes Rd | Wallingford, CT 06492 | | | First Class Mail |
| Connecticut Hospital Association, Inc | | | | | Cayer@chime.org | Email |
| Connecticut Judicial Branch | 90 Washington St | Hartford, CT 06106 | | | | First Class Mail |
| Connecticut Kidney & Hypertension Specialist LLC | 140 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Connecticut Kidney & Hypertension Specialists | 140 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Connecticut Kidney and Hypertension Specialists, LLC | Attn: Mark A Ciampi, MD | 140 Grandview Ave, Ste 101 | Waterbury, CT 06708 | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Connecticut Kidney and Hypertension Specialists, LLC | | | | | | majcampi@gmail.com | Email |
| Connecticut Light & Power | dba Eversource | c/o Eversource Legal | Attn: Honor Heath | 107 Selden Ave | Berlin, CT 06037 | | First Class Mail |
| Connecticut Light & Power | | | | | | bankruptcynotices@eversource.com | Email |
| Connecticut Mental Health Specialists | 270 Farmington Ave #309 | Farmington, CT 06032 | | | | | First Class Mail |
| Connecticut Mental Health Specialists | 270 Farmington Ave, Ste 309 | Farmington, CT 06032 | | | | | First Class Mail |
| Connecticut Mental Health Specialists | Connecticut Mental Health Specialists | 270 Farmington Ave | 309 | Farmington, CT 06032 | | | First Class Mail |
| Connecticut Mental Health Specialists | | | | | | dkriscenski@cmhsgroup.com; mcooper@cmhsgroup.com | Email |
| Connecticut Mental Health Specialists, Inc | Attn: Dr Martin Cooper | 270 Farmington Ave, Ste 309 | Farmington, CT 06032 | | | DKRISCENSKI@CMHSGROUP.COM | Email |
| Connecticut Natural Gas Corp | 76 Meadow St | E Hartford, CT 06108 | | | | | First Class Mail |
| Connecticut Natural Gas Corp | P.O. Box 847820 | Boston, MA 02284 | | | | | First Class Mail |
| Connecticut Natural Gas Corporation | 76 Meadow St | E Hartford, CT 06108 | | | | | First Class Mail |
| Connecticut Natural Gas Corporation | P.O. Box 847820 | Boston, MA 02284 | | | | | First Class Mail |
| Connecticut Natural Gas Corporation | | | | | | cngbankruptcy@ctgcorp.com | Email |
| Connecticut Natural Health Specialists LLC | Collaborative Natural Health Partners LLC | 315 East Center St | Manchester, CT 06040 | | | | First Class Mail |
| Connecticut Nurses Association | 1224 Mill St | Bldg B | Suite 212 | East Berlin, CT 06023 | | | First Class Mail |
| Connecticut Occupational Medicine Partners | 114 Woodland St | Ms 5-103-58 | Hartford, CT 06105 | | | | First Class Mail |
| Connecticut Occupational Medicine Partners | | | | | | tina.robinson@trinityhealthofne.org | Email |
| Connecticut Office of the Attorney General | Attn: Jeremy Pearlman | 165 Capitol Ave | Hartford, CT 06106 | | | | First Class Mail |
| Connecticut Office of the Attorney General | Attn: Jeremy Pearlman, William Tong | Attn: Joseph E Gasser, AAG | 165 Capitol Ave | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Office of the Attorney General | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Adam Rogoff, Megan Wasson | 1177 Ave of the Americas | New York, NY 10036 | | | First Class Mail |
| Connecticut Office of the Attorney General | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Megan M Wasson & Adam Rogoff | 1177 Ave of the Americas | New York, NY 10036 | | | First Class Mail |
| Connecticut Office of the Attorney General | | | | | | megan.wasson@hsfkramer.com | Email |
| Connecticut Office of the Attorney General | | | | | | jeremy.pearlman@ct.gov | Email |
| Connecticut Physician Svcs | 6409 Quail Hollow Rd | Memphis, TN 38120 | | | | | First Class Mail |
| Connecticut Pipe Trades Health | 1155 Silas Deane Highway | Wethersfield, CT 06109 | | | | | First Class Mail |
| Connecticut Pipe Trades Health | Claims Overpayment Refund | P.O. Box 8128 | Phila, PA 19101 | | | | First Class Mail |
| Connecticut Portable Storage LLC | 1345 George Jenkins Blvd | Lakeland, FL 33815 | | | | | First Class Mail |
| Connecticut Radio Inc | 1208 Cromwell Ave | Rocky Hill, CT 06067 | | | | | First Class Mail |
| Connecticut Radio Inc | P.O. Box 487 | Rocky Hill, CT 06067 | | | | | First Class Mail |
| Connecticut Radio Inc | | | | | | DJ@CONNRADIO.COM | Email |
| Connecticut Radio Inc | Attn: Bill Charamut | 1208 Cromwell Ave | Rocky Hill, GA 06067 | | | | First Class Mail |
| Connecticut Radio Inc | | | | | | wcc@connradio.com | Email |
| Connecticut Science Center | 250 Columbus Blvd | Hartford, CT 06103 | | | | | First Class Mail |
| Connecticut Seal Coating | 356 Munger Ln | Bethlehem, CT 06751 | | | | | First Class Mail |
| Connecticut Sealcoating | Attn: Scott Sambrook | 51 E Aurora St | Waterbury, CT 06708 | | | | First Class Mail |
| Connecticut Sealcoating LLC | 51 E Aurora St | Waterbury, CT 06708 | | | | | First Class Mail |
| Connecticut Sealcoating LLC | P.O. Box 571 | Bethlehem, CT 06751 | | | | | First Class Mail |
| Connecticut Sealcoating LLC | | | | | | Scott@thesambrookgroup.com; Marybeth@thesambrookgroup.com | Email |
| Connecticut Sealcoating, LLC | 356 Munger Ln | Bethlehem, CT 06751 | | | | | First Class Mail |
| Connecticut Secretary of The State | P.O. Box 150470 | 165 Capitol Ave Ste 1000 | Hartford, CT 06115-0470 | | | | First Class Mail |
| Connecticut Signcraft Inc | 47 Cherry St | (Route 63) | Naugatuck, CT 06770 | | | | First Class Mail |
| Connecticut Signcraft Inc | 47 Cherry St | Naugatuck, CT 06770 | | | | | First Class Mail |
| Connecticut Signcraft Inc | 47 Cherry St, Rte 63 | Naugatuck, CT 06770 | | | | | First Class Mail |
| Connecticut Signcraft Inc | | | | | | signcraft77@yahoo.com | Email |
| Connecticut Society For Cardiac Rehabilitation | 305 Western Blvd | Glastonbury, CT 06033 | | | | | First Class Mail |
| Connecticut Society For Cardiac Rehabilitation | | | | | | LREED@BRISTOLHOSPITAL.ORG | Email |
| Connecticut State Board of Pharmacy | 450 Columbus Blvd | Hartford, CT 06103 | | | | | First Class Mail |
| Connecticut State Community College | 574 New London Turnpike | Norwich, CT 06360 | | | | | First Class Mail |
| Connecticut State Community College | 61 Woodland St | Hartford, CT 06105 | | | | | First Class Mail |
| Connecticut State Community College | 950 Main St | Hartford, CT 06103 | | | | | First Class Mail |
| Connecticut State Community College | Attn: Allison Jacobson, Fiscal Contract Coordinator | Great Path | Manchester, CT 06040 | | | | First Class Mail |
| Connecticut State Community College | Attn: CEO | 185 Main St | New Britain, CT 06051 | | | | First Class Mail |
| Connecticut State Community College | Connecticut State Community College | 185 Main St | New Britain, CT 06051 | | | | First Class Mail |
| Connecticut State Community College | Office of Legal Affairs | 61 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Connecticut State Marshall | 116 Cottage Grove Road | Bloomfield, CT 06002 | | | | | First Class Mail |
| Connecticut Treasurer Second Injury Fund | c/o DAG | Attn: Denise Mondell AAG | 165 Capitol Ave, 4th Fl | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Treasurer Second Injury Fund | c/o OTT | Attn: Second Injury Fund | 165 Capitol Ave, 2nd Fl | Hartford, CT 06106 | | | First Class Mail |
| Connecticut Treasurer Second Injury Fund | | | | | | ursula.tschinkel@ct.gov | Email |
| Connecticut Treasurer Second Injury Fund | | | | | | denise.mondell@ct.gov | Email |
| Connecticut Trolley Museum | 58 North Rd | P.O. Box 360 | E Windsor, CT 06088 | | | | First Class Mail |
| Connecticut Trolley Museum | | | | | | GAUMBERTI@CT-TROLLEY.ORG | Email |
| Connecticut Uniform Inc | 567 Watertown Ave | Waterbury, CT 06708 | | | | | First Class Mail |
| Connecticut Water Co | 31 Union St | Vernon, CT 06066 | | | | | First Class Mail |
| Connecticut Water Company | P.O. Box 981015 | Boston, MA 02298 | | | | | First Class Mail |
| Connection | 7777 Glades Rd, Ste 100 | Boca Raton, FL 33434 | | | | | First Class Mail |
| Connection | P.O. Box 536464 | Pittsburgh, PA 15253 | | | | | First Class Mail |
| Connection | | | | | | TEAMGOODWYN@CONNECTION.COM | Email |
| Conolio Inc | 1828 L St NW, Ste 1070 | Washington, DC 20036 | | | | | First Class Mail |
| Console Mattracci Law LLC | 1525 Locust St 9Th Fl | Philadelphia, PA 19102 | | | | | First Class Mail |
| Console Mattracci Law LLC | 1525 Locust St 9Th Floor | Philadelphia, PA 19102 | | | | | First Class Mail |
| Consolidated Electrical Distributors Inc | 75 St James St | Portland, ME 04102 | | | | | First Class Mail |
| Consolidated Medical Bioanalysis I | P.O. Box 2369 | Cypress, CA 90630 | | | | | First Class Mail |
| Consolidated Medical Travel, Inc. | c/o Maley Law | Attn: Amos B Maley | P.O. Box 198373 | Nashville, TN 37219 | | | First Class Mail |
| Consolidated Medical Travel, Inc. | | | | | | legal@maleylaw.com | Email |
| Consolidated Plastics Co | 4700 Prosper Dr | Stow, OH 44224 | | | | | First Class Mail |
| Consolidated Plastics Co | | | | | | INFO@CONSOLIDATEDPLASTICS.COM | Email |
| Constellation | Attn: Home Health Administrator | 14 Westport Ave | Norwalk, CT 06851 | | | | First Class Mail |
| Constellation | P.O. Box 4640 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Constellation Energy | P.O. Box 4640 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Constellation Newenergy Inc | 1310 Point St | Baltimore, MD 21231 | | | | | First Class Mail |
| Constellation Newenergy Inc | P.O. Box 4640 | Carol Stream, IL 60197 | | | | | First Class Mail |
| Constellation Newenergy Inc | | | | | | customercare@constellation.com | Email |
| Constellation Newenergy, Inc. | | | | | | gail.rosen@constellation.com | Email |
| Construct Oil Co Inc | 27 Dexter Rd | E Providence, RI 02914 | | | | | First Class Mail |
| Construction Specialties Inc | P.O. Box 736355 | Dallas, TX 75373 | | | | | First Class Mail |
| Construction Specialties, Inc | 6696 State Rte 405 Hwy | Muncy, PA 17756 | | | | | First Class Mail |
| Construction Specialties, Inc | Attn: Kristin Mazzante | Corporate Headquarters | 3 Werner Way | Lebanon, NJ 08833 | | | First Class Mail |
| Construction Specialties, Inc | Attn: Kristin Mazzante | 6696 State Rte 405 Hwy | Muncy, PA 17756 | | | | First Class Mail |
| Construction Specialties, Inc | c/o Credit Dept | 6696 State Rte 405 Hwy | Muncy, PA 17756 | | | | First Class Mail |
| Construction Specialties, Inc | c/o JP Morgan | P.O. Box 736355 | Dallas, TX 75373-6355 | | | | First Class Mail |
| Construction Specialties, Inc | c/o JP Morgan Chase | P.O. Box 736355 | Dallas, TX 75373-6355 | | | | First Class Mail |
| Construction Specialties, Inc | | | | | | kmazzante@c-sgroup.com | Email |
| Construction Training Bookstore Inc | 233 Mill St | Waterbury, CT 06706 | | | | | First Class Mail |
| Consultants For Long Dise | 201 S Buena Vista St, Ste 440 | Burbank, CA 91505 | | | | | First Class Mail |
| Consultants In Medical Oncology & Hematology Pc | 30 Lawrence Rd, Ste 201 | Broomall, PA 19008 | | | | | First Class Mail |
| Consultants In Pain Medicine, PLLC | 45 NE Loop 410, Ste 850 | San Antonio, TX 78216 | | | | | First Class Mail |
| Consultants In Pain Medicine, PLLC | P.O. Box 2208 | San Antonio, TX 78298-2208 | | | | | First Class Mail |
| Consultants In Pain Medicine, PLLC | | | | | | rpowers@clpm.com | Email |
| Consumer Product Distributors Inc | P.O. Box 4588 | Springfield, MA 01101 | | | | | First Class Mail |
| Contemporary Medicine Inc | 5600 Shasta Daisy Trl | San Diego, CA 92130 | | | | | First Class Mail |
| Contemporary Medicine Inc | 5600 Shasta Daisy Trail | San Diego, CA 92130 | | | | | First Class Mail |
| Continental Connecticut | 1700 W Park Dr | Ste 410 | Westborough, MA 01581 | | | | First Class Mail |
| Continental Connecticut | 1700 West Park Dr | Ste 410 | Westborough, MA 01581 | | | | First Class Mail |
| Continental Connecticut Lithotripsy, Inc | c/o Continental Connecticut Lithotripsy, LLC | Attn: Leanne Busso | 1700 W Park Dr, Ste 410 | Westborough, MA 01581 | | | First Class Mail |
| Continental Connecticut Lithotripsy, Inc | c/o Mirick | Attn: Paul W Carey, Esq | 100 Front St, Ste 1700 | Worcester, MA 01608 | | | First Class Mail |
| Continental Connecticut Lithotripsy, Inc | | | | | | lbusso@ums-usa.com | Email |
| Continental Connecticut Lithotripsy, LLC | 1700 W Park Dr | Ste 410 | Westborough, MA 01581 | | | | First Class Mail |
| Continental Connecticut Lithotripsy, LLC | Attn: Damon Green, President & Ceo | 1700 W Park Dr, Ste 410 | Westborough, MA 01581 | | | | First Class Mail |
| Continental Connecticut Lithotripsy, LLC | Attn: Jorge Madsen | 1700 W Park Dr, Ste 410 | Westborough, MA 01581 | | | | First Class Mail |
| Continental Vending Inc | 1275 Manasero St | Anaheim, CA 92807 | | | | | First Class Mail |
| Continuant Inc | 5050 20th St E | Fife, WA 98424 | | | | | First Class Mail |
| Continuant Inc | 5050 20Th St East | Fife, WA 98424 | | | | | First Class Mail |
| Continuant Inc. | | | | | | ARREMITTANCES@CONTINUANT.COM | Email |
| Continuant, Inc. | Attn: Samuel Moxer | 5050 20th St E | Fife, WA 98424 | | | | First Class Mail |
| Continuant, Inc. | | | | | | samuelm@continuant.com | Email |
| Continuity Providers Healthcare Inc | 11633 S Hawthorne Blvd | Ste 308 | Hawthorne, CA 90250 | | | | First Class Mail |
| Continuous Home Care, Inc. | 28 W Eagle Rd | Ste 201 | Havertown, PA 19083 | | | | First Class Mail |
| Continuum Care Of Rhode Island | 1350 Div Rd | Ste 205 | West Warwick, RI 02893 | | | | First Class Mail |
| Continuum Care Of Rhode Island | 1350 Division Rd | Ste 105 | West Warwick, RI 02893 | | | | First Class Mail |
| Continuum Care Of Rhode Island | 1350 Division Rd | Ste 205 | West Warwick, RI 02893 | | | | First Class Mail |
| Continuum Care Of RI | Continuum Care Hospice, LLC | 1350 Division Rd, Ste 205 | W Warwick, RI 02893 | | | | First Class Mail |
| Contractor Products Inc | P.O. Box 1105 | Lower South Main St | Torrington, CT 06790 | | | | First Class Mail |
| Contractor Products Inc | P.O. Box 1105 | Lower S Main St | Torrington, CT 06790 | | | | First Class Mail |
| Contractor Products Inc | | | | | | contractor.products@snet.net | Email |
| Contran Medical | 17 Riverview Ter | W Haven, CT 06516 | | | | | First Class Mail |
| Contran Medical | 17 Riverview Terrace | Hartford, CT 06519 | | | | | First Class Mail |
| Contran Medical LLC | 17 Riverview Ter | W Haven, CT 06516 | | | | | First Class Mail |
| Contran Medical LLC | 17 Riverview Terrace | W Haven, CT 06516 | | | | | First Class Mail |
| Contran Medical LLC | 17 Riverview Terrace | West Haven, CT 06516 | | | | | First Class Mail |
| Contran Medical LLC | | | | | | sharoniannotti@contranmedical.com | Email |
| Control Consultants Inc | P.O. Box 22104 | New York, NY 10087 | | | | | First Class Mail |
| Controlled Air Inc | Dept 000305 | P.O. Box 2200 | Hartford, CT 06145 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Controlled Environment Certification Services Inc | 9045 Osborne Dr | Mentor-On-The-Lake, OH 44060 | | | | First Class Mail |
| Controlled Environment Certification Services Inc | c/o Integra CE Services | 9045 Osborne Dr | Mentor, OH 44060 | | | First Class Mail |
| Controlled Environment Certification Services Inc | | | | | AR@integratesting.com; acrockett@integratesting.com | Email |
| Controlled Environment Hvac Inc | 1904 Broadview Dr | Glendale, CA 91208 | | | | First Class Mail |
| Controlled Environment Hvac Inc | | | | | ROZA@CONTROLLEDENV.COM | Email |
| Controller Service & Sales Co Inc | 13 Robbie Rd | Avon, MA 02322 | | | | First Class Mail |
| Controller Service & Sales Co Inc | | | | | SALES@CONTROLLERSERVICE.COM | Email |
| Convalescent Podiatry Care | 5445 Del Amo Blvd, Ste 102 | Lakewood, CA 90712-2761 | | | | First Class Mail |
| Convalescent Podiatry Care A Prof | 5445 Del Amo Blvd, Ste 102 | Lakewood, CA 90712-2761 | | | | First Class Mail |
| Convertus Flower Orthopedics | 100 Witmer Road, Suite 280 | Horsham, PA 19044 | | | | First Class Mail |
| Converge Technology Solutions Us LLC | 6 Blackstone Valley Place Ste 205 | Lincoln, RI 02865 | | | | First Class Mail |
| Converge Technology Solutions Us LLC | | | | | CONVERGEUS.PO-AP@CONVERGETP.COM | Email |
| Convergent Healthcare Recoveries, Inc | 13575 Heathcote Blvd | Ste 300 | Gainesville, VA 20155 | | | First Class Mail |
| Convergent Revenue Cycle Management, Inc | Attn: Ernest Samuel | 500 Virginia Dr, Unit 514 | Fort Washington, PA 19034 | | | First Class Mail |
| Convergent Revenue Cycle Management, Inc. | | | | | ernest.samuel@tsico.com | Email |
| Convergent Revenue Cycle Mgmt, Inc | 13575 Heathcote Blvd | Ste 300 | Gainesville, VA 20155 | | | First Class Mail |
| Convergene Inc | P.O. Box 1450, Nw 5806 | Minneapolis, MN 55485 | | | | First Class Mail |
| Convergene Inc | P.O. Box 5806 | Nw 5806 | Minneapolis, MN 55485 | | | First Class Mail |
| Convergene Inc | P.O. Box 845837 | Los Angeles, CA 90084 | | | | First Class Mail |
| Convergene Systems Inter | P.O. Box 207480 | Dallas, TX 75320 | | | | First Class Mail |
| Convergene, Inc | 104 Patrick Henry Dr | Downingtown, PA 19335 | | | | First Class Mail |
| ConvergeOne, Inc | Attn: Selina Held | 10900 Nesbitt Ave S | Bloomington, MN 55437 | | | First Class Mail |
| ConvergeOne, Inc | | | | | sheld@one1.com | Email |
| Conversio Health | 720 Aerovista Place | Ste D | San Luis Obispo, CA 93401 | | | First Class Mail |
| Cook County Health | 1901 W Harrison St | Chicago, IL 60612 | | | | First Class Mail |
| Cook Medical | 22988 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cook Medical | 750 Daniels Way, P.O. Box 489 | Bloomington, IN 47402 | | | | First Class Mail |
| Cook Medical | Attn: Leila A Hatton | 750 Daniels Way | P.O. Box 489 | Bloomington, IN 47402 | | First Class Mail |
| Cook Medical | c/o Cook Group Incorporated | P.O. Box 1608 | 750 Daniels Way | Bloomington, IN 47402-1608 | | First Class Mail |
| Cook Medical | P.O. Box 489 | 750 Daniels Way | Bloomington, IN 47402 | | | First Class Mail |
| Cook Medical | 1025 Acuff Rd | P.O. Box 4195 | Bloomington, IN 47402 | | | First Class Mail |
| Cook Medical Inc | 22988 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Cook Medical Inc | 750 Daniels Way | P.O. Box 489 | Bloomington, IN 47402 | | | First Class Mail |
| Cook Medical Inc | | | | | JEREMY.HETTLE@COOKMEDICAL.COM | Email |
| Cook Medical Inc | | | | | CUSTOMERSUPPORT@COOKMEDICAL.COM | Email |
| Cook Medical, Inc | 1025 Acuff Rd | P.O. Box 4195 | Bloomington, IN 47402-4195 | | | First Class Mail |
| Cook Medical, Inc | 22988 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Cook Medical, Inc | c/o Cook Group Incorporated | P.O. Box 1608 | 750 Daniels Way | Bloomington, IN 47402-1608 | | First Class Mail |
| Cook Medical, Inc | P.O. Box 489 | 750 Daniels Way | Bloomington, IN 47402 | | | First Class Mail |
| CookIntl Systems LLC | 401 Westpark Ct, Ste 200 | Peachtree City, GA 30269 | | | | First Class Mail |
| Cooney Brothers, Inc | 1850 N Gravers Rd | Plymouth Meeting, PA 19462 | | | | First Class Mail |
| Cooney, Scully & Dowling | Attn: Herb Shepardson | 10 Columbus Blvd | Hartford, CT 06106-1976 | | | First Class Mail |
| Cooney, Scully and Dowling | 10 Columbus Blvd | Hartford, CT 06106 | | | | First Class Mail |
| Cooper Surgical | 95 Corporate Dr | Trumbull, CT 06611 | | | | First Class Mail |
| Cooper Surgical Inc | P.O. Box 712280 | Cincinnati, OH 45271 | | | | First Class Mail |
| Cooper Surgical Inc | | | | | ORDERS@COOPERSURGICAL.COM | Email |
| Cooper Univ Hospital | 1 Cooper Plz | Camden, NJ 08103 | | | | First Class Mail |
| Cooper Univ Hospital | 101 Haddon Ave | Camden, NJ 08103 | | | | First Class Mail |
| Cooperative of American | 333 City Blvd W, Ste 2000 | Orange, CA 92868 | | | | First Class Mail |
| Cooperative of American Physicians Inc | 333 S Hope St, 12th Fl | Los Angeles, CA 90071 | | | | First Class Mail |
| CooperSurgical Inc | 75 Corporate Dr | Trumbull, CT 06611 | | | | First Class Mail |
| Coordinated Regional Care Group, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Coordinated Regional Care Group, LLC | 600 City Parkway West, 10Th Floor | Orange, CA 92868 | | | | First Class Mail |
| Copan Diagnostics Inc | 26055 Jefferson Ave | Murrieta, CA 92562 | | | | First Class Mail |
| Cope Co Salt | 549 W Roseville Rd | Lancaster, PA 17601 | | | | First Class Mail |
| Cope Co Salt | | | | | AMANDAD@COPECOMPANY.COM | Email |
| Cope Health Solutions | 1150 S Olive St, Ste 1200 | Los Angeles, CA 90015 | | | | First Class Mail |
| Cope Healthcare Consulting Inc | Dba Cope Health Solutions | 1150 S Olive, Ste 1200 | Los Angeles, CA 90015 | | | First Class Mail |
| Copper Beech Institute | 303 Tunxis Rd | W Hartford, CT 06107 | | | | First Class Mail |
| Copper Beech Institute | | | | | INFO@COPPERBEECHINSTITUTE.ORG | Email |
| Copper Star Medical Supply LLC | 132 E 13065 S, Ste 200 | Draper, UT 84020 | | | | First Class Mail |
| Copper Star Medical Supply LLC | 132 East 13065 South, Ste 200 | Draper, UT 84020 | | | | First Class Mail |
| Copyfree Technology Inc | 601 S San Gabriel Blvd | San Gabriel, CA 91776 | | | | First Class Mail |
| Cor Healthcare Medical Assoc | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | | First Class Mail |
| Cor Healthcare Medical Assoc | File 2605 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | First Class Mail |
| Cor Healthcare Medical Associates | 1360 W 6th St #200 | San Pedro, CA 90732 | | | | First Class Mail |
| Cor Healthcare Medical Associates | 1360 W 6th St, Ste 200 | San Pedro, CA 90732 | | | | First Class Mail |
| Corcoran Sawyer Smith | 220 9th St, Ste 381 | Jersey City, NJ 07302 | | | | First Class Mail |
| Cordis Us Corp | Chicago Lockbox 10797 | P.O. Box 7410797 | Chicago, IL 60674 | | | First Class Mail |
| Cordis Us Corp | P.O. Box 745921 | Los Angeles, CA 90074 | | | | First Class Mail |
| Cordis Us Corp | P.O. Box 748602 | Atlanta, GA 30374 | | | | First Class Mail |
| Core | 25 Robert Jackson Way | Plainville, CT 06062 | | | | First Class Mail |
| Core | 3946 Wilshire Blvd | Los Angeles, CA 90010 | | | | First Class Mail |
| Core Analytics Laboratory Inc | 14735 Califa St | Van Nuys, CA 91411 | | | | First Class Mail |
| Core Analytics Laboratory Inc Dba | 14735 Califa St | Van Nuys, CA 91411 | | | | First Class Mail |
| Core Analytics Radiology Inc | 14735 Califa St | Van Nuys, CA 91411 | | | | First Class Mail |
| Core Culver, LLC | dba Four Points La Westside | 3990 Green Valley Cir | Culver City, CA 90230 | | | First Class Mail |
| Core Health & Fitness LLC | P.O. Box 31001-2177 | Pasadena, CA 91110 | | | | First Class Mail |
| Core Medstaff | 3946 Wilshire Blvd | Los Angeles, CA 90010 | | | | First Class Mail |
| Core Nutrition Group Inc | 29970 Technology Dr, Ste 105-D | Murrieta, CA 92563 | | | | First Class Mail |
| Core Source | P.O. Box 83301 | Lancaster, PA 17608 | | | | First Class Mail |
| Core Source | P.O. Box 83301 | Lancaster, PA 17608 | | | | First Class Mail |
| Core Source | P.O. Box 88301 | Lancaster, PA 17608 | | | | First Class Mail |
| Coresource | P.O. Box 2920 | Clinton, IA 52733 | | | | First Class Mail |
| Coresource | Claims Repayment | P.O. Box 7118 | London, KY 40742 | | | First Class Mail |
| Coresource | P.O. Box 2920 Suite 200 | P.O. Box 2920 Suite 200 | Clinton, IA 52733 | | | First Class Mail |
| Corflex | 669 E Industrial Park Dr | Manchester, NH 03109 | | | | First Class Mail |
| Corflex | | | | | SERVICE@CORFLEX.COM | Email |
| Cornerhealth Medical Group Inc Db | 2077 Harbor Blvd Ste 100 | Costa Mesa, CA 92627-9384 | | | | First Class Mail |
| Cornerstone Acupuncture Clinic | 150 Laguna Rd, Ste A | Fullerton, CA 92835 | | | | First Class Mail |
| Cornerstone Acupuncture Clinic | c/o Cornerstone Acupuncture Institute | 15785 Laguna Canyon Rd, Unit 330 | Irvine, CA 92618 | | | First Class Mail |
| Cornerstone Acupuncture Clinic | | | | | office@cornerstoneirvine.com | Email |
| Cornerstone Acupuncture Institute | 150 Laguna Rd, Ste A | Fullerton, CA 92835 | | | | First Class Mail |
| Cornerstone Acupuncture Institute | 15785 Laguna Canyon Rd, Unit 330 | Irvine, CA 92618 | | | | First Class Mail |
| Cornerstone Acupuncture Institute | | | | | office@cornerstoneirvine.com | Email |
| Cornerstone Engineering | Attn: Eric Ohanens | 5509 Young St | Bakersfield, CA 93311 | | | First Class Mail |
| Cornerstone Engineering | Attn: Eric Ohanens | 5500 Young St | Bakersfield, CA 93311 | | | First Class Mail |
| Cornerstone Engineering Inc | 5509 Young St | Bakersfield, CA 93311 | | | end@cornerstoneeng.com | First Class Mail |
| Cornerstone Engineering Inc | | | | | ACCOUNTING@CORNERSTONEENG.COM | Email |
| Cornerstone Engineering, Inc | Attn: Jp Lake | 5509 Young St | Bakersfield, CA 93311 | | | First Class Mail |
| Cornerstone Eye Center | 18893 Colima Rd, Ste A | Rowland Heights, CA 91748-2995 | | | | First Class Mail |
| Corona Anesthesia Group Inc | P.O. Box 80181 | City Of Industry, CA 91716-8181 | | | | First Class Mail |
| Corona Heights Surgery Center | 134 Grandview Ave, Ste 210 | Waterbury, CT 06708 | | | | First Class Mail |
| Corona Regional Emergency Med Assoc Inc | P.O. Box 80174 | City Of Industry, CA 91716 | | | | First Class Mail |
| Corona Regional Emergency Med Associates Inc | P.O. Box 80174 | City Of Industry, CA 91716 | | | | First Class Mail |
| Corona Regional Emergency Medical Associates Inc | P.O. Box 80174 | City Of Industry, CA 91716-8174 | | | | First Class Mail |
| Corona Regional Emergency Medical Associates Inc | P.O. Box 80174 | City Of Industry, CA 91716 | | | | First Class Mail |
| Corona Surgical LLC | Dba Corona Sum | 2370 Anselmo Dr | Corona, CA 92879 | | | First Class Mail |
| Corona Surgical LLC | dba Corona Summit Surgical Center | 2370 Anselmo Dr | Corona, CA 92879 | | | First Class Mail |
| Corona Surgical LLC Dba Corona Sum | 2370 Anselmo Drive | Corona, CA 92879 | | | | First Class Mail |
| Corp Service Co As Representative | P.O. Box 2576 | Springfield, IL 62708 | | | | First Class Mail |
| Corp Service Company As Representative | P.O. Box 2576 | Springfield, IL 62708 | | | | First Class Mail |
| Corp Service Company As Representative | | | | | Uccprep@Cscinfo.Com | Email |
| Corporate Cost Control | P.O. Box 841971 | Los Angeles, CA 90084 | | | | First Class Mail |
| Corporate Cost Control | | | | | ExperianNACollections@experian.com | Email |
| Corporate Mailing Services LLC | 8 Forest Parkway | Shelton, CT 06484 | | | | First Class Mail |
| Corporate Mailing Svcs LLC | 8 Forest Pkwy | Shelton, CT 06484 | | | | First Class Mail |
| Corporate Mailing Svcs LLC | P.O. Box 242 | Trumbull, CT 06611 | | | | First Class Mail |
| Corporate Piping Inc | P.O. Box 141 | Westville, NJ 08093 | | | | First Class Mail |
| Corporate Service Co, as Representative | P.O. Box 2576 | Springfield, IL 62708 | | | | First Class Mail |
| Corporate Service Co, as Representative | | | | | Uccprep@Cscinfo.Com | Email |
| Correctional Health Partners | 1720 S Bellaire St | Ste 700 | Denver, CO 80222 | | | First Class Mail |
| Corus Group, LLC | 130 Technology Pkwy | Norcross, GA 30092 | | | | First Class Mail |
| Corus Group, LLC | 56 Pembroke Woods Dr | Pembroke, MA 02359 | | | | First Class Mail |
| Corvel | 1000 Madison Ave | Ste 200 | Norristown, PA 19403 | | | First Class Mail |
| Corvel | 1000 Madison Ave | Ste 200 | Norristown, PA 19403 | | | First Class Mail |
| Corvel Corp | 5128 Apache Plume Rd, Ste 400 | Ft Worth, TX 76109 | | | | First Class Mail |
| Corvel Corp | Attn: Treasury Services | P.O. Box 843586 | Los Angeles, CA 90084 | | | First Class Mail |
| Corvel Corp | P.O. Box 713824 | Philadelphia, PA 19171 | | | | First Class Mail |
| Corvel Corp | Ppo Development Dept Corvel Corp | 1000 Madison Ave | Ste 200 | Norristown, PA 19403 | | First Class Mail |
| Corvel Corporation | 5128 Apache Plume Rd | Ste 400 | Ft Worth, TX 76109 | | | First Class Mail |
| Corvel Corporation | Attn: Treasury Services | P.O. Box 843586 | Los Angeles, CA 90084 | | | First Class Mail |
| Corvel Enterprise Claims, Inc | c/o Corvel Corporation | Attn: Accounting, Bianca Chan | 1800 SW 1st Ave, Ste 600 | Portland, OR 97201 | | First Class Mail |
| Corvel Enterprise Claims, Inc | c/o Corvel Corporation | Attn: Cathy Clansen, Sharon O'Connor | 1920 Main St, Ste 900 | Irvine, CA 92614 | | First Class Mail |
| CorVel Enterprise Claims, Inc | c/o Morgan, Lewis & Bockius LLP | Attn: Michael Gockoch | 1 Federal St | Boston, MA 02110 | | First Class Mail |
| Corvel Enterprise Claims, Inc | | | | | cathy_clansen@corvel.com | Email |
| Corvel Enterprise Claims, Inc | | | | | bianca_chan@corvel.com | Email |
| Corvel Enterprise Comp, Inc | c/o Corvel Corporation | Attn: Bianca Chan | 1800 SW 1st Ave, Ste 600 | Portland, OR 97201 | | First Class Mail |
| Corvel Enterprise Comp, Inc | c/o Corvel Corporation | Attn: Cathy Clansen | 1920 Main St, Ste 900 | Irvine, CA 92614 | | First Class Mail |
| CorVel Enterprise Comp, Inc | c/o Morgan Lewis & Bockius LLP | Attn: Michael Gockoch | 1 Federal St | Boston, MA 02110 | | First Class Mail |
| Corvel Enterprise Comp, Inc | | | | | cathy_clansen@corvel.com; sharon_oconnor@corvel.com | Email |
| Corvel Enterprise Comp, Inc | | | | | bianca_chan@corvel.com | Email |
| Corvel Enterprise Comp, Inc ("Corvel") | 5128 Apache Plume Rd | Ste 400 | Fort Worth, TX 76109 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Corvel Healthcare Corp | 333 E River Dr | Ste 501 | East Hartford, CT 06108 | | | First Class Mail |
| Corvel Healthcare Corp | 333 E River Dr, Ste 501 | E Hartford, CT 06108 | | | | First Class Mail |
| Cosco Fire Protection Inc | 1075 W Lambert Rd | Bldg D | Brea, CA 92821 | | | First Class Mail |
| Cosco Fire Protection Inc | 1075 West Lambert Rd | Bldg D | Brea, CA 92821 | | | First Class Mail |
| Cosco Fire Protection Inc | Attn: Nancy Sapiens | 1075 W Lambert Rd, Bldg D | Brea, CA 92821 | | | First Class Mail |
| Cosco Fire Protection Inc | | | | | nsapiens@coscofire.com | Email |
| Cosco Fire Protection, Healthcare Div | 1075 W Lambert Rd Bldg 'D' | Brea, CA 92821-2944 | | | | First Class Mail |
| Cosman Medical Inc | 300 Boston Scientific Way | Marlborough, MA 01752 | | | | First Class Mail |
| Cosmed Usa Inc | 1850 Bates Ave | Concord, CA 94520 | | | | First Class Mail |
| Cosmed Usa Inc | | | | | ECOLLADO@COSMED.COM | Email |
| Costa Mesa Healthcare Inc | dba Newport Subacute Healthcare Ctr | 2570 Newport Blvd | Costa Mesa, CA 92627 | | | First Class Mail |
| Costa Victoria Healthcare LLC | dba Victoria Healthcare & Rehab Ctr | 340 Victoria St | Costa Mesa, CA 92627 | | | First Class Mail |
| Costello & Mains LLC | 18000 Horizon Way, Ste 800 | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Costflex Systems Inc | 4320 Blvd Park S | Mobile, AL 36609 | | | | First Class Mail |
| Costflex Systems Inc | 4320 Blvd Park South | Mobile, AL 36609 | | | | First Class Mail |
| Costflex Systems Inc | Attn: Michael Ryan | 4320 Blvd Park S | Mobile, AL 36609 | | | First Class Mail |
| Costflex Systems Inc | P.O. Box 91089 | Mobile, AL 36691 | | | | First Class Mail |
| Costflex Systems, Inc. | c/o Speegle Hoffman Holman & Holifield, LLC | Attn: Anthony M Hoffman, Esq | P.O. Box 11 | Mobile, AL 36601 | | First Class Mail |
| Costflex Systems, Inc. | | | | | thoffman@speeglehoffman.com | Email |
| Cotiviti | 10701 S Riverfront Pkwy | P.O. Box 12012 | S Jordan, UT 84095-1335 | | | First Class Mail |
| Cotiviti | Attn: Refund Dept | 1253 Haddonfield Berlin Rd | Voorhees, NJ 08043 | | | First Class Mail |
| Cotiviti | Claims - Treasury Services | 1901 Market St, 39th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Cotiviti | Claims Repayment Unit | P.O. Box 7118 | London, KY 40742 | | | First Class Mail |
| Cotiviti | P.O. Box 952366 | St Louis, MO 63195-2366 | | | | First Class Mail |
| Cotiviti Inc | P.O. Box 5459 | New York, NY 10087 | | | | First Class Mail |
| Cotivity | c/o Asset Protection Uni | P.O. Box 32521 | Amarillo, TX 79120 | | | First Class Mail |
| Coulmed Products Group LLC | 44 Commerce St | Springfield, NJ 07081 | | | | First Class Mail |
| Council For Affordable Quality Healthcare Inc | Healthcare Inc | P.O. Box 38041 | Baltimore, MD 21297 | | | First Class Mail |
| Council For Affordable Quality Healthcare Inc | Healthcare Inc | Po Box 38041 | | Baltimore, MD 21297 | | First Class Mail |
| Council On Podiatric Med | 11400 Rockville Pike | Ste 220 | Rockville, MD 20852 | | | First Class Mail |
| Council On Podiatric Med | Medical Education | 11400 Rockville Pike, Ste 220 | Rockville, MD 20852 | | | First Class Mail |
| Counterpointe Energy Services LLC | Attn: Counterpointe Servicing | 2600 Maitland Center Pkwy, Ste 163 | Maitland, FL 32751 | | | First Class Mail |
| Country Club of Waterbury Inc | 1 Oronoke Rd | Waterbury, CT 06708 | | | | First Class Mail |
| Country Villa East Nursing | 2415 S Western Ave | Los Angeles, CA 90018 | | | | First Class Mail |
| Country Villa Health Services | 5916 West Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Country Villa Mar Vista | 3966 Marcasel Ave | Los Angeles, CA 90066 | | | | First Class Mail |
| Country Villa North Rehab | 5916 W Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| County Of LA Contracts & Grants Div | 313 N Figueroa | 6th Fl | East Los Angeles, CA 90012 | | | First Class Mail |
| County Of LA Contracts & Grants Div | 313 N Figueroa St | 6th Fl | East Los Angeles, CA 90012 | | | First Class Mail |
| County Of LA Dept Of Health | 313 N Figueroa | 6th Fl | East Los Angeles, CA 90012 | | | First Class Mail |
| County Of LA Dept Of Health | 313 N Figueroa St | 6th Fl | East Los Angeles, CA 90012 | | | First Class Mail |
| County Of LA Dept Of Health | 313 N Figueroa St 6E | Los Angeles, CA 90012 | | | | First Class Mail |
| County of Los Angeles | 241 N Figueroa St | Los Angeles, CA 90012-2601 | | | | First Class Mail |
| County of Los Angeles | Dba Lac Har | 1000 Fremont A | Alhambra, PA 91803-9998 | | | First Class Mail |
| County of Los Angeles | Dept of Public Health | P.O. Box 54978 | Los Angeles, CA 90054 | | | First Class Mail |
| County of Los Angeles Contracts & Grants Division | 313 N Figueroa St, 6th Fl | E Los Angeles, CA 90012 | | | | First Class Mail |
| County of Los Angeles Dba Lac Har | 1000 Fremont A | Lhr, Of, PA 91803-9998 | | | | First Class Mail |
| County of Los Angeles Dept of Health | 313 N Figueroa St, 6th Fl | E Los Angeles, CA 90012 | | | | First Class Mail |
| County of Los Angeles Dept of Health | 313 N Figueroa St, Ste 6E | Los Angeles, CA 90012 | | | | First Class Mail |
| County of Los Angeles, Dept of Treasurer & Tax Collector | 225 N Hill St | Rm 122 | P.O. Box 514818 | Los Angeles, CA 90051 | | First Class Mail |
| County Of Los Angeles, Dept Of Treasurer & Tax Collector | 225 North Hill St | Room 122 | P.O. Box 514818 | Los Angeles, CA 90051 | | First Class Mail |
| County of Orange | Attn: Treasurer-Tax Collector | Bankruptcy Unit | P.O. Box 4515 | Santa Ana, CA 92702 | | First Class Mail |
| County of Orange | Attn: Treasure-Tax Collector | P.O. Box 4005 | Santa Ana, CA 92702 | | | First Class Mail |
| County of Orange | Dba Health Care | 200 W Santa Ana Blvd, Ste 800 | Santa Ana, CA 92701-7536 | | | First Class Mail |
| County of Orange | Oc Health Care Agency | 1241 E Dryer Rd Ste 120 | Santa Ana, CA 92705 | | | First Class Mail |
| County of San Bernardino | Dba Arro | 400 N Pepper Ave | Colton, CA 92324-1817 | | | First Class Mail |
| County of San Bernardino | dba San | 351 N Mt View Ave, Rm 303 | San Bernardino, CA 92415-0010 | | | First Class Mail |
| County of San Bernardino Dba San | 351 N Mt View Ave Room 303 | San Bernardino, CA 92415-0010 | | | | First Class Mail |
| County of San Bernardino Fire Dep | P.O. Box 269110 | Sacramento, CA 95826-9110 | | | | First Class Mail |
| County of San Diego | 1255 Imperial Ave, Rm 633 | San Diego, CA 92101-7402 | | | | First Class Mail |
| County of San Diego | 1255 Imperial Avenue Room 633 | San Diego, CA 92101-7402 | | | | First Class Mail |
| County of Santa Clara | dba Oconnor | P.O. Box 103331 | Pasadena, CA 91189 | | | First Class Mail |
| County Sanitation District | 1955 Workman Mill Road | Whittier, CA 90601 | | | | First Class Mail |
| County Sanitation District | Of La County | 1955 Workman Mill Rd | Whittier, CA 90607 | | | First Class Mail |
| Courier Express Inc | 111 Carando Dr | Springfield, MA 01104 | | | | First Class Mail |
| Coventry | 3721 Tecport Dr | P.O. Box 67103 | Harrisburg, PA 17106-7103 | | | First Class Mail |
| Coventry | 3721 Tecport Drive | P.O. Box 67103 | Harrisburg, PA 17106-7103 | | | First Class Mail |
| Coventry | c/o Asset Protection Unit | P.O. Box 30969 | Amarillo, TX 79120 | | | First Class Mail |
| Coventry | c/o Asset Protection Unit | P.O. Box 32521 | Amarillo, TX 79120 | | | First Class Mail |
| Coventry Meadowbrook Center LLC | 1707 Boston Tpke | Coventry, CT 06238 | | | | First Class Mail |
| Coventry Meadowbrook Center, LLC | 1721 Boston Tpke | Coventry, CT 06238 | | | | First Class Mail |
| Coventry Meadowbrook Center, LLC | 15 Scarborough Rd | Manchester, CT 06040 | | | | First Class Mail |
| Coventry Meadowbrook Center, LLC | 1721 Boston Tpke | Conventry, CT 06238 | | | | First Class Mail |
| Coventry Meadowbrook Center, LLC | | | | | matt@highlandparkcoventry.com | Email |
| Coventry Meadowbrook Ctr LLC | 1707 Boston Tpke | Coventry, CT 06238 | | | | First Class Mail |
| Coventry Meadowbrook Ctr LLC | 1721 Boston Turnpike | Coventry, CT 06238 | | | | First Class Mail |
| Coventry Meadowbrook Ctr, LLC | 1731 Boston Tumpike | Conventry, CT 06238 | | | | First Class Mail |
| Coventry PACE SBC2 Loan, LLC | 1001 Gayley Ave, Unit 24330 | Los Angeles, CA 90024 | | | | First Class Mail |
| Coventry PACE SBC2 Loan, LLC | c/o Nelson Mullins | Attn: Peter Haley | 1 Financial Ctr, Ste 3500 | Boston, MA 02111 | | First Class Mail |
| Coventry PACE SBC2 Loan, LLC | c/o Nelson Mullins Riley & Scarborough LLP | Attn: Peter Haley | 1 Financial Ctr, Ste 3500 | Boston, MA 02111 | | First Class Mail |
| Coventry PACE SBC2 Loan, LLC | | | | | rasool@coventrysi.com | Email |
| Coventry PACE SBC2 Loan, LLC | | | | | peter.haley@nelsonmullins.com | Email |
| Coventry Pace, LLC | 1001 Gayley Ave, Unit 24330 | Los Angeles, CA 90024 | | | | First Class Mail |
| Coverall | 2955 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Coverall | 621 The City Dr South, Ste 110 | Orange, CA 92868 | | | | First Class Mail |
| Coverys | P.O. Box 55178 | Boston, MA 02205 | | | | First Class Mail |
| Coverys | P.O. Box 981024 | Boston, MA 02298 | | | | First Class Mail |
| Coverys Insurance Co | | | | | jmahoney@coverys.com | Email |
| Coveware Inc | P.O. Box 621 | 275 Post Rd E-Ste 10 | Westport, CT 06881 | | | First Class Mail |
| Coveware Inc | P.O. Box 621 | 275 Post Rd E, Ste 10 | Westport, CT 06881 | | | First Class Mail |
| Covidien Sales LLC | 15 Hampshire St | Mansfield, MA 02048 | | | | First Class Mail |
| Covidien Sales LLC | 4642 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Covidien Sales LLC | 60 Middletown Ave | N Haven, CT 06473 | | | | First Class Mail |
| Covidien Sales LLC | 60 Middletown Ave | N Haven, CT 06474 | | | | First Class Mail |
| Covidien Sales LLC | 60 Middletown Ave | N Haven, CT 06473 | | | | First Class Mail |
| Covidien Sales LLC | 710 Medtronic Pkwy | Minneapolis, MN 55432-5604 | | | | First Class Mail |
| Covidien Sales LLC | 710 Medtronic Pkwy | Minneapolis, MN 55432 | | | | First Class Mail |
| Covidien Sales LLC | P.O. Box 409201 | Atlanta, GA 30384 | | | | First Class Mail |
| Covidien Sales LLC | P.O. Box 848086 | Dallas, TX 75284 | | | | First Class Mail |
| Covidien Sales LLC | | | | | RS.GIHUSACUSTOMER@MEDTRONIC.COM, CUSTOMERSERVICE@COVIDIEN.COM, RS.COVIDIENCUSTOMERSERVICE@MEDTRONIC.COM | Email |
| Covidien Sales LLC | | | | | RS.GIHUSACUSTOMER@MEDTRONIC.COM, CUSTOMERSERVICE@COVIDIEN.COM, RS.COVIDIENCUSTOMERSERVICE@MEDTRONIC.COM | Email |
| Covidien Sales LLC, A Medtronic Co | 15 Hampshire St | Mansfield, MA 02048 | | | | First Class Mail |
| Covidien Sales LLC, A Medtronic Co | 60 Middletown Ave | N Haven, CT 06473 | | | | First Class Mail |
| Covidien Sales LLC, A Medtronic Co | 60 Middletown Ave | North Haven, CT 06473 | | | | First Class Mail |
| Covidien Sales LLC, A Medtronic Co | 60 Middleton Ave | North Haven, CT 06473 | | | | First Class Mail |
| Covx Labs LLC | P.O. Box 95970 | Sandy, UT 84095-0590 | | | | First Class Mail |
| Cox Arizona Telcom LLC | Cox Advanced Services Arizona, LLC | P.O. Box 53249 | Phoenix, AZ 85072 | | | First Class Mail |
| Cox Arizona Telcom LLC-Ad | Cox Advanced Services Arizona, LLC | P.O. Box 53249 | Phoenix, AZ 85072 | | | First Class Mail |
| Cox Business | 11505 W Dodge Rd | Omaha, NE 68154 | | | | First Class Mail |
| Cox Business | 11505 West Dodge Rd | Omaha, NE 68154 | | | | First Class Mail |
| Cox Business | 9 James P Murphy Industrial Hwy | West Warwick, RI 02893 | | | | First Class Mail |
| Cox Business | 9 James P Murphy Industrial Hwy | W Warwick, RI 02893 | | | | First Class Mail |
| Cox Business | 9 JP Murphy Hwy | W Warwick, RI 02893 | | | | First Class Mail |
| Cox Business | Attn: Assistant General Counsel, Box Business Legal Dept | 6205-B Peachtree Dunwoody Rd | Atlanta, GA 30328 | | | First Class Mail |
| Cox Business | Dept 781104 | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Cox Business | Dept 781110 | Detroit, MI 48278 | | | | First Class Mail |
| Cox Industrial Services Inc | P.O. Box 90875 | Long Beach, CA 90809 | | | | First Class Mail |
| Cox Industrial Services, Inc | | | | | coxindu@verizon.net | Email |
| Cox Media | 13229 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Cpbp Iv Assoc, LP | 33 Rock Hill Rd | Ste 200 | Bala Cynwyd, PA 19004 | | | First Class Mail |
| Cpbp Iv Associates, LP | 33 Rock Hill Rd, Ste 200 | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Cpi | 10850 W Park Pl | Ste 250 | Milwaukee, WI 53224 | | | First Class Mail |
| Cpi | 10850 W Park Place | Suite 250 | Milwaukee, WI 53224 | | | First Class Mail |
| Cpi/Ahp Broomall Mob Owner, LLC | 425 7th St NE | Charlottesville, VA 22902 | | | | First Class Mail |
| Cpi /Ahp Broomall Mob Owner, LLC | Mob Owner LLC | 425 7th St Ne | Charlottesville, VA 22902 | | | First Class Mail |
| Cpi/Ahp | 425 Seventh Street Ne | Charlottesville, VA 22902 | | | | First Class Mail |
| Cpi/Ahp | 425 Seventh Street Ne | Charlottesville, VA 22902 | | | | First Class Mail |
| CPI/AHP Brinton Lakes MOB Owner, L.L.C. | Attn: Legal Department | 402 Park St | Charlottesville, VA 22902 | | | First Class Mail |
| CPI/AHP Brinton Lakes MOB Owner, L.L.C. | c/o AHP Management 2, LLC | Attn: Legal Dept | 402 Park St | Charlottesville, VA 22902 | | First Class Mail |
| CPI/AHP Brinton Lakes MOB Owner, L.L.C. | c/o Haynes and Boone, LLP | Attn: Ian Peck | 2801 N Harwood St, Ste 2300 | Dallas, TX 75201 | | First Class Mail |
| CPI/AHP Brinton Lakes MOB Owner, L.L.C. | c/o Ian Peck, Haynes and Boone, LLP | 2801 N Harwood St, Ste 2300 | Dallas, TX 75201 | | | First Class Mail |
| CPI/AHP Brinton Lakes MOB Owner, L.L.C. | | | | | legal@anchorhealthproperties.com | Email |
| CPI/AHP Brinton Lakes MOB Owner, L.L.C. | | | | | ian.peck@haynesboone.com, frasher.murphy@haynesboone.com, jordan.chavez@haynesboone.com | Email |
| CPI/AHP Brinton Lakes MOB Owner, L.L.C. | | | | | ian.peck@haynesboone.com | Email |
| Cpi/Ahp Brinton Lakes Mob Owner, Llc | 425 7th St NE | Charlottesville, VA 22902 | | | | First Class Mail |
| Cpi/Ahp Brinton Lakes Mob Owner, LLC | 425 Seventh St Ne | Charlottesville, VA 22902 | | | | First Class Mail |
| Cpi/Ahp Brinton Lakes Mob Owner, LLC | C/O Anchor Health Properties | 216 S Orange St | Media, PA 19063 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| CPI/AHP Broomall MOB Owner, L.L.C. | c/o AHP Management 2, LLC | Attn: Legal Dept | 402 Park St | Charlottesville, VA 22902 | | First Class Mail |
| CPI/AHP Broomall MOB Owner, L.L.C. | c/o AHP Management 2, LLC | Attn: Legal Department | 402 Park St | Charlottesville, VA 22902 | | First Class Mail |
| CPI/AHP Broomall MOB Owner, L.L.C. | c/o Haynes and Boone, LLP | Attn: Ian Peck | 2801 N Harwood St, Ste 2300 | Dallas, TX 75201 | | First Class Mail |
| CPI/AHP Broomall MOB Owner, L.L.C. | c/o Haynes and Boone, LLP | Attn: Ian Peck, Frasher Murphy & Jordan Chavez | 2801 N Harwood St, Ste 2300 | Dallas, TX 75201 | | First Class Mail |
| CPI/AHP Broomall MOB Owner, L.L.C. | | | | | legal@anchorhealthproperties.com | Email |
| CPI/AHP Broomall MOB Owner, L.L.C. | | | | | ian.peck@haynesboone.com; jordan.chavez@haynesboone.com; frasher.murphy@haynesboone.com | Email |
| CPI/AHP Broomall MOB Owner, L.L.C. | | | | | ian.peck@haynesboone.com; frasher.murphy@haynesboone.com; jordan.chavez@haynesboone.com | Email |
| Cpi/Ahp Broomall Mob Owner, LLC | 425 7th St | Charlottesville, VA 22902 | | | | First Class Mail |
| Cpi/Ahp Broomall Mob Owner, LLC | 425 Seventh St | Charlottesville, VA 22902 | | | | First Class Mail |
| CPI/AHP Havertown MOB Owner, L.L.C. | Attn: Legal Department | 402 Park St | Charlottesville, VA 22902 | | | First Class Mail |
| CPI/AHP Havertown MOB Owner, L.L.C. | c/o Anchor Health Properties | Attn: Legal Department | 402 Park St | Charlottesville, VA 22902 | | First Class Mail |
| CPI/AHP Havertown MOB Owner, L.L.C. | | | | | legal@anchorhealthproperties.com | Email |
| Cpi/Ahp Havertown Mob Owner, LLC | 1209 Orange St | Wilmington, DE 19801 | | | | First Class Mail |
| Cpi/Ahp Havertown Mob Owner, LLC | 425 7th St NE | Charlottesville, VA 22902 | | | | First Class Mail |
| Cpi/Ahp Havertown Mob Owner, LLC | 425 Seventh St, Ne | Charlottesville, VA 22902 | | | | First Class Mail |
| CPI/AHP Havertown MOB Owner, L.L.C. | c/o Haynes & Boone, LLP | Attn: Ian Peck, Frasher Murphy & Jordan Chavez | 2801 N Harwood St, Ste 2300 | Dallas, TX 75201 | | First Class Mail |
| CPI/AHP Havertown MOB Owner, L.L.C. | | | | | ian.peck@haynesboone.com | Email |
| Cplm Integrated Pathology Services Inc | 1801 W Olympic Blvd 1394 | Pasadena, CA 91199 | | | | First Class Mail |
| Cplm Integrated Pathology Services Inc | 1801 W Olympic Blvd, Ste 1394 | Pasadena, CA 91199 | | | | First Class Mail |
| Cps | 6409 Quail Hollow Rd | Memphis, TN 38120 | | | | First Class Mail |
| CPV Retail Energy LP | Attn: Read Comstock | 2245 Texas, Dr | Sugar Land, TX 77479 | | | First Class Mail |
| CPV Retail Energy LP | | | | | rcomstock@cpv.com | First Class Mail |
| CQ Fluency Inc | 2 University Plz Dr, Ste 406 | Hackensack, NJ 07601 | | | | First Class Mail |
| CR Bard Inc | 1 Becton Dr | Franklin Lakes, NJ 07417-1880 | | | | First Class Mail |
| Cranial Technologies Inc | 1405 W Auto Dr | Fl 2 | Tempe, AZ 85284 | | | First Class Mail |
| Cranial Technologies Inc | 1405 W Auto Dr Fl 2 | Tempe, AZ 85284-1026 | | | | First Class Mail |
| Cranial Technologies Inc | 1405 W Auto Dr, 2nd Fl | Tempe, AZ 85284-1026 | | | | First Class Mail |
| Cravath, Swaine & Moore LLP | Attn: Paul H Zumbro / Michael A Paskin | 375 9th Ave | New York, NY 10001 | | | First Class Mail |
| Cravath, Swaine & Moore LLP | | | | | mpaskin@cravath.com | Email |
| Cravath, Swaine & Moore LLP | | | | | pzumbro@cravath.com | Email |
| Crawford Andrews & Davis Pllc | P.O. Box 4580 | Houston, TX 77210 | | | | First Class Mail |
| Crawford Andrews & Davis Pllc Dba | P.O. Box 4580 | Houston, TX 77210 | | | | First Class Mail |
| Crawford Family Medicine Inc | Po Box 428 | 33 Danielson Pike | North Scituate, RI 02857 | | | First Class Mail |
| Crazyartgirl Jewelry LLC | Attn: Kristine Lewis | 6466 Broadway St | Lancaster, WI 14086 | | | First Class Mail |
| Crazyartgirl Jewelry LLC | | | | | kristine@crazyartgirljewelry.com | First Class Mail |
| Creative Change Inc | 1633 Main St | Glastonbury, CT 06033 | | | | First Class Mail |
| Creative Consumer Products Inc | 1993 County Line Rd, Ste B | Warrington, PA 18976 | | | | First Class Mail |
| Creative Financial Staffing | 21 Custom House St, Ste 210 | Boston, MA 02110 | | | | First Class Mail |
| Creative Financial Staffing | Attn: Reba Dubner | 29 S Main St, Fl 4 | W Hartford, CT 06107 | | | First Class Mail |
| Creative Financial Staffing | P.O. Box 95111 | Chicago, IL 60694 | | | | First Class Mail |
| Creative Financial Staffing | P.O. Box 95111 | Chicago, IL 60694-5111 | | | | First Class Mail |
| Creative Financial Staffing | | | | | rdubner@cfstaffing.com | First Class Mail |
| Creative Group Enterprises | 200 Allen Blvd | Melville, NY 11735 | | | | First Class Mail |
| Crenshaw Nursing Home | 1900 S Longwood Ave | Los Angeles, CA 90016 | | | | First Class Mail |
| Crescent Oil Co | 2901 Ocean Park Blvd, Ste 203 | Santa Monica, CA 90405 | | | | First Class Mail |
| Crescent Solutions | P.O. Box 4210 | Portsmouth, NH 03802 | | | | First Class Mail |
| Crescent Staffing Inc | dba Crescent Solutions | 15 Sarena | Irvine, CA 92612 | | | First Class Mail |
| Crescent Staffing Inc | | | | | brian@crescentsolutions.net | First Class Mail |
| Crescent Staffing, Inc | 15 Sarena | Irvine, CA 92612 | | | | First Class Mail |
| Crescent Staffing, Inc | | | | | brian@crescentsolutions.net | First Class Mail |
| Crescent Wound Care Inc | 5580 La Jolla Blvd Ste 622 | La Jolla, CA 92037-7651 | | | | First Class Mail |
| Cresencia Banuaal Md Inc | 260 E Ontario Ave, Ste 204 | Corona, CA 92879-3507 | | | | First Class Mail |
| Crest Healthcare Supply | P.O. Box 727 | Dassel, MN 55325 | | | | First Class Mail |
| Crest Healthcare Supply | P.O. Box 727 | 195 3rd St | Dassel, MN 55325 | | | First Class Mail |
| Crest Healthcare Supply | | | | | CUSTOMERSERVICE@CRESTHEALTHCARE.COM | Email |
| Crest Healthcare Supply | | | | | accounting@cresthealthcare.com | Email |
| Crestmark | P.O. Box 233756 | 3756 Momentum Pl | Chicago, IL 60689 | | | First Class Mail |
| Crestmark Equipment Finance | A Divsion of Metabank | 5480 Corporate Dr | Troy, MI 48098 | | | First Class Mail |
| Crestmark Equipment Finance, a Div of Metabank | 5480 Corporate Dr | Troy, MI 48098 | | | | First Class Mail |
| Crh Medical Corp | P.O. Box 734908 | Dallas, TX 75373 | | | | First Class Mail |
| Crh Medical Corporation | P.O. Box 734908 | Dallas, TX 75373 | | | | First Class Mail |
| Crisis Prevention Institute | 10850 W Park Pl, Ste 250 | Milwaukee, WI 53224 | | | | First Class Mail |
| Crisis Prevention Institute | 10850 W Park Place | Ste 250 | Milwaukee, WI 53224 | | | First Class Mail |
| Crisis Prevention Institute Inc | 10850 W Park Pl | Ste 250 | Milwaukee, WI 53224 | | | First Class Mail |
| Crisis Prevention Institute Inc | 10850 W Park Place | Ste 250 | Milwaukee, WI 53224 | | | First Class Mail |
| Crisis Prevention Institute Inc | | | | | CPIRFP@CRISISPREVENTION.COM | Email |
| Criteria | 750 N San Vicente Blvd, Ste 1500 | Los Angeles-Hollywood- W Hollywood | Los Angeles, CA 90069 | | | First Class Mail |
| Criteria | | | | | TRACI.EVANS@CRITERIACORP.COM | Email |
| Criteria Corp | 750 N San Vicente Blvd Ste 1500 E Tower | West Hollywood, CA 90069 | | | | First Class Mail |
| Criticare Clinics Inc | P.O. Box 101625 | Ft Worth, TX 76185-1625 | | | | First Class Mail |
| Criticor Inc | 2650 Walnut Ave | Ste 1 | Tustin, CA 92780 | | | First Class Mail |
| Criticor Inc | | | | | LMILLERS@CRITICOR.COM | Email |
| Crna La Inc | 525 S Santa Fe Ave, Ste 3217 | Los Angeles, CA 90013 | | | | First Class Mail |
| Cromwell Textile LLC | P.O. Box 1099 | Cromwell, CT 06416 | | | | First Class Mail |
| Cross Country Healthcare Inc | P.O. Box 404674 | Atlanta, GA 30384 | | | | First Class Mail |
| Cross Country Staffing | c/o Jonathan Neil & Associates, Inc. | Attn: Sonia Rivera | P.O. Box 7000 | Tarzana, CA 91357 | | First Class Mail |
| Cross Country Staffing | | | | | srivera@jnacollect.com | Email |
| Cross Country Workforce Solutions Group | P.O. Box 404691 | Atlanta, GA 30384 | | | | First Class Mail |
| Cross Country Workforce Solutions Group | 5515 Congress Ave, Suite 100 B | Boca Raton, FL 33487 | | | | First Class Mail |
| Crossconnect Engineering Inc | 1155 Kelly Johnson Blvd | Ste 460 | Colorado Springs, CO 80920 | | | First Class Mail |
| Crossroad Inc | P.O. Box 15 | Claremont, CA 91711 | | | | First Class Mail |
| Crossroads Rhode Island | 160 Broad St | Providence, RI 02903 | | | | First Class Mail |
| Crosstown Press | 829 Park Ave | Cranston, RI 02920 | | | | First Class Mail |
| Crothall Facilities Management Inc | 13028 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Crothall Facilities Management, Inc | 1500 Liberty Ridge Dr, Ste 210 | Wayne, PA 19087 | | | | First Class Mail |
| Crothall Healthcare Inc | 13028 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Crowe LLP | P.O. Box 51660 | Los Angeles, CA 90051 | | | | First Class Mail |
| Crowe LLP-Ad | P.O. Box 51660 | Los Angeles, CA 90051 | | | | First Class Mail |
| Crown Awards | Nine Skyline Dr | Hawthorne, NY 10532 | | | | First Class Mail |
| Crown Castle | Attn: Legal Dept - Networks | 2000 Corporate Dr | Canonsburg, PA 15317 | | | First Class Mail |
| Crown Castle | P.O. Box 28730 | Miami, FL 10087 | | | | First Class Mail |
| Crown Castle Fiber LLC | 8020 Katy Frwy | Houston, TX 77024 | | | | First Class Mail |
| Crown Castle Fiber LLC | Attn: Christopher B Wick, Esq | 200 Public Sq, Ste 2800 | Cleveland, OH 44114 | | | First Class Mail |
| Crown Castle Fiber LLC | Attn: Mary Ann Marrero | 6325 Ardrey Kell Rd, Ste 600 | Charlotte, NC 28277 | | | First Class Mail |
| Crown Castle Fiber LLC | P.O Box 21772 | New York, NY 10087 | | | | First Class Mail |
| Crown Castle Fiber LLC | P.O. Box 28730 | Manhattan, NY 10087 | | | | First Class Mail |
| Crown Castle Fiber LLC | | | | | MaryAnn.Marrero@crowncastle.com | Email |
| Crown Castle Fiber LLC | | | | | cwick@hahnlaw.com | Email |
| Crown Security Systems | P.O. Box 2185 | Aston, PA 19014 | | | | First Class Mail |
| Crown Surgery Medical Group Inc | P.O. Box  340 | Temecula, CA 92593 | | | | First Class Mail |
| Crown Uniform & Linen | 15 Technology Way | Nashua, NH 03060 | | | | First Class Mail |
| Crowne Plaza Hotel At The Crossings | 801 Greenwich Ave, Ste 306-362 | Warwick, RI 02886 | | | | First Class Mail |
| Crozer Keystone Bcbs | P.O. Box 842640 | Dallas, TX 75284 | | | | First Class Mail |
| Crozer Keystone Bcbs | P.O. Box 890062 | Camp Hill, PA 17089 | | | | First Class Mail |
| Crozer Keystone Health System | Dorothy Gregoire | 1709 Melrose Avenue | Havertown, PA. 19083 | | | First Class Mail |
| Crozer-Keystone Health System | | | | | dorriegregoire@yahoo.com | Email |
| Crozer-Medical Center | | | | | ken.santello@netzero.com | Email |
| Crozer-Keystone Health System | Employees Retirement Plan | c/o Pension Benefit Guaranty Corp | 445 12th St SW | Washington, DC 20024 | | First Class Mail |
| Crozer-Keystone Surgery Ctr At Haverford | P.O. Box 842640 | Dallas, TX 75284 | | | | First Class Mail |
| Cru Consulting | 400 S Lemon St | Anaheim, CA 92805 | | | | First Class Mail |
| Cru Consulting Inc | 400 S Lemon St | Anaheim, CA 92805 | | | | First Class Mail |
| Cru Consulting Inc | | | | | HAILEY.HERNANDEZ@CRU.WORK | Email |
| Crucial Learning | 320 River Park Dr Ste Swb | Provo, UT 84604 | | | | First Class Mail |
| Crucial Learning | | | | | AR@CRUCIALLEARNING.COM | Email |
| Crystal Industries Inc | 109 Urban Ave | Westbury, NY 11590 | | | | First Class Mail |
| Crystal Rock | P.O. Box 660579 | Dallas, TX 75266 | | | | First Class Mail |
| Crystal Rock Water Co | P.O. Box 660579 | Dallas, TX 75266 | | | | First Class Mail |
| Crystal Rock Water Co | | | | | CORPP@OSSERVICES.COM | Email |
| Cs Medical LLC | | | | | SALES@CSMEDICALLC.COM | Email |
| Cs Medical LLC | | | | | claydewan@csmedicallc.com | Email |
| Cs Medical, LLC | | | | | billwickward@csmedicallc.com | Email |
| Csc Leasing Co | 6802 Paragon Pl | Ste 350 | Richmond, VA 23230 | | | First Class Mail |
| Csc Leasing Co | 6802 Paragon Place | Ste 350 | Richmond, VA 23230 | | | First Class Mail |
| Csc Leasing Co | | | | | CINDY@CSCLEASING.COM | Email |
| Csi Medical Group | 136 N San Mateo Dr 2nd Fl | San Mateo, CA 94401 | | | | First Class Mail |
| Csi Medical Group | 136 N San Mateo Drive 2nd Floor | San Mateo, CA 94401 | | | | First Class Mail |
| Csx Transp, Inc | 500 Water St | Jacksonville, FL 32202 | | | | First Class Mail |
| Csx Transp, Inc | 500 Water St J180 | Jacksonville, FL 32202 | | | | First Class Mail |
| Csx Transportation Inc | 500 Water St | Jacksonville, FL 32202 | | | | First Class Mail |
| Csx Transportation, Inc | 500 Water St J180 | Jacksonville, FL 32202 | | | | First Class Mail |
| CSX Transportation, Inc | Attn: John Blanton | 500 Water St | Jacksonville, FL 32202 | | | First Class Mail |
| CSX Transportation, Inc. | c/o McGuireWoods Llp | Attn: Joseph Sheerin, Esq. | 800 E Canal St | Richmond, VA 23219 | | First Class Mail |
| CSX Transportation, Inc. | | | | | jsheerin@mcguirewoods.com | Email |
| CT Bolier Repairs & Manufacuring Co Inc | 694 Oakwood Ave | Hartford, CT 06110 | | | | First Class Mail |
| Ct Cardiology Center PC | 201 Main St | Manchester, CT 06040 | | | | First Class Mail |
| Ct Colony Emergency Physicians, LLC | 64 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| CT Corp | P.O. Box 4349 | Carol Stream, IL 60197 | | | | First Class Mail |
| CT Corporation | 28 Liberty St | New York, NY 10005 | | | | First Class Mail |
| CT Corporation | P.O. Box 4349 | Carol Stream, IL 60197 | | | | First Class Mail |
| CT Corporation | P.O. Box 4349 | Carol Stream, IL 60197-4349 | | | | First Class Mail |
| CT Corporation | | | | | fss-bankruptcy@wolterskluwer.com | Email |
| CT Department Of Children And Families | 505 Hudson St | Hartford, CT 06106 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| CT Dept of Emergency Svcs & Public Protection | 1111 Country Club Rd | Middletown, CT 06457 | | | | First Class Mail |
| CT Dept of Energy & Enviro Protection | 79 Elm St | Hartford, CT 06106-5127 | | | | First Class Mail |
| CT Dept Of Mental Health/Addiction Svcs | 410 Capitol Ave Ms 14 | P.O. Box 341431 | Hartford, CT 06134 | | | First Class Mail |
| CT Dept of Public Health | 410 Capitol Ave | Hartford, CT 06134 | | | | First Class Mail |
| CT Dept Of Public Health Contracts & | Grants Management Section | 410 Capitol Ave | Hartford, CT 06134 | | | First Class Mail |
| Cti Exchange Network Anthem | PO Box 533 | North Haven, CT 06473 | | | | First Class Mail |
| Ct Family Resource Alliance | 1332 Middletown Ave | Northford, CT 06472 | | | | First Class Mail |
| Ct Health Care District | 1199 Political Action Comm | 77 Huyshope Ave | Hartford, CT 06106 | | | First Class Mail |
| Ct Health Care District | 2080 Silas Deane Hwy | Rocky Hill, CT 06067 | | | | First Class Mail |
| Ct Hosp Assn | 110 Barnes Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Ct Inflatables LLC | 45 Inustrial Park Rd, W | Tolland, CT 06084 | | | | First Class Mail |
| Ct Inflatables LLC | 45 Inustrial Park Rd, West | Tolland, CT 06084 | | | | First Class Mail |
| CT Kidney & Hypertension Specialist | Specialist LLC | 140 Grandview Ave | Waterbury, CT 06708 | | | First Class Mail |
| Ct Kidney & Hypertension Specialists | 140 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Ct Kidney & Hypertension Specialists | 140 Grandview Ave | Waterbury, CT 06137 | | | | First Class Mail |
| Ct Kidney & Hypertension Specialists | 140 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Ct Lien Solutions | P.O. Box 4349 | Carol Stream, IL 60197 | | | | First Class Mail |
| CT Occupational Medicine Partners, LLC | 1000 Asylum Ave, Ste 4310 | Hartford, CT 06105 | | | | First Class Mail |
| CT Occupational Safety & Health Div | 38 Wolcott Hill Rd | Wethersfield, CT 06109 | | | | First Class Mail |
| Ct Office Of Health Strategy | 410 Capitol Ave Ms 13Sim | Hartford, CT 06134 | | | | First Class Mail |
| Ct Office of Health Strategy | Attn: Mark Schaefer, Dir, Healthcare Innovation | 410 Capitol Ave, Ms 130% | Hartford, CT 06106 | | | First Class Mail |
| Ct Office Of The Attorney General | 165 Capitol Ave | Hartford, CT 06106 | | | | First Class Mail |
| CT Office Of The Attorney General | Attn: Joseph E Gasser, AAG | 165 Capitol Ave | Hartford, CT 06106 | | | First Class Mail |
| CT Workers' Compensation Commission | 21 Oak St | Hartford, CT 06106 | | | | First Class Mail |
| Cti Systems LLC | 2074 Summitt Lake Dr | Tallahassee, FL 32317 | | | | First Class Mail |
| Cti Systems LLC | P.O. Box 1101 | Wilbraham, MA 01095 | | | | First Class Mail |
| Cti Systems LLC | | | | | PENNI.NOLFI@CROZER.ORG | Email |
| Cti Systems, Inc. | | | | | noura.valenzuela@aptarro.com | First Class Mail |
| Cti Amedica | American Bank, NA | 2707 W Northwest Hwy | Dallas, TX 75220 | | | First Class Mail |
| CTL Medical Corporation | 2052 McKenzie Dr, Bldg 1 | Carrollton, TX 75006 | | | | First Class Mail |
| CTL Medical Corporation | | | | | flazarow@ctlamedica.com | Email |
| Ctr For Case Mangement | 214 N Main St, Ste 207 | Natick, MA, 01760 | | | | First Class Mail |
| Ctr Of New England Primary Care Inc | Attn Fatima Antonio-Ponte | 350 Duncan Dr | Providence, RI 02906 | | | First Class Mail |
| Ctrs For Advanced Urology, LLC | dba Midlantic Urology | 200 E State St | Ste 205 | Media, PA 19063 | | First Class Mail |
| Ctrs For Medicare & Medicaid Svcs | 7500 Security Blvd | Baltimore, MD 21244 | | | | First Class Mail |
| Ctrs for Medicare & Medicaid Svcs | Office of Program Oprtns & Local Engagement | 7500 Security Blvd | Mail Stop DO-01-40 | Baltimore, MD 21244-1850 | | First Class Mail |
| Ctrs for Medicare & Medicaid Svcs - AZ | | | | | ROSFOORA@cms.hhs.gov | Email |
| Ctrs for Medicare & Medicaid Svcs - CA | Office of Program Oprtns & Local Engagement | 7500 Security Blvd | Mail Stop DO-01-40 | Baltimore, MD 21244-1850 | | First Class Mail |
| Ctrs for Medicare & Medicaid Svcs - CA | | | | | ROSFOORA@cms.hhs.gov | Email |
| Ctrs for Medicare & Medicaid Svcs - CT | Office of Program Oprtns & Local Engagement | 7500 Security Blvd | Mail Stop DO-01-40 | Baltimore, MD 21244-1850 | | First Class Mail |
| Ctrs for Medicare & Medicaid Svcs - DE | Office of Program Oprtns & Local Engagement | 7500 Security Blvd | Mail Stop DO-01-40 | Baltimore, MD 21244-1850 | | First Class Mail |
| CTWP | 3730 Franklin Ave | Waco, TX 76710 | | | | First Class Mail |
| Cucamonga Valley Medical Group Inc | 16465 Sierra Lakes Pkwy, Ste 300 | Fontana, CA 92336 | | | | First Class Mail |
| Custodo Latino Medical Group Inc | 3710 E Cesar E Chavez Ave | Los Angeles, CA 90063-2219 | | | | First Class Mail |
| Culligan of Santa Ana | 10821 E 26Th St N | Wichita, KS 67226 | | | | First Class Mail |
| Culligan of Santa Ana | | | | | MCORDAY@HALLSWATER.COM | Email |
| Culver City Eye Institute Inc | 3831 Hughes Ave, Ste 500 | Culver City, CA 90232-6854 | | | | First Class Mail |
| Culver City News | 296 Third Ave | Chula Vista, CA 91910 | | | | First Class Mail |
| Culver City News | Attn: Margo Caffrey | 294 F St | Chula Vista, CA 91910 | | | First Class Mail |
| Culver City Police Officer's Assoc | P.O. Box 828 | Culver City, CA 90232 | | | | First Class Mail |
| Culver City Psychological Associa | 10866 Washington Blvd, Ste 180 | Culver City, CA 90232 | | | | First Class Mail |
| Culver Emergency Medical Group | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | | | First Class Mail |
| Culver Emergency Medical Grp | 4925 Shenandoah Ave | Los Angeles, CA 90056 | | | | First Class Mail |
| Culver Emergency Medical Grp | P.O. Box 77925 | Corona, CA 92877 | | | | First Class Mail |
| Culver Emergency Medical Group | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134 | | | | First Class Mail |
| Culver Emergency Medical Grp | P.O. Box 77925 | Corona, CA 92877 | | | | First Class Mail |
| Culver Palms Church of Christ | 9733 Venice Blvd | Los Angeles, CA 90034 | | | | First Class Mail |
| Culver Palms Church of Christ | | | | | business@culverpalms.org | Email |
| Culver West Health Ctr, LLC | dba Culver West Health Ctr | 8203 Telegraph Rd | Pico Rivera, CA 90660 | | | First Class Mail |
| Cumberland Medical Associates | 2138 Mendon Rd, Ste 302 | Cumberland, RI 02864 | | | | First Class Mail |
| Condominium Center Inc | | | | | | |
| Cumberland Medical Associates LLC | A Louis Marrorensi Md | 216 E Shore Rd | Jamestown, RI 02835 | | | First Class Mail |
| Cumberland Medical Associates, LLC | Attn: A Louis Marrorensi Md | 216 E Shore Rd | Jamestown, RI 02835 | | | First Class Mail |
| Cummins Inc. | dba Cummins Sales and Service | P.O. Box 772639 | Detroit, MI 48277-2639 | | | First Class Mail |
| Cummins Inc. | dba Cummins Sales and Service | 500 Jackson St | Columbus, IN 47201 | | | First Class Mail |
| Cummins Inc. | | | | | th272@cummins.com | Email |
| Cummins Power Systems LLC | 914 Cromwell Ave | Rocky Hill, CT 06067 | | | | First Class Mail |
| Cumulus Broadcasting | 3651 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Cunningham Woodland Inc | 350 B Kidds Hill Rd Unit 3 | Hyannis, MA 02601 | | | | First Class Mail |
| Cunningham Woodland Inc | | | | | INFO@CWIMED.COM | Email |
| Cunningham Woodland, Inc. | 350B Kidds Hill Rd | Hyannis, MA 02601 | | | | First Class Mail |
| Cunningham Woodland, Inc. | Attn: Jon Caron, Controller | 350B Kidd's Hill Rd | Hyannis, MA 02601 | | | First Class Mail |
| Cunningham Woodland, Inc. | | | | | jcaron@cwimed.com | Email |
| Curascript Specialty Distribution | Priority Healthcare Dist | P.O. Box 978510 | Dallas, TX 75397 | | | First Class Mail |
| Curative Labs Inc | dba Konvalabs I | P.O. Box 102516 | Pasadena, CA 91189-2516 | | | First Class Mail |
| Curative Labs Inc | Dba Konvalabs I | P.O. Box 102516 | Pasadena, CA 91189 | | | First Class Mail |
| Curbell Medical Products Inc | 62882 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Curbell Medical Products Inc | | | | | LAUSTINE@CURBELLMEDICAL.COM | Email |
| Curbell, Inc. | 7 Cobham Dr | Orchard Park, NY 14127 | | | | First Class Mail |
| Curbell, Inc. | | | | | rmcavoy@curbell.com | Email |
| Cure4Feet Podatry Group Inc | 2661 Florence Ave, Ste B | Huntington Park, CA 90255 | | | | First Class Mail |
| Cures Healthcare Inc | 1640 E River Rd | Ste 208 | Tucson, AZ 85718 | | | First Class Mail |
| Cures Healthcare Inc | 1640 E River Rd, Ste 208 | Tucson, AZ 85718-7645 | | | | First Class Mail |
| Cures Healthcare Inc | 1640 East River Rd, Ste 208 | Tucson, AZ 85718 | | | | First Class Mail |
| Cures Healthcare Inc | 1640 East River Road | Ste 208 | Tucson, AZ 85718 | | | First Class Mail |
| Currentcare, Rhode Island's Health Information Exchange | 315 Iron Horse Way, Ste 102 | Providence, RI 02908 | | | | First Class Mail |
| Curtis Power Solutions LLC | P.O. Box 7788 | Portsmouth, VA 23707 | | | | First Class Mail |
| Curvature LLC | Lockbox 25051 | Pasadena, CA 91185 | | | | First Class Mail |
| Custody | 4040 Duquesne Ave Culver City | Culver City, CA 90232 | | | | First Class Mail |
| Custom Built Window Manufacturing LLC | 80 Meadow St | Warwick, RI 02886 | | | | First Class Mail |
| Custom Built Window Manufacturing LLC | | | | | CHRIS@CUSTOMBUILTRI.COM | Email |
| Custom Exterior Landscape | 762 N Mountain Rd | Newington, CT 06111 | | | | First Class Mail |
| Custom Exterior Landscape | 762 North Mountain Ave | Newington, CT 06111 | | | | First Class Mail |
| Custom Exterior Landscape | | | | | OFFICE@CUSTOMEXTERIORLANDSCAPE.NET | Email |
| Custom Exterior Landscape | 632 N Mountain Rd | Newington, CT 06111 | | | | First Class Mail |
| Cutler Court Associates LLC | 40 Cutler Ct | Portsmouth, RI 02871 | | | | First Class Mail |
| Cvp Retail Energy, Lp | 2245 Texas Dr | Ste 400 | Sugar Land, TX 77479 | | | First Class Mail |
| CVS Accountable Care Org, Inc. | Attn: James C Margiotta | Attn: President, Accountable Care | 1 CVS Dr | Woonsocket, RI 02895 | | First Class Mail |
| CVS Accountable Care Organization, Inc | Attn: David G Scott | Mail Code: U2SS | 1425 Union Meeting Rd | Center Square, PA 19422-1919 | | First Class Mail |
| CVS Accountable Care Organization, Inc | c/o Cvs Health | Attn: Julia Marquis, Senior Counsel | 151 Farmington Avenue | Hartford, CT 06156 | | First Class Mail |
| CVS Accountable Care Organization, Inc | c/o McGuireWoods LLP | Attn: Aaron McCollough | 77 W Wacker Dr, Ste 4100 | Chicago, IL 60601 | | First Class Mail |
| CVS Accountable Care Organization, Inc | | | | | scott4@cvshealth.com | Email |
| CVS Accountable Care Organization, Inc | | | | | EMAIL ON FILE | Email |
| CVS Accountable Care Organization, Inc | | | | | amccollough@mcguirewoods.com | Email |
| Cvts Medical Group Inc | 345 F St, Ste 200 | Chula Vista, CA 91910-2634 | | | | First Class Mail |
| Cvts Medical Group Inc | 345 F Street 200 | Chula Vista, CA 91910-2634 | | | | First Class Mail |
| Cwpm LLC | 25 Norton Pl | P.O. Box 415 | Plainville, CT 06320 | | | First Class Mail |
| Cwpm LLC | 25 Norton Place | Plainville, CT 06062 | | | | First Class Mail |
| CWPM, LLC | Attn: Kara Crane | 25 Norton Pl | Plainville, CT 06062 | | | First Class Mail |
| CWPM, LLC | | | | | kklett@cwpm.net | Email |
| Cyberknife Center of Philadelphia | P.O. Box 19532 | Irvine, CA 92623 | | | | First Class Mail |
| Cyberknife Center Of Philadelphia, LLC | 2010 West Chester Pike, Ste 115 | Havertown, PA 19083 | | | | First Class Mail |
| CyberKnife Center of Philadelphia, LLC | c/o Alumin | 18201 Von Karman Ave, Ste 500 | Irvine, CA 92612 | | | First Class Mail |
| CyberKnife Center of Philadelphia, LLC | c/o Alumin | Attn: Erin Schietinger | 8300 W Sunrise Blvd | Plantation, FL 33322 | | First Class Mail |
| CyberKnife Center of Philadelphia, LLC | | | | | erin.schietinger@akumin.com | Email |
| Cybersecurity & Infrastructure Security Agency | 1100 Hampton Park Blvd | Capitol Heights, MD 20743-0630 | | | | First Class Mail |
| Cygnus Medical | 965 W Main St | Branford, CT 06405 | | | | First Class Mail |
| Cygnus Medical | 965 West Main St | Branford, CT 06405 | | | | First Class Mail |
| Cygnus Medical | | | | | SALES@CYGNUSMEDICAL.COM | Email |
| Cygnus Medical | | | | | AR@madpoly.com | Email |
| Cynet Locums Inc | 21000 Atlantic Blvd | Sterling, VA 20166 | | | | First Class Mail |
| Cynet Locums, Inc | 21000 Atlantic Blvd | Sterling, VA 20166 | | | | First Class Mail |
| Cypress Urgent Care Inc | Dba Cypre | P.O. Box 8979 | Newport Beach, CA 92658-0979 | | | First Class Mail |
| Cypress Urgent Care Inc | Dba Cypres | P.O. Box 8979 | Newport Beach, CA 92658-0979 | | | First Class Mail |
| CyraCom International, Inc | Attn: Jodie Valenzuela | 2650 E Elvira Rd, Ste 132 | Tucson, AZ 85756 | | | First Class Mail |
| CyraCom International, Inc | | | | | accountsreceivable@cyracom.com | Email |
| Cyracom LLC | P.O. Box 71012 | Chicago, IL 60694 | | | | First Class Mail |
| Cyracom, LLC. | 2650 E Elvira Rd, Ste 132 | Tucson, AZ 85756 | | | | First Class Mail |
| CyraCom, LLC. | | | | | accountsreceivable@cyracom.com | Email |
| Czepiga Daly Pope & Perri | 15 Massirio Dr | Berlin, CT 06037 | | | | First Class Mail |
| Czepiga Daly Pope & Perri | | | | | judith@ctseniorlaw.com | Email |
| Czepiga Daly Pope & Perri, LLC | 15 Massirio Dr | Berlin, CT 06037 | | | | First Class Mail |
| Czepiga Daly Pope & Perri, LLC | | | | | judith@ctseniorlaw.com | Email |
| D & I Lawn Care | 289 Metcalf Rd | Tolland, CT 06084 | | | | First Class Mail |
| D E Hokanson Inc | 12840 NE 21st Pl | Bellevue, WA 98005 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| D E Hokanson Inc | | | | info@deh-inc.com | Email |
| D Michael Weill Dpm A Prof C | 13115 Keswick St | N Hollywood, CA 91605-1921 | | | First Class Mail |
| D Professionals Recruitment & Placement | 1491 Stein Strauss St | Fullerton, CA 92833 | | | First Class Mail |
| D&S Communications Inc | 1355 N Mclean Blvd | Elgin, IL 60123 | | | First Class Mail |
| D&Y | P.O. Box 635715 | Cincinnati, OH 45263 | | | First Class Mail |
| D.T. Davis Enterprises, LTD | t/a HoverTech International | 4482 Innovation Way | Allentown, PA 18109 | | First Class Mail |
| D.T. Davis Enterprises, LTD | t/a HoverTech Int'l | 4482 Innovation Way | Allentown, PA 18109 | | First Class Mail |
| D.T. Davis Enterprises, LTD | t/a HoverTech International | P.O. Box 786586 | Philadelphia, PA 19178 | | First Class Mail |
| D.T. Davis Enterprises, LTD | | | | awertman@hovertechinternational.com | Email |
| Dafna Abboud Md Medical Corp | 17200 Ventura Blvd, Ste 212 | Encino, CA 91316-4092 | | | First Class Mail |
| Dahlstrom & Company Inc | 50 October Hill Rd | Holliston, MA 01746 | | | First Class Mail |
| Daichi Sankyo, Inc | 211 Mount Airy Rd | Basking Ridge, NJ 07290 | | | First Class Mail |
| Daily Cious | 8952 Glenoaks Blvd | Sun Valley, CA 91352 | | | First Class Mail |
| Daisybill | 2093 Philadelphia Pike, Ste 8772 | Claymont, DE 19703 | | | First Class Mail |
| Daisybill Inc | 2093 Philadelphia Pike, Ste 8772 | Claymont, DE 19703 | | | First Class Mail |
| Dal Rae Restaurant | 9023 E Washington Blvd | Pico Rivera, CA 90660 | | | First Class Mail |
| Dale J Brent Md Inc | 4955 Van Nuys Blvd | Sherman Oaks, CA 91403 | | | First Class Mail |
| Dale Medical Products, LLC | 40 Kenwood Circle | Ste 7 | Franklin, MA 02038 | | First Class Mail |
| Daliah Restrepo MD A Med Corp | 3334 E Coast Hwy, Ste 655 | Corona Del Mar, CA 92625 | | | First Class Mail |
| Daliah Restrepo MD A Med Corp | c/o Coast Med Solutions | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | First Class Mail |
| Daliah Restrepo MD A Medical Cor | 3334 E Coast Hwy, Ste 655 | Corona Del Mar, CA 92625-2328 | | | First Class Mail |
| Daliah Restrepo MD A Medical Cor | 3334 E Coast Hwy, Ste 655 | Corona Del Mar, CA 92625-2328 | | | First Class Mail |
| Daliah Restrepo MD A Med Corp | c/o Coast Med Solutions | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | First Class Mail |
| Daliah Restrepo MD A Med Corp | c/o Coast Med Solutions | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | First Class Mail |
| Daliah Restrepo MD, A Medical | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | First Class Mail |
| Corporation | | | | | |
| Daliah Restrepo MD, A Medical | | | | gil@coastmedsolutions.com | Email |
| Corporation | | | | | |
| D'Amelio's Italian Eatery | 718 Highland Ave | Waterbury, CT 06708 | | | First Class Mail |
| Danaher Lagnese, PC | Attn: Nancy Tyler | 21 Oak St, Ste 700 | Hartford, CT 06106 | | First Class Mail |
| Danaher Lagnese, PC | 21 Oak St, Ste 700 | Hartford, CT 06106 | | | First Class Mail |
| Danaher Lagnese, PC | | | | ntyler@danaherlagnese.com | Email |
| DanaherLagnese, PC | 21 Oak St, Ste 700 | Hartford, CT 06106 | | | First Class Mail |
| DanaherLagnese, PC | | | | sjohnson@danaherlagnese.com | Email |
| DanaherLagnese, PC | 21 Oak St, Ste 700 | Hartford, CT 06106 | | | First Class Mail |
| DanaherLagnese, PC | | | | sjohnson@danaherlagnese.com | Email |
| Daneshgar Oral & Maxillofacial Su | 6360 Wilshire Blvd, Ste 403 | Los Angeles, Ca 90048-5406 | | | First Class Mail |
| Daneshgar Oral and Maxillofacial Surgery | 6360 Wilshire Blvd, Ste 403 | Los Angeles, CA 90048 | | | First Class Mail |
| Daneshgar Oral and Maxillofacial Surgery | 6360 Wilshire Blvd, Ste 403 | Los Angeles, CA 90048 | | oralsurgerycenter@gmail.com | First Class Mail |
| Daneshgar Oral and Maxillofacial Surgery, Inc | | | | oralsurgerycenter@gmail.com | Email |
| Daniel & Yeager, LLC | 6767 Old Madison Pike NW, Ste 690 | Huntsville, AL 35806 | | | First Class Mail |
| Daniel Gutierrez Do PLLC | 15925 Strauss | San Antonio, TX 78256 | | | First Class Mail |
| Daniel Jimenez Md | dba Jimenez Medi | 801 N Tustin Ave, Ste 601 | Santa Ana, CA 92705-3610 | | First Class Mail |
| Daniel Levitan MD., Inc. | 255 E Orange Grove Ave, Ste C | Burbank, CA 91502 | | | First Class Mail |
| Daniel Levitan MD., Inc. | | | | orlevitan@gmail.com | Email |
| Danielle N Dabbs Do Inc | P.O. Box 67033 | Los Angeles, CA 90067 | | | First Class Mail |
| Daniels Sharpsmart Inc | P.O. Box 7697 | Carol Stream, IL 60197 | | | First Class Mail |
| Danny's Home Health Inc | 1701 Northfield Dr | Ste 48 | Rochester Hills, MI 48309 | | First Class Mail |
| Dansin Inc | 296 H St, Ste 303 | Chula Vista, CA 91910 | | | First Class Mail |
| Dansin Inc | 296 H Street Ste 303 | Chula Vista, CA 91910 | | | First Class Mail |
| Dao Medical Group Inc | 9191 Westminster Ave | Garden Grove, CA 92844 | | | First Class Mail |
| Dao Medical Group Inc | 9191 Westminster Ave, Ste 205 | Garden Grove, CA 92844-2751 | | | First Class Mail |
| Dao Medical Group Inc | | | | info@daomedicalgroup.com | Email |
| Dap Health Inc | 1695 N Sunrise Way | Palm Springs, CA 92262 | | | First Class Mail |
| Dap Health Inc | 1695 North Sunrise Way | Palm Springs, CA 92262 | | | First Class Mail |
| Darby Dental Supply | 300 Jericho Quadrangle | Ste 104 | Jericho, NY 11753 | | First Class Mail |
| Darby Dental Supply | | | | JOHN.OSTIPWKO@DARBYDENTALSUPPLY.COM | Email |
| Darby Dental Supply LLC | P.O. Box 26582 | New York, NY 10087 | | | First Class Mail |
| Darlington Memory Lane Inc | 1081 Mineral Spring Ave N | Providence, RI 02904 | | | First Class Mail |
| Darlington Memory Lane Inc | Attn: Melissa Sunford | 1073 Mineral Spring Ave | N Providence, RI 02904 | | First Class Mail |
| Darlington Memory Lane Inc | | | | darlingtonmemorylane@outlook.com | Email |
| Darrow Everett LLP | 1 Turks Head Pl | Providence, RI 02903 | | | First Class Mail |
| Darya Restaurant Inc | 1998 N Tustin | Orange, CA 92865 | | | First Class Mail |
| Data Innovations LLC | P.O. Box 101978 | Atlanta, GA 30392 | | | First Class Mail |
| Data Management Inc | P.O. Box 789 | Farmington, CT 06034 | | | First Class Mail |
| Data Management Inc | | | | CUSTOMERCARETEAM@THRESHOLDSECURITY.COM | Email |
| Databank Holdings (Formerly Zayo) | P.O. Box 732200 | Dallas, TX 75373 | | | First Class Mail |
| Databank Holdings Ltd | P.O. Box 732200 | Dallas, TX 75373 | | | First Class Mail |
| Databank Holdings Ltd | | | | COLLECTIONS@DATABANK.COM | Email |
| Dataguide Business Forms Inc | | | | RNEWTON@DATAGUIDE.COM | Email |
| Datahaven | 1146 Chapel St | New Haven, CT 06511 | | | First Class Mail |
| Datainnovations | 463 Mtn View Dr | Colchester, VT 05446 | | | First Class Mail |
| Datakeeper Technologies LLC | P.O. Box 1322 | Del Valle, TX 78617 | | | First Class Mail |
| Datalink Insinc | 6285 E Spring St, Ste 103 | Long Beach, CA 90808 | | | First Class Mail |
| Datavant LLC | P.O. Box 409669 | Atlanta, GA 30384 | | | First Class Mail |
| Datavant, Llc | Po Box 409669 | Atlanta, GA 30384 | | | First Class Mail |
| Datcard Systems | 7 Goodyear | Ste B123 | Irvine, CA 92618 | | First Class Mail |
| Datcard Systems | | | | SCOTT.MAY@DATCARD.COM | Email |
| Datex Ohmeda Inc | P.O. Box 641936 | Pittsburgh, PA 15264 | | | First Class Mail |
| Datex Ohmeda Inc | | | | GEHCPARTS@GHXGFAX.COM | Email |
| Datex Ohmeda Inc. | c/o DeHaan & Bach LPA | Attn: Michael B Bach, Authorized Agent | 25 Whitney Dr, Ste 106 | Milford, OH 45150 | First Class Mail |
| Datex Ohmeda Inc. | | | | michaelb@dehaan-bach.com | Email |
| Datix (Usa) Inc | dba Onesource Document Site | 311 S Wacker Dr, Ste 4900 | Chicago, IL 60606 | | First Class Mail |
| Datix (Usa) Inc | dba Onesource Document Site | P.O. Box 95486 | Chicago, IL 60694 | | First Class Mail |
| Datix (Usa) Inc | P.O. Box 95396 | Chicago, IL 60694 | | | First Class Mail |
| Datix (Usa) Inc | | | | Natasha.Kiskoska@rldatix.com | Email |
| Dave & Buster's | 20 City Blvd W | Orange, CA 92868 | | | First Class Mail |
| Dave & Buster's | 2931 Camino Del Rio North | San Diego, CA 92108 | | | First Class Mail |
| Dave & Buster's | 4821 Mills Cir | Ontario, CA 91764 | | | First Class Mail |
| Dave & Buster's | 20 City Blvd West | Orange, CA 92868 | | | First Class Mail |
| Dave & Buster's - Ontario | 4821 Mills Cir | Ontario, CA 91764 | | | First Class Mail |
| Dave & Buster's - Ontario | 4821 Mills Cir | Ontario, CA 91764-5200 | | | First Class Mail |
| Dave & Buster's-Orange | 20 City Blvd W | Orange, CA 92868 | | | First Class Mail |
| Dave & Busters-Orange | 20 City Blvd W | Orange, CA 92868 | | | First Class Mail |
| Dave & Busters-Orange | 20 City Blvd W, Bldg G, Ste 1 | Orange, CA 92868 | | | First Class Mail |
| David B Stoll Md Ltd | 55 Hamlet Ave | Woonsocket, RI 02895 | | | First Class Mail |
| David Crowell Electric Inc | 18271 Mcdurmott W, Ste J | Irvine, CA 92614 | | | First Class Mail |
| David Filsoof Md Inc | dba David Ma | 369 S Doheny Dr, Ste 252 | Beverly Hills, CA 90210 | | First Class Mail |
| David G Kostiras & Associates | 2145 Aberdeen Ln, Ste 201 | Naples, FL 34109 | | | First Class Mail |
| David Kamrava Md Inc | 3720 Woodlake Ave, Ste 290 | W Hills, CA 91307 | | | First Class Mail |
| David L Martin Dr | dba David L Mart | 13803 E Roswell Ave | Chino, CA 91710 | | First Class Mail |
| David M Colannino , PM Inc | dba Greenville Foot & Ankle Specialist | 41 Sanderson Rd, Ste 104 | Smithfield, RI 02917 | | First Class Mail |
| David M Colannino Dpm Inc | 41 Sanderson Rd Ste 104 | Smithfield, RI 02917 | | | First Class Mail |
| David Paikal MD Inc | | | | jagssethi@aol.com | Email |
| David S Kramer Md A Professional Corp | 3356 W Ball Rd, Ste 206 | Anaheim, CA 92804-3728 | | | First Class Mail |
| David Sanchez Md Inc | 1125 E 17th St, Ste E106 | Santa Ana, CA 92701 | | | First Class Mail |
| David Scott Company | 2 Master Dr | Franklin, MA 02038 | | | First Class Mail |
| David Zebrack Do Inc | 18040 Sherman Way, Ste 304 | Reseda, CA 91335 | | | First Class Mail |
| David Zebrack Do Inc | dba Temecula | 40285 Winchester Rd, Ste 103 | Temecula, CA 92591 | | First Class Mail |
| Davis Polk & Wardwell Llp | 450 Lexington Ave | New York, NY 10017 | | | First Class Mail |
| Davis Polk & Wardwell Llp | | | | BILLING@DAVISPOLK.COM | Email |
| Davis Wright Tremaine Llp | 920 Fifth Ave Ste 3300 | Seattle, WA 98104 | | | First Class Mail |
| Davis Wright Tremaine Llp | | | | TONYAFRAZIER@DWT.COM | Email |
| Davita - Renal Treatment Ctrs _ NE Inc | 2000 16th St | Denver, CO 80202 | | | First Class Mail |
| Davita - Renal Treatment Ctrs _ NE Inc | 5200 Virginia Way | Attn: Legal Counsel | Brentwood, TN 37027 | | First Class Mail |
| Davita Dialysis, LLC | 2000 16th St | Denver, CO 80202 | | | First Class Mail |
| Davita Dialysis, LLC | c/o Dinsmore & Shohl LLP | Attn: Ellen Arvin Kennedy, Esq | 100 W Main St, Ste 900 | Lexington, KY 40507 | First Class Mail |
| Davita Dialysis, LLC | Davita Dialysis Contracting LLC | C/O Davita Inc | 2000 16th St | Denver, CO 80202 | First Class Mail |
| Davita Dialysis, LLC | | | | ellen.kennedy@dinsmore.com | Email |
| Davita Healthcare Partners Inc | 32275 32nd Ave S | Federal Way, WA 92801 | | | First Class Mail |
| Davita Healthcare Partners Inc | 5200 Virginia Way | Brentwood, TN 37027 | | | First Class Mail |
| Davita Inc | 15271 Laguna Canyon Rd | Irvine, CA 92618 | | | First Class Mail |
| Davita Inc | Attn: Chief Legal Officer | 2000 16th St | Denver, CO 80202 | | First Class Mail |
| Davita Village Health | 2476 Swedesford Rd | Ste 150 | Malvern, PA 19355 | | First Class Mail |
| Davita_Dva Renal Healthcare | P.O. Box 781607 | Philadelphia, PA 19178 | | | First Class Mail |
| Davita_Gsf Renal Inc | 5200 Virginia Way | Brentwood, TN 37027 | | | First Class Mail |
| Davol Inc | P.O. Box 75767 | Charlotte, NC 28275 | | | First Class Mail |
| Davol Inc | | | | custserv.davol@bd.com | Email |
| Dawson Dialysis LLC | Dba Upland Col | P.O. Box 785056 | Philadelphia, PA 19178 | | First Class Mail |
| Daydream Anesthesiology Inc | P.O. Box 5486 | Orange, CA 92863-5486 | | | First Class Mail |
| Dayforce Us, Inc | P.O. Box 10989 | Newark, NJ 07193 | | | First Class Mail |
| Dayforce US, Inc. | Attn: Miranda Morris | 3311 E Old Shakopee Rd | Minneapolis, MN 55425 | | First Class Mail |
| Dayforce Us, Inc. | P.O. Box 772830 | Chicago, IL 60677 | | | First Class Mail |
| Dayforce US, Inc. | | | | miranda.morris@dayforce.com | Email |
| Daymark Safety Systems | 12836 S Dixie Hwy | Bowling Green, OH 43402 | | | First Class Mail |
| Dba Alonti Catering Kitchen | 3512 Lake St | Houston, TX 77098 | | | First Class Mail |
| Dba Servpro | 1193 Broad Street | Providence, RI 02905 | | | First Class Mail |
| dba Sound Physicians Of Connecticut II | P.O. Box 742936 | Los Angeles, CA 90074 | | | First Class Mail |
| dba Sound Physicians Of Connecticut II | | | | TREASURY@SOUNDPHYSICIANS.COM | Email |
| DCCS Consulting | | | | dcapone@dccsconsulting.com | Email |
| Dccs Consulting LLC | | | | DCAPONE@DCCSCONSULTING.COM | Email |
| Dccs LLC | 205 Hackney Cir | Wilmington, DE, 19803 | | | First Class Mail |
| Dci Engineers | 818 Stewart St | Ste 1000 | Seattle, WA 98101 | | First Class Mail |
| Dci Engineers | | | | AWHEELER@DCI-ENGINEERS.COM | Email |
| Dcim Solutions LLC | dba Critical Environments Group | P.O. Box 28199 | New York, NY 10087 | | First Class Mail |
| Dcmh Mob Associates | 32535 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| DCMH MOB Associates | Attn: Charlie Felenthal, President | 300 N LaSalle St, Ste 1600 | Chicago, IL 60654 | | First Class Mail |
| DCMH MOB Associates | c/o Fultz Maddox Dickens PLC | Attn: Phillip A Martin | 101 S Fifth St, Ste 2700 | Louisville, KY 40202 | First Class Mail |
| DCMH MOB Associates | | | | pmartin@fmdlegal.com | Email |
| Dcmh Mob Associates | | | | JULIA.MOZER@LILLIBRIDGE.COM | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| DCMH MOB Associates | | | | | charle.felsenthal@ventasreit.com | Email |
| Ocs Management LLC | 2549-B Eastbluff Dr | Newport Beach, CA 92660 | | | | First Class Mail |
| Ocs Management LLC | 2549B Eastbluff Dr, Ste 276 | Newport Beach, CA 92660 | | | | First Class Mail |
| Ocs Management LLC | | | | | accountsreceivable@dcsdelivery.com | Email |
| Dd Traders Inc | 5000 W 134th St | Leawood, KS 66213 | | | | First Class Mail |
| Dd Traders Inc | P.O. Box 803314 | Kansas City, MO 64180 | | | | First Class Mail |
| De Anza Obstetrics & Gynecology M | 595 N Arrowhead Ave | San Bernardino, CA 92401 | | | | First Class Mail |
| De Anza Orthopedic Medical Group I | P.O. Box 7270 | Moreno Valley, CA 92552 | | | | First Class Mail |
| De County Office Of Medical Examiners | 7236 West Chester | Upper Darby, PA 19082 | | | | First Class Mail |
| DE County Workforce Development Board | 1570 Garrett Rd | Barclay Sq Shopping Ctr | Upper Darby, PA 19082 | | | First Class Mail |
| DE County Workforce Development Board | 1570 Garrett Rd BarclayCtr | Ste A | Upper Darby, PA 19082 | | | First Class Mail |
| DE County Workforce Development Board | 340 N Middletown Rd | | Lima, PA 19037 | | | First Class Mail |
| De County Workforce Development Board | Attn J Travaglini Cfo | | | | | First Class Mail |
| De La Paz Medical Centre | 934 S Euclid St | Anaheim, CA 92802-1523 | | | | First Class Mail |
| De La Pena Eye Clinic | P.O. Box  4059 | Alameda, CA 94501 | | | | First Class Mail |
| De La Pena Eye Clinic Amg Inc | P.O. Box  4059 | Alameda, CA 94501 | | | | First Class Mail |
| De Lage Landen Financial Services Inc | c/o Stark & Stark | Attn: Joseph Lemkin | P.O. Box 5315 | Princeton, NJ 08543 | | First Class Mail |
| De Lage Landen Financial Services Inc | c/o Stark and Stark | Attn: Joseph Lemkin | P.O. Box 5315 | Princeton, NJ 08543 | | First Class Mail |
| De Lage Landen Financial Services Inc | P.O. Box 41602 | Philadelphia, PA 19101 | | | | First Class Mail |
| De Lage Landen Financial Services Inc | | | | | jlemkin@stark-stark.com | Email |
| De Lage Landen Financial Services Inc | c/o Stark & Stark | Attn: Joseph Lemkin, Esq | 51 Nestro Rd | Princeton, NJ 08543 | | First Class Mail |
| De Lage Landen Financial Services Inc | c/o Stark & Stark | Attn: Joseph Lemkin, Esq | P.O. Box 5315 | Princeton, NJ 08543 | | First Class Mail |
| De Lage Landen Financial Services Inc | Attn: J Lemkin | P.O. Box 5315 | Princeton, NJ 08543 | | | First Class Mail |
| De Lage Landen Financial Services Inc | | | | | jlemkin@stark-stark.com | Email |
| De Lage Landen Financial Services, Inc | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | | First Class Mail |
| De Lage Landen Financial Svcs | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | | First Class Mail |
| De Lage Landen Financial Svcs | Lease Processing/Ctr | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | First Class Mail |
| De Lage Landen/Mosho Osi | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | | First Class Mail |
| Deaf Hearing Comm Centre | Interpreter Referral Div | 630 Fairview Rd Ste 100 | Swarthmore, PA 19081 | | | First Class Mail |
| Deaf Interpreter Services Inc | P.O. Box 700047 | San Antonio, TX 78270 | | | | First Class Mail |
| Dean Plastic Surgery Associates | 13345 W Washington Blvd | Los Angeles, CA 90066-5107 | | | | First Class Mail |
| Deanco, LLC | dba Mission Community Hospital | 14850 Roscoe Blvd | Panorama City, CA 91402 | | | First Class Mail |
| Deanco, LLC | | | | | jthering@mchonline.org | Email |
| Debnor Fling Inc | 34 Lark Industrial Pkwy | Greenville, RI 02828 | | | | First Class Mail |
| Debnor Flooring Inc | 34 Lark Industrial Parkway | Greenville, RI 02828 | | | | First Class Mail |
| Debora S Sedaghat Obgyn Inc | 11100 Warner Ave, Ste 106 | Fountain Valley, CA 92708-7500 | | | | First Class Mail |
| Decipher Corp | 6925 Lusk Blvd, Ste 200 | San Diego, CA 92121 | | | | First Class Mail |
| Decision Resources Inc | P.O. Box 392693 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Decisionhealth | P.O. Box 5094 | Brentwood, TN 37024 | | | | First Class Mail |
| Decker Medicine LLC | 2715 Lombardy Ave | Memphis, TN 38111 | | | | First Class Mail |
| Decklund Dialysis, LLC | Decklund Dialysis LLC | C/O Davita Inc | 5200 Virginia Way | Brentwood, TN 32027 | | First Class Mail |
| Deen Medical Group Inc | 86 Peninsula Ctr, Ste E | Rolling Hills Estates, CA 90274 | | | | First Class Mail |
| Deep Imaging LLC | 2828 Cochran St # 323 | Simi Valley, CA 93065 | | | | First Class Mail |
| Deep Imaging LLC | 2828 Cochran St, Ste 323 | Simi Valley, CA 93065 | | | | First Class Mail |
| Deep Imaging LLC | | | | | DEEPIMAGINGINC@GMAIL.COM | Email |
| Deepscan Inc | 4071 E La Palma Ave, Ste D | Anaheim, CA 92807 | | | | First Class Mail |
| Deepscan Inc | | | | | ERICA@DEEPSCANNING.COM | Email |
| Deer Oaks Geriatric Services Pc D | 7272 Wurzbach Rd, Ste 706 | San Antonio, TX 78240-4801 | | | | First Class Mail |
| Defense Health Agency | c/o Office of General Counsel | Attn: Michelle L Kelly | 16401 E Centretech Pkwy | Aurora, CO 80011 | | First Class Mail |
| Definitive Technology Group | 35 Upton Dr | Wilmington, MA 01887 | | | | First Class Mail |
| Definitive Technology Group | Attn: Richard Shaheen | 35 Upton Dr | Wilmington, MA 01887 | | | First Class Mail |
| Defy Security LLC | 375 Southpoint Blvd | Canonsburg, PA 15317 | | | | First Class Mail |
| Del Amo Diagnostic Center | P.O. Box  31001-3017 | Pasadena, CA 91110-3017 | | | | First Class Mail |
| Del Amo Hospital | 23700 Camino Del Sol | Torrance, CA 90505 | | | | First Class Mail |
| Del Refugio Healthcare Inc | 1061 E Vernon, Ste F | Los Angeles, CA 90011 | | | | First Class Mail |
| Del Refugio Healthcare Inc | 4800 S Central Ave, Ste B | Los Angeles, CA 90011 | | | | First Class Mail |
| Del Rio Foot Clinic Pa | 94 Briggs Ave Ste 600 | San Antonio, TX 78211 | | | | First Class Mail |
| Del Sur Healthcare | 436 S Magnolia Ave | El Cajon, CA 92020-9998 | | | | First Class Mail |
| Del Vecchio Reporting Services | P.O. Box 1248 | Madison, CT 06443 | | | | First Class Mail |
| Del Vecchio Reporting Services | | | | | adelvell323@aol.com | Email |
| Dela Co Transportation | Management Association | 102 West Front St | Media, PA 19063 | | | First Class Mail |
| Delamar West Hartford | 1 Memorial Rd | West Hartford, CT 06107 | | | | First Class Mail |
| Delasco | 4001 E Plano Pkwy | Ste 100 Plano | Plano, TX 75074 | | | First Class Mail |
| Delaware County Community College | 901 Media Line Rd | Media, PA 19063 | | | | First Class Mail |
| Delaware County Community College | Delaware County Community College | 901 S Media Line Rd | Attn, PA 19063 | | | First Class Mail |
| Delaware County Doh | 201 W Front St | Media, PA 19063 | | | | First Class Mail |
| Delaware County Professional Svcs, Inc | Attn J Travaglini Cfo | 340 N Middletown Rd | | Lima, PA 19037 | | First Class Mail |
| Delaware County Regional Water Quality Control Authority | 100 E 5th St | Chester, PA 19013 | | | | First Class Mail |
| Delaware County Regional Water Quality Control Authority | c/o Delcora | 100 E 5th St | Chester, PA 19013 | | | First Class Mail |
| Delaware County Regional Water Quality Control Authority | | | | | purnella@delcora.org | Email |
| Delaware County Tax Claim Bureau | c/o Toscani Stathes & Zoeller, LLC | Attn: Stephen V Bottiglieri, Esq | 899 Cassatt Rd, Ste 320 | Berwyn, PA 19312 | | First Class Mail |
| Delaware County Tax Claim Bureau | c/o Toscani, Stathes & Zoeller, LLC | Attn: Stephen Vincent Bottiglieri | 899 Cassatt Rd, Ste 320 | Berwyn, PA 19312 | | First Class Mail |
| Delaware County Tax Claim Bureau | Government Ctr | 201 W Front St | Media, PA 19063 | | | First Class Mail |
| Delaware County Tax Claim Bureau | Government Ctr Bldg | 201 W Front St | Media, PA 19063 | | | First Class Mail |
| Delaware County Tax Claim Bureau | | | | | sbottiglieri@tszlegal.com | Email |
| Delaware County Technical Schools | 85 N Malin Rd | Broomall, PA 19008 | | | | First Class Mail |
| Delaware County Transportation Management Association | 102 W Front St | Media, PA 19063 | | | | First Class Mail |
| Delaware County Transportation Management Association | | | | | tracyb@dctma.org | Email |
| Delaware County Treasurer | 201 W Front St | Media, PA 19063 | | | | First Class Mail |
| Delaware County Treasurer | P.O. Box 1886 | Media, PA 19063 | | | | First Class Mail |
| Delaware County Women'S Center | 1101 Kings Highway North | Ste 405 | Cherry Hill, NJ 08034 | | | First Class Mail |
| Delaware County, Pennsylvania | Attn: Barbara D'Malley | 201 W Front St | Media, PA 19063 | | | First Class Mail |
| Delaware County, Pennsylvania | c/o Ballard Spahr LLP | Attn: Tobey M Daluz, Nicholas J Brannick, Erin L Williamson | 919 N Market St, 11th Fl | Wilmington, DE 19801 | | First Class Mail |
| Delaware County, Pennsylvania | c/o Jones Walker LLP | Attn: Amy K Anderson | 5960 Berkshire Ln, 6th Fl | Dallas, TX 75225 | | First Class Mail |
| Delaware County, Pennsylvania | | | | | omalleyb@co.delaware.pa.us | Email |
| Delaware County, Pennsylvania | | | | | daluzt@ballardspahr.com; brannickn@ballardspahr.com; williamsone@ballardspahr.com | Email |
| Delaware County, Pennsylvania | | | | | aanderson@joneswalker.com | Email |
| Delaware Department of Labor | 4425 N Market St | Wilmington, DE 19802 | | | | First Class Mail |
| Delaware Div of Revenue | P.O. Box 8717 MS 1?w | Wilmington, DE 19899 | | | | First Class Mail |
| Delaware EPA State Agency | 1650 Arch St | Philadelphia, PA 19103-2029 | | | | First Class Mail |
| Delaware Secretary Of State | P.O. Box 5509 | Binghamton, NY 13902 | | | | First Class Mail |
| Delaware Valley Maxillofacial | 2301 E Allegheny Ave, Unit 206 | Philadelphia, PA 19134 | | | | First Class Mail |
| Delaware Valley Maxillofacial | c/o Lundy Beldecos & Milby PC | Attn: Stuart R Lundy, Esq | 450 N Narberth Ave, Ste 200 | Narberth, PA 19072 | | First Class Mail |
| Delaware Valley Maxillofacial | | | | | slundy@lbmlaw.com | Email |
| Delaware Valley Maxillofacial | | | | | martincmt924@aol.com | Email |
| Delaware Valley Maxillofacial & Oral Surgery PC | 2301 E Allegheny Ave | Ste 206 | Philadelphia, PA 19134 | | | First Class Mail |
| Delaware Valley Maxillofacial & Oral Surgery PC | c/o Lundy Beldecos & Milby PC | Attn: Stuart R Lundy, Esq | 450 N Narberth Ave, Ste 200 | Narberth, PA 19072 | | First Class Mail |
| Delaware Valley Maxillofacial & Oral Surgery PC | | | | | slundy@lbmlaw.com | Email |
| Delaware Valley Maxillofacial & Oral Surgery PC | | | | | martincmt924@aol.com | Email |
| Delaware Valley Mobile Drug Testing | 638 Hurffville Crosskeys | Sewell, NJ 08080 | | | | First Class Mail |
| Delaware Valley Mobile Drug Testing LLC | 638 Hurffville Crosskeys Rd | Sewell, NJ 08080 | | | | First Class Mail |
| Delco Chamber Of Commerce | 1001 Baltimore Pk | Ste 9U | Springfield, PA 19064 | | | First Class Mail |
| Delcora | P.O. Box 999 | Chester, PA 19016 | | | | First Class Mail |
| Delfi Medical Innovation | 1099 W 8Th Ave | Vancouver, BC V6H 1C3 | Canada | | | First Class Mail |
| Delfi Medical Innovation | 1099 West 8Th Ave | Vancouver, V6H 1C3 | Canada | | | First Class Mail |
| Deliverhealth Solutions LLC | 2450 Rimrock Rd | Ste 201 | Madison, WI 53713 | | | First Class Mail |
| Deliverhealth Solutions LLC | Attn: Susan Marie Kreusch | 16 Sierra Ln | Arcanum, OH 45304 | | | First Class Mail |
| Deliverhealth Solutions LLC | Lockbox 1378 | Carol Stream, IL 60132 | | | | First Class Mail |
| Deliverhealth Solutions LLC | Lockbox 1378 | Carol Stream, IL 60132-1378 | | | | First Class Mail |
| Deliverhealth Solutions LLC | | | | | susan.kreusch@deliverhealth.com | Email |
| Deliverhealth Solutions LLC | | | | | ABHILASH.REDDY@DELIVERHEALTH.COM | Email |
| Deliverhealth Solutions LLC | | | | | ar@deliverhealth.com | Email |
| Deliverhealth Solutions, LLC (Deliver Health) | 2450 Rimrock Rd, Ste 101 | Madison, WI 53713 | | | | First Class Mail |
| Dell Marketing Lp | Di Override, LLC | P.o. Box 5935, Drawer 3352 | Troy, MI 48007 | | | First Class Mail |
| Deliver-It | Di Override, LLC | Drawer 3352 | P.O. Box 5935 | Troy, MI 48007 | | First Class Mail |
| Dell Marketing Lp | c/o Dell Usa LP | P.O. Box  910916 | Pasadena, CA 91110 | | | First Class Mail |
| Delongpre Holding | 1045 17Th St | Ste C | Santa Monica, CA 90403 | | | First Class Mail |
| Delongpre Holdings LLC | 1045 17Th St | Ste C | Santa Monica, CA 90403 | | | First Class Mail |
| Del'S Lemonade | 199 Weybosset St | Providence, RI 02903 | | | | First Class Mail |
| Delta Dental of California | 560 Mission St, Ste 1300 | San Francisco, CA 94105 | | | | First Class Mail |
| Delta Dental of California | Attn: Ar Dept | P.O. Box 884460 | Los Angeles, CA 90088 | | | First Class Mail |
| Delta Dental of California | Attn: Monica Bussey | 560 Mission St, Ste 1300 | San Francisco, CA 94105- | | | First Class Mail |
| Delta Dental of California | c/o Strategy Law | Attn: Phillip Wang, Esq | 1 Almaden Blvd, Ste 700 | San Jose, CA 95113 | | First Class Mail |
| Delta Dental of California | | | | | pwang@strategylaw.com | Email |
| Delta Dental of California | | | | | mbussey@delta.org | Email |
| Delta Dental Of Rhode Island | 10 Charles St | Providence, RI 02904 | | | | First Class Mail |
| Delta Dental Of Rhode Island | | | | | tzegarowski@DELTADENTALRI.com | Email |
| Delta Electro Power Inc | 215 Niantic Ave | Ste 300 | Cranston, RI 02097 | | | First Class Mail |
| Delta Electro Power Inc | | | | | SALES@DELTAMOTOR.COM | Email |
| Delta Flex Partners, LLC | c/o Husch Blackwell, LLP | Attn: Jacob B Kring | 1900 N Pearl St, Ste 1800 | Dallas, TX 75201 | | First Class Mail |
| Delta Flex Partners, LLC | | | | | jacob.kring@huschblackwell.com; jackson.goodwin@huschblackwell.com | Email |
| Delta Flex Partners, LLC | | | | | jacob.kring@huschblackwell.com | Email |
| Delta Health Technologies Inc | President & Ceo Delta Technologies LLC | 400 Lakemont Park Blvd | Altoona, PA 16602 | | | First Class Mail |
| Delta Waves Anesthesia LLC | 106 Pine Ridge Dr Ext | Oakville, CT 06779 | | | | First Class Mail |
| Deltacon Corp | 114 Old Bradley St | E Haven, CT 06512 | | | | First Class Mail |
| Deluxe Branded Marketing | P.O. Box 60119 | City Of Industry, CA 91716 | | | | First Class Mail |
| Deluxe Branded Marketing | 3680 Victoria Street N | Parkway Junction, MN 55126 | | | | First Class Mail |
| Delv Services LLC | 49 Putnam Blvd #1036 | Glastonbury, CT 06033 | | | | First Class Mail |
| Delv Services LLC | 49 Putnam Blvd Ste 1036 | Glastonbury, CT 06033 | | | | First Class Mail |
| Delv Services LLC | | | | | MAIL@DELVS.NET | Email |
| Delv Services, LLC (Marni Faheel, MD) | 49 Putnam Blvd, Unit 1036 | Glastonbury, CT 06033 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Delv Services, LLC (Mario Fahed, MD) | | | | | mail@delvs.net | First Class Mail |
| Delval Equipment Corp | 604 General Washington Av | Norristown, PA 19403 | | | | First Class Mail |
| Demerle & Associates, P.C. | Attn: Patricia Antonelli | 10 City Sqr, 4th Fl | Boston, MA 02129 | | | First Class Mail |
| Demerle & Associates, P.C. | | | | | pantonelli@demerlepc.com | Email |
| Denise Joseph-Brown Md Inc | 5122 Katella Ave, Ste 220 | Los Alamitos, CA 90720 | | | | First Class Mail |
| Department of Industrial Relations | Div/Office Of Self-Insurance Plans (Dosip) | Attn: Jill Patterson | 1750 Howe Ave, Ste 215 | Sacramento, CA 95825 | | First Class Mail |
| Department of Revenue Services | Operations Bureau/Penalty Waiver | P.O. Box 5089 | Hartford, CT 06102-5089 | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | 1100 Commerce St, M/S MC5027DAL | Dallas, TX 75242 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, 19101-7346 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | | | | | Gina.P.Daniels@irs.gov | Email |
| Department of Treasury - Internal Revenue Service | | | | | brook.taylor@irs.gov | Email |
| Department of Health & Human Services | 7900 S J Stock Rd | Tucson, AZ 85746 | | | | First Class Mail |
| Dept of Environmental Protection (Merged) | Bureau of Radiation Protection | P.O. Box 8469 | 400 Market St, Box 8469 | Harrisburg, PA 17105 | | First Class Mail |
| Dept of H S | Attn: Bureau of Fisc Mgmt | Commonwlth Tower 6Th Fl D Taylor | Harrisburg, PA 17105 | | | First Class Mail |
| Dept Of Health & Human Services | Centers For Medicare & Medicaid Svcs | 801 Market St, Ste 9400 | Philadelphia, PA 19107-3134 | | | First Class Mail |
| Dept of Health Care Access & Information | Office of Statewide Health Planning & | Devel Facilities Devel Div | 2020 W El Camino Ave, Ste 800 | Sacramento, CA 95833 | | First Class Mail |
| Dept of Health Care Access & Information | Office Of Statewide Health Planning & | Development Facilities Development Div | 2020 W El Camino Ave, Ste 800 | Sacramento, CA 95833 | | First Class Mail |
| Dept of Health Care Services | Attn: Cashier Receipt's Unit | Mail Stop 1101, P.O. Box 997415 | Sacramento, CA 95899 | | | First Class Mail |
| Dept of Health Care Services | Dept of Health Care Svcs | Subacute Contracting Unit | 1501 Capitol Ave, Ms 4504 | Sacramento, CA 95814 | | First Class Mail |
| Dept Of Health Care Services | P.O. Box 997413, Ms 0000 | Sacramento, CA 95899-7413 | | | | First Class Mail |
| Dept Of Health Care Svcs | Acct/Cash Unit,Ste 712048 Ms 1101 | 1501 Capitol Ave | Sacramento, CA 95814 | | | First Class Mail |
| Dept Of Health Svcs | Acct/Cash Unit,Ste 712048 Ms 1101 1S | 01 Capitol Ave | Sacramento, CA 95814 | | | First Class Mail |
| Dept Of Health Svcs | Dept Of Health Care Svcs | Subacute Contracting Unit Ms | 4504 1501 Capitol Ave Ste 713024 | Sacramento, CA 95814 | | First Class Mail |
| Dept Of Human Services | 25 Howard Ave | Louis Pasteur Bldg 57 | Cranston, RI 02920 | | | First Class Mail |
| Dept of Human Services | Fiscal Mgmt 6Th Fl Donna Taylor | P.O. Box 8050 | Harrisburg, PA 17105 | | | First Class Mail |
| Dept Of Human Services | Office Of Medical Assistance Programs | Bureau Of Fee-For-Service Programs | Attn: Deliquent Account Resolution Unit P.O. Box 8050 | Harrisburg, PA 17105 | | First Class Mail |
| Dept of Human Svcs | c/o Eh Multifamily LLC | 3228 Park Ave | E Hartford, CT 06108 | | | First Class Mail |
| Dept of Industrial Relations | Cal-Osha Penalties | P.O. Box 516547 | Los Angeles, CA 90051 | | | First Class Mail |
| Dept of Industrial Relations | Div/Office Of Self-Insurance Plans | Attn: Jill Patterson | 1750 Howe Ave, Ste 215 | Sacramento, CA 95825 | | First Class Mail |
| Dept of Industrial Relations | Div/Office of Self-Insurance Plans (Dsip) | Attn: Jill Patterson | 1750 Howe Ave, Ste 215 | Sacramento, CA 95825 | | First Class Mail |
| Dept of Industrial Relations | Div/Office of Self-Insurance Plans (Dsip) | 1750 Howe Ave, Ste 215, Attn: Jill Patterson | Sacramento, CA 95825 | | | First Class Mail |
| Dept of Industrial Relations | P.O. Box 511232 | Los Angeles, CA 90051 | | | | First Class Mail |
| Dept of Industrial Relations | Payment Processing Center | P.O. Box 511232 | Los Angeles, CA 90051 | | | First Class Mail |
| Dept of Labor & Industries | Cal-Osha Penalties | P.O. Box 516547 | Los Angeles, CA 90051 | | | First Class Mail |
| Dept Of Labor & Industries | P.O. Box 24106 | Seattle, WA 98124 | | | | First Class Mail |
| Dept of Labor & Industry | 1700 Labor & Industry Bldg | Harrisburg, PA 17120 | | | | First Class Mail |
| Dept of Labor & Training | 1511 Pontiac Ave | Cranston, RI 02920 | | | | First Class Mail |
| Dept of Managed Health Care | P.O. Box 2191 | Sacramento, CA 95812 | | | | First Class Mail |
| Dept of Public Health | 410 Capital Ave | P.O. Box 340308, Ms 13Gch | Hartford, CT 06134-0308 | | | First Class Mail |
| Dept Of Public Health | 410 Capitol Ave | P.O. Box 340308 | Hartford, CT 06134 | | | First Class Mail |
| Dept Of Public Health | 55 N Willow St | Trenton, NJ 08608-1203 | | | | First Class Mail |
| Dept Of Revenue Service | State Of Connecticut | P.O. Box 2936 | State Of Connecticut | Hartford, CT 06104 | | First Class Mail |
| Dept of Revenue Service | State of CT | P.O. Box 2936 | Hartford, CT 06104 | | | First Class Mail |
| Dept of Revenue State of Mississippi | P.O. Box 23075, Ste 101 | Jackson, MS 39225 | | | | First Class Mail |
| Dept of Social Services | 11 Fairfield Blvd | Wallingford, CT 06492 | | | | First Class Mail |
| Dept of Social Svcs | 11 Fairfield Blvd | Wallingford, CT 06492 | | | | First Class Mail |
| Dept of State Health Services | Public Health Region 1 | 600 N 25 Mile Ave | Hereford, TX 79045 | | | First Class Mail |
| Dept Of The Treasury | 1500 Pennsylvania Ave, Nw | Washington, DC 20220 | | | | First Class Mail |
| Dept of The Treasury | Bureau of Alcohol, Tobacco & Firearms | 99 New York Ave NE | Washington, DC 20226 | | | First Class Mail |
| Dept of Va | 1901 Market St, 39th Fl | Philadelphia, PA 19103-1480 | | | | First Class Mail |
| Dept of Va | Attn: Refunds | P.O. Box 149970 | Austin, TX 78714 | | | First Class Mail |
| Dept of Va | Asset Protection | P.O. Box 30969 | Amarillo, TX 79120 | | | First Class Mail |
| Dept of Va Ct | P.O. Box 149975 | Attn: Agent Cashier | Austin, TX 78714 | | | First Class Mail |
| Dept of Veterans Affair | c/o Equiclaim LLC | P.O. Box 732127 | Dallas, TX 75373-2127 | | | First Class Mail |
| Dept of Veterans Affairs | Community Plan | P.O. Box 5230 | Kingston, NY 12401 | | | First Class Mail |
| Dept of Veterans Affairs | Financial Service Center (689) | P.O. Box 149975 | Austin, TX 78714 | | | First Class Mail |
| Dept of Veterans Affairs | P.O. Box 3418 | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Dept of Veterans Affairs | P.O. Box 469064 | Denver, CO 80209-9064 | | | | First Class Mail |
| Dept of Veterans Affairs Medical Ctr | 3900 Woodland Ave | Philadelphia, PA 19104 | | | | First Class Mail |
| Depuy Orthopaedics Inc | 700 Orthopaedics Dr | P.O. Box 988 | Warsaw, IN 46581 | | | First Class Mail |
| Depuy Orthopaedics Inc | P.O. Box 406663 | Atlanta, GA 30384 | | | | First Class Mail |
| Depuy Orthopedics Inc | | | | | DEPUYWARSAWCUSTOMERSERVICE@DPYUS.JN J.COM | Email |
| Depuy Synthes | 1302 Wrights Ln | West Chester, PA 19380 | | | | First Class Mail |
| Depuy Synthes Sales Inc | 5972 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Depuy Synthes Sales Inc | | | | | BBusch1@ITS.JNJ.com, MMattia@ITS.JNJ.com, Rodgers.Andy@synthes.com, ccordering@its.jnj.com | First Class Mail |
| DePuy Synthes Sales, Inc. | c/o Barnes and Thornburg LLP | Attn: Rebecca L Trela, Esq | 3 Logan Sq | 1717 Arch St, Ste 4900 | Philadelphia, PA 19103 | First Class Mail |
| DePuy Synthes Sales, Inc. | | | | | Rebecca.Trela@btlaw.com | Email |
| Depuy/Ace | P.O. Box 406663 | Atlanta, GA 30384 | | | | First Class Mail |
| Deramo Management Services LLC | 161 Pond View Dr | Watertown, CT 06795 | | | | First Class Mail |
| Derderyan Medical Group Inc | 4955 Van Nuys Blvd, Ste 308 | Sherman Oaks, CA 91403-1811 | | | | First Class Mail |
| Derek M Dobalian A Medical Corp. | 3816 Woodruff Ave, Ste 307 | Long Beach, CA 90808-2146 | | | | First Class Mail |
| Derek M Dobalian A Medical Corpora | Attn: Bruce Kazimi | 8301 Florence Ave, Unit 202 | Downey, CA 90240 | | | First Class Mail |
| Derek M Dobalian A Medical Corpora | | | | | bkazimi@aol.com | Email |
| Derek Nguyen MD Inc | 3767 Elizabeth St | Riverside, CA 92506 | | | | First Class Mail |
| Derek Nguyen MD Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | | First Class Mail |
| Derek Nguyen MD Inc | c/o Medical Billing Specialist Inc, Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | | | First Class Mail |
| Derek Nguyen MD Inc | | | | | medicalbillingspecialistinc@gmail.com | Email |
| Derm Jes Holdings LLC | 12340 El Camino Real Rd, Ste 500 | San Diego, CA 92130-3078 | | | | First Class Mail |
| Derm Jes Holdings LLC | 12340 El Camino Real, Ste 500 | San Diego, CA 92130-3078 | | | | First Class Mail |
| Dermapac Inc | P.O. Box 852 | 33 Hull St | Shelton, CT 06484 | | | First Class Mail |
| Dermapac Inc | | | | | DERMAPAC@MSN.COM | Email |
| Dermatologist Medical Group of Nor | P.O. Box 504068 | San Diego, CA 92150 | | | | First Class Mail |
| Dermatology Ltd | 925 Harvest Dr | Ste 200 | Blue Bell, PA 19422 | | | First Class Mail |
| Dermatology Professionals | 1672 S County Trail | E Greenwich, RI 02818 | | | | First Class Mail |
| Dermatology Specialists Inc | P.O. Box  31001 2365 | Pasadena, CA 91110 | | | | First Class Mail |
| Dermtech Inc | 12340 El Camino Real Rd | San Diego, CA 92130 | | | | First Class Mail |
| Deroyal Industries | Misc 30316 | P.O. Box 415000 | Nashville, TN 37241 | | | First Class Mail |
| Deroyal Industries, Inc | 200 Debusk Ln | Powell, TN 37849 | | | | First Class Mail |
| Des Moines Univ | 3200 Grand Ave | Des Moines, IA 50312 | | | | First Class Mail |
| Des Moines Univ | 8025 Grand Ave | Des Moines, IA 50266 | | | | First Class Mail |
| Des Moines Univ | College Of Osteopathic Medicine | 8025 Grand Ave | West Des Moines, IA 50266 | | | First Class Mail |
| Des Moines Univ | College Of Osteopathic Medicine | 3200 Grand Ave | Des Moines, IA 50312 | | | First Class Mail |
| Des Moines University | Attn: Mark Peiffer, Sr VP & CFO | 3200 Grand Ave | Des Moines, IA 50312-4198 | | | First Class Mail |
| Descon Inc | 48 Thill St | P.O. Box 522 | West Haven, CT 06516 | | | First Class Mail |
| Desert Advanced Imaging Medical Ce | 1510 Cotner Ave | Los Angeles, CA 90025 | | | | First Class Mail |
| Desert Advanced Imaging Medical Center | 1510 Cotner Ave | Los Angeles, CA 90025 | | | | First Class Mail |
| Desert Cities Anesthesia Professi | P.O. Box  6554 | Pasadena, CA 91109 | | | | First Class Mail |
| Desert Laboratories LLC | 1343 N Alma School Rd Ste 150 | Chandler, AZ 85224-9998 | | | | First Class Mail |
| Desert Medical Specialist Inc | 81833 Doctor Carreon Blvd, Ste B | Indio, CA 92201 | | | | First Class Mail |
| Desert Pain Specialists Inc | 72780 Country Club Dr, Ste C300 | Rancho Mirage, CA 92270-4150 | | | | First Class Mail |
| Desert Physicians Medical Group H | 555 E Tachevah Dr 2E 204 | Palm Springs, CA 92262-9998 | | | | First Class Mail |
| Desert Physicians Medical Group H | 555 E Tachevah Dr, Apt 2E 204 | Palm Springs, CA 92262-9998 | | | | First Class Mail |
| Desert Physicians Medical Group H | 555 E Tachevah Dr, Ste 2E 204 | Palm Springs, CA 92262-9900 | | | | First Class Mail |
| Desert Trauma Surgeons Inc | P.O. Box  800 | Lynwood, CA 90262-0800 | | | | First Class Mail |
| Desert Valley Medical Trnsp Inc | 16850 Bear Valley Rd | Victorville, CA 92395 | | | | First Class Mail |
| Desert Valley Medical Transport I | P.O. Box  55418 | Los Angeles, CA 90074-5418 | | | | First Class Mail |
| Desert Vein & Vascular Institute | 71780 San Jacinto Dr Bldg I | Rancho Mirage, CA 92270 | | | | First Class Mail |
| Desert Vip Urgent Care Med Ass | 72630 Fred Waring Dr, Ste 103 | Palm Desert, CA 92260-5004 | | | | First Class Mail |
| Design Veronique | 999 Marina Way South | Richmond, CA 94804 | | | | First Class Mail |
| Destec Solutions | 777 Brickell Ave | Ste 500 | Miami, FL 33131 | | | First Class Mail |
| Destec Solutions LLC | 777 Brickell Ave, Ste 500 | Miami, FL 33131 | | | | First Class Mail |
| DESTEC Solutions, LLC | Attn: Silvio Alves Junior | 8950 NW 27th St | Doral, FL 33172 | | | First Class Mail |
| Developer Express Inc | 303 N Brand Blvd, Ste 370 | Glendale, CA 91203-2342 | | | | First Class Mail |
| Development Dimensions International | 1225 Washington Pike | Bridgeville, PA 15017 | | | | First Class Mail |
| Development Dimensions International Inc | P.O. Box 780470 | Philadelphia, PA 19178 | | | | First Class Mail |
| Deveraux Advanced Behavioral Health | 444 Deveraux Dr | Villanova, PA 19085 | | | | First Class Mail |
| Devereux Pennsylvania Adult Services | 139 Leopard Rd | Berwyn, PA 19312 | | | | First Class Mail |
| Devicor Medical | 300 E Business Way, 5th Fl | Cincinnati, OH 45241 | | | | First Class Mail |
| Devicor Medical | Attn: Legal Dept | 300 E-Business Way, 5th Fl | Cincinnati, OH 45241 | | | First Class Mail |
| Devicor Medical | Attn: Svc Dept | 300 E-Business Way, 5th Fl | Cincinnati, OH 45241 | | | First Class Mail |
| Devicor Medical Products Inc | 33075 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Devine Spine Chiropractic | 6973 Yorba Ranch Rd, Ste D | Yorba Linda, CA 92887-2552 | | | | First Class Mail |
| Devon Health Svcs | Attn: Scott Smith, President & Ceo | 6970 O'Bannon Dr | Las Vegas, NV 89117 | | | First Class Mail |
| Devonshire Care Ctr | 1350 E Devonshire Ave | Hemet, CA 92544 | | | | First Class Mail |
| Devoted Health, Inc | 100 S Juniper St | Third Fl | Philadelphia, PA 19107 | | | First Class Mail |
| Dewitt Medical District | dba Parkview West Healthcare Ctr | 29222 Rancho Viejo Rd, Ste 127 | San Juan Capistrano, CA 92675 | | | First Class Mail |
| Dexis | 14675 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Dext Capital LLC | P.O. Box  74007351 | Chicago, IL 60674-7351 | | | | First Class Mail |
| Dext Capital LLC | P.O. Box  74007351 | Chicago, IL 60674 | | | | First Class Mail |
| Dext Capital LLC | | | | | LYNDA.WILSON@DEXT.COM | Email |
| Dext Capital, LLC | 4000 Kruse Way Pl, Bldg 3, Ste 100 | Lake Oswego, OR 97035 | | | | First Class Mail |
| Dext Capital, LLC | 5500 Meadows Rd, Ste 300 | Lake Oswego, OR 97302 | | | | First Class Mail |
| Dext Capital, LLC | 5500 Meadows Rd, Ste 300 | Lake Oswego, OR 97035 | | | | First Class Mail |
| Dext Capital, LLC | c/o Padfield & Stout, LLP | Attn: Matt Giadrosich | 100 Throckmorton St, Ste 700 | Fort Worth, TX 76102 | | First Class Mail |
| Dext Capital, LLC | | | | | mdg@padfieldstout.com | Email |
| Dext Capital, LLC | | | | | Legal@dextcapital.com | Email |
| Dhcs | Acct Sect/Cash Unit | MS 1101 | 1501 Capitol Ave, Ste 71 2048 | Sacramento, CA 95814 | | First Class Mail |
| Dhcs | Acct Sect/Cash Unit Mail Stop 1101 | 1501 Capitol Ave Ste 712048 | Sacramento, CA 95814 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Dhcs | Dept Of Health Care Svcs | Subacute Contracting Unit Ms | 4504 1501 Capitol Ave Ste 713024 | Sacramento, CA 95814 | | First Class Mail |
| Dhcs | Disproportionate Share Hospital Unit | P.O. Box 997436 | Ms 4518 | Sacramento, CA 95899 | | First Class Mail |
| Dhp Management Services Inc | Delphi Of Team Health | P.O. Box 634850 | Cincinnati, OH 45263 | | | First Class Mail |
| Dhp Management Svcs Inc | Delphi Of Team Health | P.O. Box 634850 | Cincinnati, OH 45263 | | | First Class Mail |
| DHP of Connecticut, PC | c/o Blank Rome LLP | Attn: Paige B Tinkham | 444 W Lake St, Ste 1650 | Chicago, IL 60606 | | First Class Mail |
| DHP of Connecticut, PC | c/o EPA, LLC | Attn: Stephen Murtaugh | 307 S Evergreen Ave | Woodbury, NJ 08096 | | First Class Mail |
| DHP of Connecticut, PC | | | | | smurtaugh@teamhealth.com | Email |
| DHP of Connecticut, PC | | | | | paige.tinkham@blankrome.com | Email |
| Dhr Provider Management | 28562 Oso Parkway #D244 | Rancho Santa Margarita, CA 92688 | | | | First Class Mail |
| Dhr Provider Management | 28562 Oso Pkwy, Ste D244 | Rancho Santa Margarita, CA 92688 | | | | First Class Mail |
| Diacarta | 2600 Hilltop Dr | Richmond, CA 94806-1971 | | | | First Class Mail |
| Diacarta | 2600 Hilltop Drive | Richmond, CA 94806-1971 | | | | First Class Mail |
| Diagnostic Imaging Nw Pc | P.O. Box 10768 | Portland, OR 97296 | | | | First Class Mail |
| Diagnostic Laboratory Science | 7711 Garden Grove Blvd | Garden Grove, CA 92841 | | | | First Class Mail |
| Diagnostic Laboratory Science Inc | 7711 Garden Grove Blvd | Garden Grove, CA 92841 | | | | First Class Mail |
| Diagnostic Laboratory Solutions | 4225 Office Pkwy | Dallas, TX 75204-3628 | | | | First Class Mail |
| Diagnostic Radiology Assoc | 134 Grandview Ave | Ste 101 | Waterbury, CT 06708 | | | First Class Mail |
| Diagnostic Radiology Assoc | P.O. Box 347340 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Diagnostic Radiology Assoc, LLC | 134 Grandview Ave | Ste 101 | Waterbury, CT 06708 | | | First Class Mail |
| Diagnostic Radiology Assoc, LLC | 134 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Diagnostic Radiology Assoc, LLC | Imaging Partners, LLC | 328 Poverty Rd | Southbury, CT 06488 | | | First Class Mail |
| Diagnostic Radiology Associates LLC | 134 Grandview Ave, Ste 101 | Waterbury, CT 06708 | | | | First Class Mail |
| Diagnostic Radiology Associates LLC | | | | | ross.u@drararay.com | Email |
| Diagnostic Radiology Associates, LLC | 134 Grandview, Ste 101 | Waterbury, CT 06708 | | | | First Class Mail |
| Diagnostic Radiology Associates, LLC | Imaging Partners, LLC | 328 Poverty Rd | Southbury, CT 06488 | | | First Class Mail |
| Diagnostic Staffing Sol | P.O. Box 25118 | Philadelphia, PA 19147 | | | | First Class Mail |
| Diagnostica Stago Inc | 5 Century Dr | Parsippany, NJ 07054 | | | | First Class Mail |
| Diagnostics Consulting & Recruting | 60 Blue Hills Trail | Glastonbury, CT 06033 | | | | First Class Mail |
| Diagnostics Consulting & Recruting | Attn: John D Maccallum | 60 Blue Hills Trl | Glastonbury, CT 06033 | | | First Class Mail |
| Diagnostics Laboratories | 7711 Garden Grove Blvd | Garden Grove, CA 92841 | | | | First Class Mail |
| Diagostic Radiology Associates, LLC | 134 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Diakon Child, Family & Comm Ministries | Diakon Child Family & Comm Ministries | 1 S Home Ave | Topton, PA 19562 | | | First Class Mail |
| Dialmed | 14613 EWhittier Blvd | Whittier, CA 90605 | | | | First Class Mail |
| Dialmed Inc | 14613 E Whittier Blvd | Whittier, CA 90605 | | | | First Class Mail |
| Dialysis Access Centers LLC | 300 Evergreen Dr | Ste 210 | Glen Mills, PA 19342 | | | First Class Mail |
| Dialysis Access Centers, LLC | c/o WIPFLi LLP | Attn: Matthew Barbella | 170 N Radnor Chester Rd, Ste 200 | Radnor, PA 19087 | | First Class Mail |
| Dialysis Access Centers, LLC | | | | | mbarbella@wipfli.com | Email |
| Dialysis Center of Ontario LLC | P.O. Box 844631 | Dallas, TX 75284-4631 | | | | First Class Mail |
| Dialysis Center of Ontario, LLC | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | | First Class Mail |
| Dialysis Center of Ontario, LLC | c/o USRC Ontario | P.O. Box 844631 | Dallas, TX 75284 | | | First Class Mail |
| Dialysis Center of Ontario, LLC | P.O. Box 251549 | Plano, TX 75025 | | | | First Class Mail |
| Dialysis Center of Ontario, LLC | | | | | penny.riley@usrenalcare.com | Email |
| Dialysis Center of Ontario, LLC | | | | | legal@usrenalcare.com | Email |
| Dialysis Center of Ontario, LLC | | | | | ghentry.pace@usrenalcare.com | Email |
| Dialysis Newco, LLC | dba US Renal Care Chula Vista Broadway Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| Dialysis Newco, LLC | dba US Renal Care Chula Vista Broadway Dialysis | P.O. Box 637743 | Cincinnati, OH 45263 | | | First Class Mail |
| Dialysis Newco, LLC | dba US Renal Care Chula Vista Broadway Dialysis | P.O. Box 251549 | Plano, TX 75025 | | | First Class Mail |
| Dialysis Newco, LLC | dba US Renal Care Oceanside Dialysis | P.O. Box 637743 | Cincinnati, OH 45263 | | | First Class Mail |
| Dialysis Newco, LLC | dba US Renal Care Oceanside Dialysis | P.O. Box 251549 | Plano, TX 75025 | | | First Class Mail |
| Dialysis Newco, LLC | dba US Renal Care Oceanside Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| Dialysis Newco, LLC | | | | | penny.riley@usrenalcare.com | Email |
| Dialysis Newco, LLC | | | | | legal@usrenalcare.com | Email |
| Dialysis Newco, LLC | | | | | ghentry.pace@usrenalcare.com | Email |
| Diamatrix Ltd Inc | 210 Nursery Rd | The Woodlands, TX 77380 | | | | First Class Mail |
| Diamatrix Ltd Inc | | | | | cs@diamatrix.com; accounting@diamatrix.com | Email |
| Diana Echeverry Franck Md | dba La E | 3617 Martin Luther King Jr Blvd | Lynwood, CA 90262 | | | First Class Mail |
| Dianon Systems Inc | P.O. Box 2270 | Burlington, NC 27216 | | | | First Class Mail |
| Diasorin Molecular LLC | Attn: Contracts Dept | 11331 Valley View St | Cypress, CA 90630 | | | First Class Mail |
| Diasorin Molecular LLC | P.O. Box 735979 | Dallas, TX 75373 | | | | First Class Mail |
| Diasorin Molecular LLC | | | | | SANDRA.GONZALEZ@DIASORIN.COM | Email |
| Diasorin Molecular LLC | 11331 Valley View St Attn Contracts Dept | Cypress, CA 90630 | | | | First Class Mail |
| Diceros Accounting | Cor Team | P.O. Box 188012 | Chattanooga, TN 37422 | | | First Class Mail |
| Diceros Accounting | P.O. Box 4810 Sudley Road | Manassas, VA 20108 | | | | First Class Mail |
| Dicom Systems, Inc | 1999 S Bascom Ave, Ste 700 | Campbell, CA 95008 | | | | First Class Mail |
| Diefer Law Group | 6670 Alessandro Blvd, Ste H | Riverside, CA 92506 | | | | First Class Mail |
| Diego Medical Corp | dba Alice Diego | 23517 Main St, Ste 101 | Carson, CA 90745 | | | First Class Mail |
| Digestive & Liver Disease Specia | 1771 W Romneya Dr, Ste C | Anaheim, CA 92801-1817 | | | | First Class Mail |
| Digestive & Liver Disease Specialists | A Medical Group | 1771 W Romneya Dr, Ste C | Anaheim, CA 92801-1817 | | | First Class Mail |
| Digestive & Liver Disease Specialists | A Medical Group Inc | 1771 W Romneya Dr, Ste C | Anaheim, CA 92801-1817 | | | First Class Mail |
| Digestive Associates LLP | 840 S Rancho Dr, Ste 4 | Lockbox 342 | Las Vegas, NV 89106 | | | First Class Mail |
| Digestive Associates LLP | 840 S Rancho Dr, Ste 4 Lb342 | Las Vegas, NV 89106 | | | | First Class Mail |
| Digestive Disease Associates Inc | 292 Euclid Ave, Ste 200 | San Diego, CA 92114-3629 | | | | First Class Mail |
| Digestive Disease Consultants Of | Dept 140 | P.O. Box 509082 | San Diego, CA 92150-9015 | | | First Class Mail |
| Digi-Key Electronics | P.O. Box 250 | Thief River Falls, MN 56701 | | | | First Class Mail |
| Digital Intelligence SystemsLLC | 8270 Greensboro Dr, Ste 1000 | Mclean, VA 22102 | | | | First Class Mail |
| Digi-Trax Corp | 650 Heathrow Dr | Lincolnshire, IL 60069 | | | | First Class Mail |
| Digi-Trax Corp | | | | | ORDERS@DIGI-TRAX.COM | Email |
| Dignity Health Medical Foundation | 3000 Q St | Sacramento, CA 95816 | | | | First Class Mail |
| Dignity Health Medical Group Nort | P.O. Box 740833 | Los Angeles, CA 90074-0833 | | | | First Class Mail |
| Diligent | P.O. Box 419829 | Boston, MA 02241 | | | | First Class Mail |
| Dilon Technologies Inc | 701 Mariners Row | Newport News, VA 23606 | | | | First Class Mail |
| Dilpreet Kaur Md | 211 Pembroke Ter | Glastonbury, CT 06033 | | | | First Class Mail |
| Dima Litvak Corp | 55 Forge Rd | Sharon, MA 02067 | | | | First Class Mail |
| Dima Litvak Corp | P.O. Box 831 | Needham, MA 02494 | | | | First Class Mail |
| Diocesan Administration Corp | 1 Cathedral Sq | Providence, RI 02903 | | | | First Class Mail |
| Diocesan Service Corp | 1 Cathedral Sq | Providence, RI 02903 | | | | First Class Mail |
| Diocesan Service Corporation | One Cathedral Square | Providence, RI 02903 | | | | First Class Mail |
| Diocesan Service Corporation | | | | | CBRENNAN@DIOCESEOFPROVIDENCE.ORG | Email |
| Dipilla Brothers Inc | 276 Barnsley Rd | Oxford, PA 19363 | | | | First Class Mail |
| Dipilla Brothers Inc | P.O. Box 269 | Nottingham, PA 19362 | | | | First Class Mail |
| Dipilla Brothers Inc | | | | | rdpilla@dipilabros.com | Email |
| Direct Care Medical Group Inc | 8306 Wilshire Blvd, Ste 539 | Beverly Hills, CA 90211-2304 | | | | First Class Mail |
| Direct Difference | 2799 E Tropicana Ave | Ste H | Las Vegas, NV 89121 | | | First Class Mail |
| Direct Difference Inc | 4817 Murfreesboro Rd 68 | Arrington, TN 37014 | | | | First Class Mail |
| Direct Difference Inc | 4817 Murfreesboro Rd, Ste 68 | Arrington, TN 37014 | | | | First Class Mail |
| Direct Difference Inc | | | | | MISTI.PACHECO@DIRECTDIFFERENCE.COM | Email |
| Direct Energy Business Marketing, LLC | c/o McDowell Hetherington LLP | Attn: Randy Duncan | 1001 Fannin St, Ste 2400 | Houston, TX 77002 | | First Class Mail |
| Direct Energy Business Marketing, LLC | | | | | randy.duncan@mhllp.com; | Email |
| Direct Energy Business Marketing, LLC | | | | | ceo.reeves@nrg.com | Email |
| Direct Energy Business Marketing, LLC | | | | | randy.duncan@mhllp.com | Email |
| Direct Energy Business, LLC | 1001 Liberty Ave | Pittsburgh, PA 15222 | | | | First Class Mail |
| Direct Energy Business, LLC | 804 Carnegie Ctr | Princeton, NJ 08540 | | | | First Class Mail |
| Direct Energy Business, LLC Dir | Nrg Business Marketing LLC | Attn: Client Svc | 1001 Liberty Ave | Pittsburgh, PA 15222 | | First Class Mail |
| Direct Energy Marketing Inc | Direct Energy Business | P.O. Box 3217970220 | Philadelphia, PA 19176 | | | First Class Mail |
| Direct Energy Marketing Inc | Nrg Business Marketing | P.O. Box 32179 | New York, NY 10087 | | | First Class Mail |
| Direct System Support | 9020 Kenamar Dr, Ste 201 | San Diego, CA 92121 | | | | First Class Mail |
| Direct System Support | 9020 Kenamar Dr, Unit 201 | San Diego, CA 92121 | | | | First Class Mail |
| Direct System Support | | | | | SCRAIG@DIRECTSYS.COM | Email |
| Direct Tv | P.O. Box 5006 | Carol Stream, IL 60197 | | | | First Class Mail |
| Directv | P.O. Box 5006 | Carol Stream, IL 60197 | | | | First Class Mail |
| Directv LLC | P.O. Box 5007 | Carol Stream, IL 60197 | | | | First Class Mail |
| Discount School Supply | Innovations Center, LLC | 210 Pine Cone Ct | Wexford, PA 15090 | | | First Class Mail |
| Dish | P.O. Box 94063 | Palatine, IL 60094-4063 | | | | First Class Mail |
| Dish | P.O. Box 94063 | Palatine, IL 60094 | | | | First Class Mail |
| Dispatchhealth | 3827 N Lafayette St | Denver, CO 80205 | | | | First Class Mail |
| Dispatchhealth | | | | | FINANCE@DISPATCHHEALTH.COM | Email |
| Dispatchhealth Ca Pc | 140 Centennial Way | Tustin, CA 92780-3711 | | | | First Class Mail |
| Distaso Catering LLC | 550 Sylvan Lake Rd | Oakville, CT 06779 | | | | First Class Mail |
| Distinctions Incorporated LLC | 120 Nw 11Th St | Boca Raton, FL 33432 | | | | First Class Mail |
| Distinctions Incorporated LLC | | | | | LEO@DISTINCTIONSINC.COM | Email |
| District 1199C Training | One South Broad Street | 6Th Floor | Philadelphia, PA 19107 | | | First Class Mail |
| District 1199C Training & Upgrading Fund | 1 S Broad St, 6th Fl | Philadelphia, PA 19107 | | | | First Class Mail |
| District 1199C Training & Upgrading Fund | One South Broad St, 6Th Floor | 10Th Floor | Philadelphia, PA 19107 | | | First Class Mail |
| Diversatek Healthcare Inc | 27270 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Diversatek Healthcare Inc | 27270 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Diversatek Healthcare Inc | | | | | ORDERS@OVERSATEKHC.COM | Email |
| Diverse Transit Services LLC | 1421 W 87th St | Los Angeles, CA 90047 | | | | First Class Mail |
| Diverse Transit Svcs | 1421 W Eighty Seventh St | Los Angeles, CA 90047 | | | | First Class Mail |
| Diversified Administration | 6600 Taft St, Ste 304 | Hollywood, FL 33024 | | | | First Class Mail |
| Diversified Sales Co | 20 Spring Valley Rd | Woodbridge, CT 06525 | | | | First Class Mail |
| Diversified Sales Co | | | | | DIVSALE@AOL.COM | Email |
| Diversified Search | 2005 Market St | 33rd Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Dixon Hughes Goodman LLP | P.O. Box 602828 | Charlotte, NC 28260 | | | | First Class Mail |
| Dj Orthopedics | P.O. Box 650777 | Dallas, TX 75265 | | | | First Class Mail |
| Dj Orthopedics | | | | | order.entry@djglobal.com | Email |
| Djo Llc | 5919 Sea Otter Pl, Ste 200 | Carlsbad, CA 92010 | | | | First Class Mail |
| Djo Surgical | P.O. Box 650777 | Dallas, TX 75265 | | | | First Class Mail |
| Djo Surgical | P.O. Box 650777 | Dallas, TX 75266 | | | | First Class Mail |
| Djo Surgical | P.O. Box 660126 | Dallas, TX 75266 | | | | First Class Mail |
| Djo Surgical | | | | | DJOSURGICALDNBASE@DJOGLOBAL.COM | Email |
| Dlc | 1201 Dove St, Ste 350 | Newport Beach, CA 92660-2800 | | | | First Class Mail |
| Dlc | 1201 Dove St, Ste 350 | Newport Beach, CA 92660 | | | | First Class Mail |
| Dlc Parking Transport | 900 Haddon Ave, Ste 333 | Collingwood, NJ 08108 | | | | First Class Mail |
| Dlp Conemaugh Physician Practices | Dlp Conemaugh Physician Practices LLC | P.O. Box 11 | Johnstown, PA 15905 | | | First Class Mail |
| Dm Merchandising Inc | 835 N Church Court | Elmhurst, IL 60126 | | | | First Class Mail |
| Dm Merchandising Inc | 835 N Church Ct | Elmhurst, IL 60126 | | | | First Class Mail |
| DM Merchandising Inc | Attn: David Redman | 835 N Church Ct | Elmhurst, IL 60126 | | | First Class Mail |
| DM Merchandising Inc | | | | | dredman@dmmerch.com | Email |
| Dm Trust - Aetna | Cor Unit | P.O. Box 188012 | Chattanooga, TN 37422 | | | First Class Mail |
| Dm Trust - Aetna | P.O. Box 639715 | Cincinnati, OH 45263-9715 | | | | First Class Mail |
| Dma Concepts | 3920 E Coronado St, Unit G | Anaheim, CA 92807 | | | | First Class Mail |
| Dme Consulting Group | 548 Market St, Ste 75842 | San Francisco, CA 94104 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Dmg Corp | 1110 W Taft Ave | Ste A | Orange, CA 92865 | | | First Class Mail |
| Dmg Corp | | | | | ALEX.LARSON@DMGHVAC.COM | Email |
| Dmg Corporation | 1110 W Taft Ave | Ste A | Orange, CA 92865 | | | First Class Mail |
| Dmg Corporation | | | | | ALEX.LARSON@DMGHVAC.COM | Email |
| Dmg Sc Inc | 1110 W Taft Ave | | Orange, CA 92865 | | | First Class Mail |
| Dmg Sc Inc | | | | | CAMREN.VEACH@DMGHVAC.COM | Email |
| Dmv Renewal | P.O. Box 942897 | | Sacramento, CA 94297 | | | First Class Mail |
| Dna Medical Partners Apmc | dba Car | | Pasadena, CA 91189 | | | First Class Mail |
| Dnr Laboratories LLC | 76 Westbury Rd | | Ste 101E | Watertown, CT 06795 | | First Class Mail |
| Dnu - Rio Hondo Medical Group | 12444 Washington Blvd | | Whittier, CA 90602-1005 | | | First Class Mail |
| Dnu "First Choice Physician Partner | P.O. Box 19406 | | Belfast, ME 04915-4089 | | | First Class Mail |
| Dnu-Charles N Le | dba Kidney Care | | 4440 Euclid Ave | San Diego, CA 92115 | | First Class Mail |
| DnuFirst Choice Physician Partner | P.O. Box 19406 | | Belfast, ME 04915-4089 | | | First Class Mail |
| Dna Medical Inc | dba Amhsan Nguyen | | 9550 La Amapola Ave | Fountain Valley, CA 92708-5131 | | First Class Mail |
| Doan & Co Medical Corp | 2929 S Harbor Blvd | | Santa Ana, CA 92704-6428 | | | First Class Mail |
| Doan & Co Medical Corp | c/o Coast Med Solutions | | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | First Class Mail |
| Doan and Co Medical Corp | 17150 Euclid St, Ste 200 | | Fountain Valley, CA 92708 | | | First Class Mail |
| Doan and Co Medical Corp | | | | | gl@coastmedsolutions.com | Email |
| Doc Maintenance Inc | 3695 Central Circle Dr | | Fort Mill, SC 29715 | | | First Class Mail |
| Docdetta | 447 Broadway | | New York, NY 10013 | | | First Class Mail |
| Docstation Inc | 2028 E Ben White Blvd, Ste 240-9664 | | Austin, TX 78741 | | | First Class Mail |
| Doctornow | 12021 Wilshire Blvd, Ste 745 | | Los Angeles, CA 90025-1206 | | | First Class Mail |
| Doctor's Building Assoc, LLC | 1201-1211 W Main St | | Waterbury, CT 06708 | | | First Class Mail |
| Doctor's Building Assoc, LLC | 1201 W Main St | | Waterbury, CT 06708 | | | First Class Mail |
| Doctors Building Associates Up | 1201 W Main St | | Waterbury, CT 06708 | | | First Class Mail |
| Doctors Building Associates Up | 1201 West Main St | | Waterbury, CT 06708 | | | First Class Mail |
| Doctors Building Associates LLP | | | | | dpjo@cox.net | First Class Mail |
| Doctors Building Associates, LLC | 1201-1211 W Main St | | Waterbury, CT 06708 | | | First Class Mail |
| Doctor's Building Associates, LLC | 1201 W Main St | | Waterbury, CT 06708 | | | First Class Mail |
| Doctors Exchange | 19399 Helenbing Rd | | Ste 1 | Covington, LA 70433 | | First Class Mail |
| Doctor'S Exchange Inc | P.O. Box 1910 | | Mandeville, LA 70470 | | | First Class Mail |
| Doctor's Exchange Inc | | | | | BRIAN@DOCTORS-EXCHANGE.NET | Email |
| Doctors Managed Emergency Med Group | 880 Calle Amable | | Glendale, CA 91208 | | | First Class Mail |
| Doctors Managed Emergency Medical | 880 Calle Amable | | Glendale, CA 91208-3006 | | | First Class Mail |
| Doctors Managed Emergency Medical Group Inc | 880 Calle Amable | | Glendale, CA 91208 | | | First Class Mail |
| Doctors Pun & Delucia Pc | 134 Grandview Ave, Ste 202 | | Waterbury, CT 06708 | | | First Class Mail |
| Doctus Tech Inc | 2315 Ruhland Ave | | Redondo Beach, CA 90278 | | | First Class Mail |
| DoctusTech Inc. | c/o Weinberg Wheeler Hudgins Gunn & Dial, LLC | Attn: Jennifer Adler | 3344 Peachtree Rd, Ste 2400 | Atlanta, GA 30326 | | First Class Mail |
| DoctusTech Inc. | | | | | jadler@wwhgd.com; mkramer@wwhgd.com | Email |
| Docusign Inc | P.O. Box 735445 | | Dallas, TX 75373 | | | First Class Mail |
| Docusign, Inc | 221 Main St | | Ste 1550 | San Francisco, CA 94105 | | First Class Mail |
| Docusign, Inc | 221 Main St, Ste 100 | | San Francisco, CA 94105 | | | First Class Mail |
| Docusign, Inc. | | | | | LEGAL@DOCUSIGN.COM | Email |
| Doherty, Wallace, Pillsbury, & Murphy, PC | Attn: A Craig Brown, Esq. | 1 Monarch Pl, 19th Fl | Springfield, MA 01144-1002 | | | First Class Mail |
| Dolce Group InCorp | 8821 Central Ave | | Montclair, CA 91763 | | | First Class Mail |
| Doll Amir & Ely LLP | 515 S Flower St, Ste 1812 | | Los Angeles, CA 90071-2201 | | | First Class Mail |
| Domenick J Soto Md Inc | dba Los Angeles | | 4955 Van Nuys Blvd, Ste 615 | Sherman Oaks, CA 91403 | | First Class Mail |
| Don W Lee Md A Medical Corp | 710 S Central Ave, Ste 300 | | Glendale, CA 91204 | | | First Class Mail |
| Donate Life America | 5516 Falmouth St | | Ste 302 | Richmond, VA 23230 | | First Class Mail |
| Donation Processing Center | P.O. Box 18819 | | Atlanta, GA 31126 | | | First Class Mail |
| Donor Link | 21 Clay St | | Riverside, NJ 08075 | | | First Class Mail |
| Donovan Enterprises Inc | Dba Dee'S Cleaners & Laundroma | | 1668 Turner Rd | Thomaston, CT 06787 | | First Class Mail |
| Dont Just Rehabilitate Community | 6430 Court Rd, Bldg A | | Houston, TX 77053-4462 | | | First Class Mail |
| Dont Just Rehabilitate Community | 6430 Court Rd Bldg A | | Houston, TX 77053-4462 | | | First Class Mail |
| Door Tech Inc | P.O. Box 23 | | Bridgewater, MA 02324 | | | First Class Mail |
| Dornika Medical Inc | 2121 San Pedro St #E | | Los Angeles, CA 90011-5211 | | | First Class Mail |
| Dornika Medical Inc | 2121 San Pedro St, Ste E | | Los Angeles, CA 90011-5211 | | | First Class Mail |
| Dorrian Properties LLC | | | | | EDORRIAN@SECURITY101.COM | Email |
| Dorsey & Whitney LLP | Attn: J Brian Vanderwoude | 200 Crescent Ct, Ste 1600 | Dallas, TX 75201 | | | First Class Mail |
| Dorsey & Whitney LLP | | | | | vanderwoude.brian@dorsey.com | Email |
| Doseresponse Anticoagulation Services LLC | 142 Deer Valley Dr | | Sewickley, PA 15143 | | | First Class Mail |
| Doseresponse Anticoagulation Services LLC | 142 Deer Valley Dr | | Sewickley, PA 15143 | | | First Class Mail |
| Double Tree By Hilton La/Commerce | 5757 Telegraph Rd | | Commerce, CA 90040 | | | First Class Mail |
| Douglas Dermatology & Skin Care | 15 Riverbend Dr Sw Ste 120 | | Rome, GA 30161-6005 | | | First Class Mail |
| Douglas F Carrasco Md Inc | 44274 George Cushman Ct, Ste 210 | | Temecula, CA 92592 | | | First Class Mail |
| Dover Contracting Company, Inc | 693 E Bay Ave | | Barnegat, NJ 08005 | | | First Class Mail |
| Downeast Coffee Roasters Co | 259 East Ave | | Pawtucket, RI 02860 | | | First Class Mail |
| Downtown Dialysis LLC | Dba US Rena | | P.O. Box 844631 | Dallas, TX 75284-4631 | | First Class Mail |
| Downtown Dialysis, LLC | dba US Renal Care Downtown Los Angeles Dialysis | | P.O. Box 844631 | Dallas, TX 75284 | | First Class Mail |
| Downtown Dialysis, LLC | dba US Renal Care Downtown Los Angeles Dialysis | | P.O. Box 251549 | Plano, TX 75025 | | First Class Mail |
| Downtown Dialysis, LLC | dba US Renal Care Downtown Los Angeles Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| Downtown Dialysis, LLC | | | | | penny.riley@usrenalcare.com | Email |
| Downtown Dialysis, LLC | | | | | legal@usrenalcare.com | Email |
| Downtown Dialysis, LLC | | | | | ghentry.pace@usrenalcare.com | Email |
| Doximity Inc | P.O. Box 103269 | | Pasadena, CA 91189 | | | First Class Mail |
| Doximity Inc | | | | | AR@DOXIMITY.COM | Email |
| Doximity, Inc | 500 3rd St | | Ste 510 | San Francisco, CA 94107 | | First Class Mail |
| Doxo Inc | 411 108Th Ave Ne, Ste 700 | | Bellevue, WA 98004 | | | First Class Mail |
| Doxyme | 1321 Upland Dr | | Houston, TX 77043-4718 | | | First Class Mail |
| DoxyMe Inc | P.O. Box 207588 | | Dallas, TX 75320 | | | First Class Mail |
| D'Professional Recruitment & Placement Inc | 1491 Stein Strauss St | | Fullerton, CA 92833 | | | First Class Mail |
| Dr Carneiro Wound Medicine Corp | 2220 Otay Lakes Rd, Ste 2340 | | Chula Vista, CA 91915-1009 | | | First Class Mail |
| Dr J Michail Inc | 14860 Roscoe Blvd, Ste 201 | | Panorama City, CA 91402-4689 | | | First Class Mail |
| Dr Jamie A Lipeles A Professional Medical Corp | 4560 Admiralty Way, Ste 105 | | Marina Del Rey, CA 90292 | | | First Class Mail |
| Dr Julianne Harrison Solorzano Do Inc | 14944 Otsego St | | Sherman Oaks, CA 91403 | | | First Class Mail |
| Dr Kazarian Professional Medical Corp | P.O. Box 19269 | | Belfast, ME 04915 | | | First Class Mail |
| Dr Malvin Yan Do Inc | 15718 Paramount Blvd | | Paramount, CA 90723-4352 | | | First Class Mail |
| Dr Margarita Ovzan Inc | 1880 Maginn Dr | | Glendale, CA 91202 | | | First Class Mail |
| Dr Mikel Walk In Clinic Inc | 15791 Bear Valley Rd | | Hesperia, CA 92345-1746 | | | First Class Mail |
| Dr Mikel Walk In Clinic Inc | 15791 Bear Valley Rd Ofc | | Hesperia, CA 92345-1746 | | | First Class Mail |
| Dr Mikel Walk In Clinic Inc | 15791 Bear Valley Rd, Office | | Hesperia, CA 92345-1746 | | | First Class Mail |
| Dr Mobicare A Professional Medica | 9171 Wilshire Blvd, Ste 500 | | Beverly Hills, CA 90210-5536 | | | First Class Mail |
| Dr Praveen Gupta A Medical Corp | 9435 Venice Blvd | | Culver City, CA 90232 | | | First Class Mail |
| Dr Praveen Gupta A Medical Corporation | 9435 Venice Blvd | | Culver City, CA 90232 | | | First Class Mail |
| Dr Ravo Oviedo Md A Medical Corp | 1415 E 8th St, Unit S | | National City, CA 91950 | | | First Class Mail |
| Dr Roland A Gaskins Dpm Inc | 23025 Atlantic Cir Ste C | | Moreno Valley, CA 92553-5909 | | | First Class Mail |
| Dr Ryan Sherick Foot & Ankle Inc | 28920 Oak Creek Ln, Apt 1911 | | Agoura Hills, CA 91301-6452 | | | First Class Mail |
| Dr Ryan Sherick Foot & Ankle Inc | Apt 1911 28920 Oak Creek Ln | | Agoura Hills, CA 91301-6452 | | | First Class Mail |
| Draeger Inc | P.O. Box 13369 | | Newark, NJ 07101 | | | First Class Mail |
| Draeger Inc | | | | | US-MEDICAL@DRAEGER.COM | Email |
| Drapery House Inc | 1307 Mineral Spring Ave | | North Providence, RI 02904 | | | First Class Mail |
| Drapery House Inc | 1307 Mineral Spring Ave | | N Providence, RI 02904 | | | First Class Mail |
| Drapery House Inc | | | | | draperyhouse1@gmail.com; draperyhse@aol.com | Email |
| Drexel Univ | 1505 Race St | | Philadelphia, PA 19102 | | | First Class Mail |
| Drexel Univ | 1601 Cherry | | Philadelphia, PA 19102 | | | First Class Mail |
| Drexel Univ | 245 N 15th St | | Ste 7150 | Philadelphia, PA 19102 | | First Class Mail |
| Drexel Univ | 245 N 15th St | | Philadelphia, PA 19102 | | | First Class Mail |
| Drexel Univ | 2900 W Queen Ln | | Room 114K | Philadelphia, PA 19129 | | First Class Mail |
| Drexel Univ | 3020 Market St | | Ste 102 | Philadelphia, PA 19104 | | First Class Mail |
| Drexel University | 1505 Race St | | Philadelphia, PA 19102 | | | First Class Mail |
| Drexel University | 1601 Cherry | | Philadelphia, PA 19102 | | | First Class Mail |
| Drexel University | 1601 Cherry St, 10th Fl, Rm 1027, Ms 10501 | Philadelphia, PA 19102 | | | | First Class Mail |
| Drexel University | 245 N 15th St | | Philadelphia, PA 19102 | | | First Class Mail |
| Drexel University | 245 N 15th St, Ste 7150 | | Philadelphia, PA 19102 | | | First Class Mail |
| Drexel University | 2900 W Queen Ln, Rm 114K | | Philadelphia, PA 19129 | | | First Class Mail |
| Drexel University | 3020 Market St, Ste 102 | | Philadelphia, PA 19104 | | | First Class Mail |
| Drexel University | Attn: Dean | | 60 N 36th St | Philadelphia, PA 19104 | | First Class Mail |
| Drexel University | Office of General Counsel | | 3020 Market St, Ste 102 | Philadelphia, PA 19104 | | First Class Mail |
| Drexel University College of Medicine | 2900 Queen Ln Rm 221 | | Attn Benita Brown | Philadelphia, PA 19129 | | First Class Mail |
| Drexel University College of Medicine | 3220 Market St | | Ste 422 | Philadelphia, PA 19104 | | First Class Mail |
| Drexelbrook Catering | 4700 Drexel Dr | | Drexel Hill, PA 19026 | | | First Class Mail |
| Drfirst.Com Inc | 2093 Philadelphia Pike, Ste 2334 | | Claymont, DE 19703 | | | First Class Mail |
| Drfirst.com, Inc | 9420 Key West Ave, Ste 200 | | Rockville, MD 20850 | | | First Class Mail |
| Driven Care Inc | 2729 Bristol St | | Costa Mesa, CA 92626 | | | First Class Mail |
| Driver Stephenson, PLLC | Attn: Christina W Stephenson/Vickie L Driver | 13155 Noel Rd, Ste. 900 | Dallas, TX 75240 | | | First Class Mail |
| Driver Stephenson, PLLC | | | | | vickie@driverstlaw.com | Email |
| Driver Stephenson, PLLC | | | | | crissie@driverstplaw.com | Email |
| Drs | 546 Franklin Ave | | Massapequa, NY 11758 | | | First Class Mail |
| Drs | P.O. Box 3224 | | Farmingdale, NY 11735 | | | First Class Mail |
| Drubner & Hartley LLC | 500 Chase Pkwy | | Waterbury, CT 06708 | | | First Class Mail |
| Drwanted.Com LLC | c/o Berkshire Bank | | P.O. Box 386 | Worcester, MA 01615 | | First Class Mail |
| Drwanted.Com LLC | | | | | Chris.Wang@amnhealthcare.com | Email |
| Dry Ice Corp | P.O. Box 715 | | Westwood, NJ 07675 | | | First Class Mail |
| Ds Construction | 13089 Peyton Dr | | Ste C106 | Chino Hills, CA 91709 | | First Class Mail |
| DSI Apple Valley Home Dialysis, LLC | dba US Renal Care Victorville Dialysis | P.O. Box 639090 | Cincinnati, OH 45263 | | | First Class Mail |
| DSI Apple Valley Home Dialysis, LLC | dba US Renal Care Victorville Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| DSI Apple Valley Home Dialysis, LLC | dba US Renal Care Victorville Dialysis | P.O. Box 251549 | Plano, TX 75025 | | | First Class Mail |
| DSI Apple Valley Home Dialysis, LLC | | | | | penny.riley@usrenalcare.com | Email |
| DSI Apple Valley Home Dialysis, LLC | | | | | legal@usrenalcare.com | Email |
| DSI Apple Valley Home Dialysis, LLC | | | | | ghentry.pace@usrenalcare.com | Email |
| Dsign Digital Media LLC | 76 Eastern Blvd | | Glastonbury, CT 06033 | | | First Class Mail |
| DSign Digital Media LLC | | | | | tonyc@cashmankatz.com | Email |
| Duane Morris Government Strategies, LLC | 625 Liberty Ave, Ste 1000 | | Pittsburgh, PA 15222 | | | First Class Mail |
| Duane Morris Government Strategies, LLC | | | | | jzang@dmgs.com | Email |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Duane Morris LLP | 625 Liberty Ave | Ste 1000 | Pittsburgh, PA 15222 | | First Class Mail |
| Duane Morris LLP | Attn: Sommer L Ross, Esq | 1201 N Market St, Ste 501 | Wilmington, DE 19801 | | First Class Mail |
| Duane Morris LLP | | | | SLRoss@duanemorris.com | Email |
| Duane Morris Up | | | | AMY@MULBERRYPA.COM | Email |
| Dublin Insurance Service Inc | P.O. Box 9026 | Pleasanton, CA 94566 | | | First Class Mail |
| Duckworth & Peters, Llp | 351 California St, Ste 700 | San Francisco, CA 94104 | | | First Class Mail |
| Duke University | 307 Trent Dr | Durnc Box 3322 | Durham, NC 27710 | | First Class Mail |
| Duke University | Office Of Licensing & Ventures | P.O. Box 90083 | Durham, NC 27708 | | First Class Mail |
| Duke University, By & Through Its School of Nursing | Attn: David S Bowman, Mba Associate Dean, Finance & Admin | 307 Trent Dr | Durnc Box 3322 | Durham, NC 27710 | First Class Mail |
| Dundon Advisers LLC | April Kimm | 10 Bank St | Ste 1100 | White Plains, NY 10606 | First Class Mail |
| Dundon Advisers LLC | | | | ak@dundon.com | Email |
| Dunn Edwards Corp | P.O. Box 30389 | Los Angeles, CA 90030 | | | First Class Mail |
| Dunn Edwards Corp | 6119 E Washington Blvd | Commerce, CA 90040 | | | First Class Mail |
| Dunn-Edwards Corp | | | | anita.hess@dunnedwards.com | Email |
| Dunn-Edwards Corporation | 6119 E Washington Blvd | Commerce, CA 90040 | | | First Class Mail |
| Dunn-Edwards Corporation | | | | anita.hess@dunnedwards.com | Email |
| Duo Security Inc | Dept La 24804 | Pasadena, CA 91185 | | | First Class Mail |
| Dur Hmka Surgical | 15944 Colorado Ave | Paramount, CA 90723 | | | First Class Mail |
| Dura-Clean Inc | 2636 W Main St | Alhambra, CA 91801 | | | First Class Mail |
| Dura-Clean Inc | 2636 West Main St | Alhambra, CA 91801 | | | First Class Mail |
| Dura-Clean Inc | Attn: Daniel Duran | 2636 W Main St | Alhambra, CA 91801 | | First Class Mail |
| Dura-Clean Inc | | | | Admin@duracleaninc.com | Email |
| Durants LLC | 1155 Route 9 | Wappingers Falls, NY 12590 | | | First Class Mail |
| Dushyant Gandhi Md | 34 Stone Crossing | S Windsor, CT 06074-6301 | | | First Class Mail |
| Dutch Ophthalmic Usa Inc | 10 Continental Dr | Bldg 1 | Exeter, NH 03833 | | First Class Mail |
| Dutch Ophthalmic Usa Inc | 10 Continental Dr | Building 1 | Exeter, NH 03833 | | First Class Mail |
| Dutch Ophthalmic Usa Inc | P.O. Box 983105 | Boston, MA 02298 | | | First Class Mail |
| Dutch Ophthalmic Usa Inc | | | | w.charron@dorcglobal.com | Email |
| Dutch Ophthalmic Usa Inc | | | | SALESUSA@DUTCHOPHTHALMICUSA.COM | Email |
| Dutch Ophthalmic Usa Inc | | | | SALES-US@DORCGLOBAL.COM | Email |
| Dva Healthcare Renal Care Inc | P.O. Box 402946 | Atlanta, GA 30384-2946 | | | First Class Mail |
| Dva Healthcare Renal Care, Inc | c/o Davita Inc | Attn: Assistant General Counsel | 5200 Virginia Way | Brentwood, TN 37027 | First Class Mail |
| Dva Renal Healthcare Inc | P.O. Box 402946 | Atlanta, GA 30384-2946 | | | First Class Mail |
| Dva Renal Healthcare Inc | P.O. Box 781607 | Philadelphia, PA 19178 | | | First Class Mail |
| Dva Renal Healthcare, Inc | c/o Dinsmore & Shohl LLP | Attn: Ellen Arvin Kennedy, Esq. | 100 W Main St, Ste 900 | Lexington, KY 40507 | First Class Mail |
| Dva Renal Healthcare, Inc | P.O. Box 402946 | Atlanta, GA 30384 | | | First Class Mail |
| Dva Renal Healthcare, Inc | | | | ellen.kennedy@dinsmore.com | Email |
| Dwabe Medical Clinic Inc | 9057 ½ Cerritos Ave | Anaheim, CA 92804 | | | First Class Mail |
| Dwabe Medical Clinic Inc | 9057 ½ Cerritos Ave | Anaheim, CA 92804 | | | First Class Mail |
| Dwt Healthcare Consulting | 2375 White Horse Rd | Berwyn, PA 19312 | | | First Class Mail |
| Dwt Healthcare Consulting LLC | 2375 White Horse Rd | Berwyn, PA 19312 | | | First Class Mail |
| Dye House Apartments Assoc | Cor Unit | P.O. Box 188012 | Chattanooga, TN 37422-7223 | | First Class Mail |
| Dykema Gossett PLLC | Attn: Nicholas Zugaro | 5 Houston Ctr | 1401 Mckinney St, Ste 1625 | Houston, TX 77010 | First Class Mail |
| Dykema Gossett PLLC | Attn: Tara S Kern | Comerica Bank Twr | 1717 Main St, Ste 4200 | Dallas, TX 75201 | First Class Mail |
| Dykema Gossett PLLC | | | | TKern@dykema.com | Email |
| Dykema Gossett PLLC | | | | nzugaro@dykema.com | Email |
| Dynamic Access LLC | 2600 N Central Expressway | Ste 280 | Richardson, TX 75080 | | First Class Mail |
| Dynamics Orthotics & Prosthetic | 1830 W Olympic Blvd, Ste 123 | Los Angeles, CA 90006-3734 | | | First Class Mail |
| Dynasthetics LLC | P.O. Box 970125 | Orem, UT 84097 | | | First Class Mail |
| Dynasthetics LLC | 3487 W 2100 S 300 | Salt Lake City, UT 84119 | | | First Class Mail |
| Dynasthetics LLC | 3487 W 2100 South 300 | Salt Lake City, UT 84119 | | | First Class Mail |
| Dynex Technologies Inc | 14340 Sullyfield Circle | Chantilly, VA 20151 | | | First Class Mail |
| Dysphagia Evaluators Specialists | 4473 21st St, Apt C1 | Queens, NY 11101 | | | First Class Mail |
| Dysphagia Management Systems, LLC | 5763 Wilena Pl | Sarasota, FL 34238 | | | First Class Mail |
| E & V Oil Co Inc | 2500 Gar Hwy | Swansea, MA 02777 | | | First Class Mail |
| E Collect Plus | 804 Fayette St | Conshohocken, PA 19428 | | | First Class Mail |
| E Collect Plus | P.O. Box 620 | Conshohocken, PA 19428 | | | First Class Mail |
| E Collect Plus Municipal Tax Collection | 804 Fayette St | Conshohocken, PA 19428 | | | First Class Mail |
| E Griffin Cipolla Do | dba Cameback | 120 E Monterey Ave | Phoenix, AZ 85012 | | First Class Mail |
| E Lin Do Inc | 15 Serra Dr | Pomona, CA 91766-4731 | | | First Class Mail |
| E Mike Vasilomanolakis M D Inc | 1240 29th St, Ste 205 | Signal Hill, CA 90755-1820 | | | First Class Mail |
| E Mike Vasilomanolakis M D Inc | 1240 29th Street Ste 205 | Signal Hill, CA 90755-1820 | | | First Class Mail |
| E&S Boiler Service | 7128 Village Shore Court | Las Vegas, NV 89129 | | | First Class Mail |
| E&S Boiler Service | 7128 Village Shore Ct | Las Vegas, NV 89129 | | | First Class Mail |
| E&S Boiler Service | Attn: Coralsa Stratton | 7128 Village Shore Ct | Las Vegas, NV 89129 | | First Class Mail |
| E.H. Rutland Corp | 6100 Yolanda Ave | Reseda, CA 91335 | | | First Class Mail |
| E20 Health Inc | 21151 S Western Ave, Ste 144 | Torrance, CA 90501 | | | First Class Mail |
| E4H Environments For Health LLC | 2300 St George Rd, Ste 201 | Williston, VT 05493-8184 | | | First Class Mail |
| Eagle Laboratories | 10201-A Trademark St | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Eagle Laboratories | | | | LSINGER@EAGLELABS.COM | Email |
| Eagle Leasing Co | 1 Irving Eagle Place | P.O. Box 923 | Orange, CT 06477 | | First Class Mail |
| Eagle Leasing Company | 1 Irving Eagle Pl | P.O. Box 923 | Orange, CT 06477 | | First Class Mail |
| Eagle Print Dynamics | 1430 W Katella Ave | Orange, CA 92867 | | | First Class Mail |
| Eagle Print Dynamics | Attn: Jodee Gonzalez | 1430 W Katella Ave | Orange, CA 92867 | | First Class Mail |
| Eagle Print Dynamics | | | | jodeeg@eagle411.com | Email |
| EAN Services, LLC | Attn: Bankruptcy Pmt - Lockbox 198154 | P.O. Box 402383 | Atlanta, GA 30384 | | First Class Mail |
| EAN Services, LLC | c/o Bankruptcy | Attn: Mary Busheyhead | 14002 E 21st St, Ste 1500 | Tulsa, OK 74134 | First Class Mail |
| EAN Services, LLC | c/o Bankruptcy PMT | 14002 E 21st St, Ste 1500 | Tulsa, OK 74134 | | First Class Mail |
| EAN Services, LLC | c/o Bankruptcy PMT | P.O. Box 402383 | Atlanta, GA 30384-2383 | | First Class Mail |
| EAN Services, LLC | | | | bankruptcynotifications@ehi.com | First Class Mail |
| Ear Nose & Throat Associate Of | 5565 Grossmont Center Dr Bldg 3, Ste 101 | La Mesa, CA 91942 | | | First Class Mail |
| Ear Nose & Throat Institute of Ct PLLC | 599 Farmington Ave, Ste 102 | Farmington, CT 06032 | | | First Class Mail |
| Ear, Nose & Throat Institute Of CT PLLC | 599 Farmington Ave, Ste 102 | Farmington, CT 06032 | | | First Class Mail |
| Early Childhood | P.O. Box 734309 | Chicago, IL 60673 | | | First Class Mail |
| East Bay Community Action Program | 19 Broadway | Newport, RI 02840 | | | First Class Mail |
| East Bay Media Group | 1 Bradford St | Bristol, RI 02809 | | | First Class Mail |
| East Bay Newspapers | 1 Bradford St | Bristol, RI 02809 | | | First Class Mail |
| East Campus Hospitalist Medical G | 898 N Pacific Coast Hwy, Ste 600 | El Segundo, CA 90245-9998 | | | First Class Mail |
| East Coast Battery | 1575 Thomaston Ave | Waterbury, CT 06704 | | | First Class Mail |
| East Coast Energy Systems,Llc | 410 Forest St | Marlborough, MA 01752 | | | First Class Mail |
| East Coast Energy Systems,Llc | | | | INFO@EECNET.COM | First Class Mail |
| East County Family Health Center I | 330 S Magnolia Ave, Ste 101 | El Cajon, CA 92020-5221 | | | First Class Mail |
| East County Family Health Center Inc | 330 S Magnolia Ave, Ste 101 | El Cajon, CA 92020 | | | First Class Mail |
| East County Family Health Center Inc | 330 S. Magnolia Ave Ste 101 | El Cajon, CA 92020 | | | First Class Mail |
| East County Neurology Associates I | P.O. Box 2496 | La Mesa, CA 91943 | | | First Class Mail |
| East County Urgent Care Industrial | 1625 E Main St Ste 100 | El Cajon, CA 92021 | | | First Class Mail |
| East Hartford Chevrolet | 585 Connecticut Blvd | East Hartford, CT 61085 | | | First Class Mail |
| East Hartford Chevrolet | Credit Balance Unit | P.O. Box 7118 | London, PA 40742 | | First Class Mail |
| East La Emergency Physicians Inc | P.O. Box 80070 | City Of Industry, CA 91716 | | | First Class Mail |
| East Los Angeles Cardiology Med Group | 1701 E Cesar E Chavez Ave, Ste 125 | Los Angeles, CA 900332445 | | | First Class Mail |
| East Los Angeles Cardiology Medica | 1701 E Cesar E Chavez Ave, Ste 125 | Los Angeles, CA 90033-2445 | | | First Class Mail |
| East Los Angeles Cardiology Medical Group | 1701 E Cesar E Chavez Ave, Ste 125 | Los Angeles, CA 90033-2445 | | | First Class Mail |
| East Orange Water Commission | 99 S Grove St | East Orange, NJ 07018 | | | First Class Mail |
| East Orange Water Commission | 99 S Grove St | E Orange, NJ 07018 | | | First Class Mail |
| East Valley Hospital LLC | P.O. Box 223961 | Pittsburgh, PA 15251-2961 | | | First Class Mail |
| East West Proto Inc | Dba Lifeline Ambulance | P.O. Box 740661 | Los Angeles, CA 90074 | | First Class Mail |
| Easter Seal Rehab Ctr of Greater Waterbury, Inc | 22 Tompkins St | Waterbury, CT 06708 | | | First Class Mail |
| Easter Seals | Attn: Carolee Kaitia | 22 Tompkins St | Waterbury, CT 06708 | | First Class Mail |
| Eastern Answering Service | 40 E Baltimore Ave | Lansdowne, PA 19050 | | | First Class Mail |
| Eastern Bearings Inc | P.O. Box 540647 | Waltham, MA 02452 | | | First Class Mail |
| Eastern Connecticut Cardiology Assoc LLC | 43 W Middle Turnpike | Manchester, CT 06040 | | | First Class Mail |
| Eastern Connecticut Cardiology LLC | Attn: Parveen Khanna, MD | 43 W Middle Tpke | Manchester, CT 06040 | | First Class Mail |
| Eastern Connecticut Cardiology LLC | c/o The Prue Law Group, P.C. | Attn: Patrick M Prue | 720 Main St, 4th Fl | Willimantic, CT 06226 | First Class Mail |
| Eastern Connecticut Cardiology LLC | | | | Prue@pruelawgroup.com | Email |
| Eastern Connecticut Cardiology LLC | | | | Parveenkhanna795@yahoo.com | Email |
| Eastern Connecticut Health Network | 71 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Eastern Connecticut Health Network Inc Pension Plan | c/o Pension Benefit Guaranty Corp | 445 12th St SW | Washington, DC 20024 | | First Class Mail |
| Eastern Connecticut Imaging, PC | 71 Haynes St | Manchester, CT 06040-4131 | | | First Class Mail |
| Eastern Connecticut Pathology | c/o Manchester Memorial Hospital | Pathology Dept | 71 Haynes St | Manchester, CT 06040 | First Class Mail |
| Eastern Connecticut Pathology | P.O. Box 206 | New Haven, CT 06501 | | | First Class Mail |
| Eastern Connecticut Pathology Consultants | Attn: President | 71 Haynes St | Manchester, CT 06040 | | First Class Mail |
| Eastern Connecticut Pathology Consultants PC | Attn: President | 71 Haynes St | Manchester, CT 06040 | | First Class Mail |
| Eastern Connecticut Pathology Consultants, Attn: Pathology Dept | | 71 Haynes St | Manchester, CT 06040 | | First Class Mail |
| P.C. | | | | | |
| Eastern Connecticut Pathology Consultants, | P.O. Box 844770 | Boston, MA 02284-4770 | | | First Class Mail |
| P.C. | | | | | |
| Eastern Connecticut Pathology Consultants, | | | | mroberts@ecpclab.com | Email |
| P.C. | | | | | |
| Eastern Connecticut State Univ | 83 Windham St | Willimantic, CT 06226 | | | First Class Mail |
| Eastern Connecticut State University | 83 Windham St | Willimantic, CT 06226 | | | First Class Mail |
| Eastern Connecticut State University | Attn: Christina Nadeau, Dir of Clinical Ed, Nursing Prog | Attn: Kate Rotella, Dir Fiscal Affairs Acquis & Aux Srvs | 83 Windham St | Willimantic, CT 06226 | First Class Mail |
| Eastern Ct Cardiology Assoc LLC | 43 W Middle Tpke | Manchester, CT 06040 | | | First Class Mail |
| Eastern Ct Cardiology Assoc LLC | 43 W Middle Turnpike | Manchester, CT 06040 | | | First Class Mail |
| Eastern CT Health Net, Inc Pension Plan | c/o Pension Benefit Guaranty Corp | 445 12th St SW | Washington, DC 20024 | | First Class Mail |
| Eastern CT Network, Pension Plan | c/o Pension Benefit Guaranty Corp | 445 12th St SW | Washington, DC 20024 | | First Class Mail |
| Eastern Ct Pathology Consultants PC | 71 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Eastern Door Service | 70 Cathy Ln | Ste 1 | Burlington, NJ 08016 | | First Class Mail |
| Eastern Medical Gas Svcs | 927 Cross Rd | Schwenksville, PA 19473 | | | First Class Mail |
| Eastern Seal Rehab Ctr | Of Greater Waterbury, Inc | 22 Tompkins St | Waterbury, CT 06708 | | First Class Mail |
| Eastern Seals Rehab Ctr | Of Greater Waterbury, Inc | 22 Tompkins St | Waterbury, CT 06708 | | First Class Mail |
| Eastlake Sleep Center | 841 Kuhn Dr, Ste 201 | Chula Vista, CA 91914-4523 | | | First Class Mail |
| Easton Coach Company | Attn: Lori Wadsworth | 1941 Old Cuthbert Rd | Cherry Hill, NJ 08034 | | First Class Mail |
| Easton Coach Company | | | | lwadsworth@eastoncoach.com | Email |
| Eastridge Workforce Solutions | Teg Staffing Inc | P.O. Box 512126 | Los Angeles, CA 90051 | | First Class Mail |
| Eastridge Workforce Solutions | Teg Staffing Inc | P.O. Box 512126 | Los Angeles, CA 90051 | | First Class Mail |
| Eastside Family Medical Associates | 321 S Mednik Ave | Los Angeles, CA 90022-1839 | | | First Class Mail |
| Eastside Medical Supply Inc | 2728 E Palmdale Blvd | Palmdale, CA 93550 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Eastvale Urgent Care Inc | 14252 Schlesman Rd | Eastvale, CA 92880 | | | | First Class Mail |
| Easy Care Hospice | 1241 S Glendale Ave 202C | Glendale, CA 91205 | | | | First Class Mail |
| Easy Choice | P.O. Box 260519 Plano | Plano, TX 75026 | | | | First Class Mail |
| Easy Speech Pathology Inc | Dba Ense | 75100 Mediterranean Ave | Palm Desert, CA 92211 | | | First Class Mail |
| Easy Speech Pathology Inc Dba Ense | 75100 Mediterranean Avenue | Palm Desert, CA 92211 | | | | First Class Mail |
| Easyaccess Medical Group Inc | 1699 N Imperial Ave | El Centro, CA 92243 | | | | First Class Mail |
| Eaton Corporation | 8609 Six Forks Rd | Raleigh, NC 27616 | | | | First Class Mail |
| Ebp Supply Solutions | 1550 Bishop Ct | Mount Prospect, IL 60056 | | | | First Class Mail |
| Ebp Supply Solutions | | | | | AFITZGERALD@EBPSUPPLY.COM | Email |
| Ebsco | 10 Estes St | Ipswich, MA 01938 | | | | First Class Mail |
| Ebsco | 10 Estes St | P.O. Box 682 | Ipswich, MA 01938 | | | First Class Mail |
| Ebsco Information Services | Attn: Payment Processing | P.O. Box 204661 | Dallas, TX 75320 | | | First Class Mail |
| Ec Mcnamara Inc | 839 River Rd #3214 | Corona, CA 92880 | | | | First Class Mail |
| eCapital | | | | | ehclegal@ecapital.com | Email |
| Ecg Management Consultants | 11455 El Camino Real, Ste 360 | San Diego, CA 92130-3036 | | | | First Class Mail |
| Echn Medical Staff | Attn: Jane Sobol, Pctmf | 71 Haynes St | Fl G Miller Bldg | Manchester, CT 06040 | | First Class Mail |
| Echn Technical Employees-Aft-Ct | 35 Marshall Rd | Rocky Hill, CT 06067 | | | | First Class Mail |
| Echo Lake Commons | c/o G&W Management Inc | P.O. Box 879 | Watertown, CT 06795 | | | First Class Mail |
| Echo Lake Commons LLC | 777 Echo Lake Rd | Ste Y | Watertown, CT 06795 | | | First Class Mail |
| Echo Lake Commons LLC | c/o G&W Management Inc | P.O. Box 879 | Watertown, CT 06795 | | | First Class Mail |
| Echo Lake Commons LLC | 777 Echo Lake Rd | Watertown, CT 06795 | | | | First Class Mail |
| Echo Lake Commons, LLC | Attn: Jennifer Hooper | 3825 Forrestgate Dr | Winston-Salem, NC 27103 | | | First Class Mail |
| Echo Lake Commons, LLC | c/o Brook & Scott, PLLC | Attn: Jennifer Hooper | 3825 Forrestgate Dr | Winston-Salem, NC 27103 | | First Class Mail |
| Echo Lake Commons, LLC | c/o Brock & Scott, PLLC | Attn: Jennifer Hooper, Esq | 3825 Forrestgate Dr | Winston-Salem, NC 27103 | | First Class Mail |
| Echo Lake Commons, LLC | | | | | TKBKR@brockandscott.com | Email |
| Echosens North America, Inc | 1 Research Dr, Ste 400B | Westborough, MA 01581 | | | | First Class Mail |
| Echosens North American Inc | 1 Research Dr | 400B | Westborough, MA 01581 | | | First Class Mail |
| Eckert Seamans Cherin & Mellott, LLC | 600 Grant St, 44th Fl | Pittsburgh, PA 15219 | | | | First Class Mail |
| Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher Perkins | 919 E. Main Street, Suite 1300 | Richmond, VA 23219 | | | First Class Mail |
| Eckert Seamans Cherin & Mellott, LLC | | | | | dbrooks@eckertseamans.com | Email |
| Eckert Seamans Cherin & Mellott, LLC | | | | | cperkins@eckertseamans.com | Email |
| Eckert, Seamans, Cherin & Mellott, LLC | Attn: Don Brooks | 600 Grant St, 44th Fl | Pittsburgh, PA 15219 | | | First Class Mail |
| Eckert, Seamans, Cherin & Mellott, LLC | | | | | DBrooks@eckertseamans.com | Email |
| Eclinicalworks | 2 Technology Dr | Westborough, MA 01581 | | | | First Class Mail |
| Eclinicalworks | Trucare Inc, dba Trucare Medical | 725 Reservoir Ave | Cranston, RI 02910 | | | First Class Mail |
| Eclinicalworks | Two Technology Dr | Westborough, MA 1581 | | | | First Class Mail |
| Eclinicalworks LLC | P.O. Box 847950 | Boston, MA 02284 | | | | First Class Mail |
| E-Cloth Inc | P.O. Box 812 | Greenland, NH 03840 | | | | First Class Mail |
| Ecog-Acrin | 1818 Market St | Ste 3000 | Philadelphia, PA 19103 | | | First Class Mail |
| Ecolab | P.O. Box 100512 | Pasadena, CA 91189-0512 | | | | First Class Mail |
| Ecolab Inc | Microtek Medical Inc | File 4033P | P.O. Box 911633 | Dallas, TX 75391 | | First Class Mail |
| Ecolab Inc | P.O. Box 32027 | New York, NY 10087 | | | | First Class Mail |
| Ecolab Inc | Pest Elimination Div | 26252 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ecolab Inc | Pest Elimination Division | 26252 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Ecolab Inc | | | | | CSFSCUSTOMERSERVICE@ECOLAB.COM | Email |
| Ecolab Usa Inc | P.O. Box 32027 | New York, NY 10087 | | | | First Class Mail |
| eCollect+ | 804 Fayette St | Conshohocken, PA 19428 | | | | First Class Mail |
| eCollect+ | | | | | info@ecollectplus.com | Email |
| Econ Partners Inc | 201 King Of Prussia Rd | Ste 650 | Radnor, PA 19087 | | | First Class Mail |
| Econoq Sne | 53 Little Pond County Rd | Cumberland, RI 02864 | | | | First Class Mail |
| Ecosure Automation | 4000 S 26Th St | Ste 100 | Philadelphia, PA 19112 | | | First Class Mail |
| Ed + Matt Equipement Services Inc | 27 Commerce St | Greenville, RI 02828 | | | | First Class Mail |
| Eden Emergency Medical Group Inc | P.O. Box 98 | San Dimas, CA 91773 | | | | First Class Mail |
| Eden S Way LLC | 68 Simon Rd | Enfield, CT 06082 | | | | First Class Mail |
| Edgardo Capitulsmd Inc | 7657 Winnetka Ave, Unit 267 | Canoga Park, CA 91306 | | | | First Class Mail |
| Edgardo M. Capitulo, M.D., Inc. | 7657 Winnetka Ave, Unit 267 | Canoga Park, CA 91306 | | | | First Class Mail |
| Edgardo M. Capitulo, M.D., Inc. | | | | | dockycapitulo@gmail.com | Email |
| Edge Instrument Advantage | 132 Fleet States | Marina Del Rey, CA 90292 | | | | First Class Mail |
| Edge Instrument Advantage | | | | | KOLMSTEAD@EDGE-MEDICAL.COM | Email |
| Edgemont Medical Clinic | 1030 S Glendale Ave, Ste 200 | Glendale, CA 91205 | | | | First Class Mail |
| Edgemont Medical Clinic | 4864 Santa Monica Blvd | Los Angeles, CA 90029-2634 | | | | First Class Mail |
| Edisto Dialysis LLC | dba Garden Gro | P.O. Box 785127 | Philadelphia, PA 19178-5127 | | | First Class Mail |
| Edmentum, Inc. | 5600 W 83Rd St, Ste 300 | 8200 Tower | Minneapolis, MN 55437 | | | First Class Mail |
| Edmentum, Inc. | | | | | ACCOUNTS.RECEIVABLE@EDMENTUM.COM | Email |
| Edmentum, Inc. | | | | | ACCOUNTS.RECEIVABLE@EDMENTUM.COM | Email |
| Edmilermimias Md A Profess | 303 S Glenoaks Blvd, Ste 1 | Burbank, CA 91502 | | | | First Class Mail |
| Eduardo P Macias Md Inc | dba Macias | 18066 Foothill Blvd | Fontana, CA 92335 | | | First Class Mail |
| Eduardo Santos Uy Md Inc | dba San S | 9717 Sierra Ave | Fontana, CA 92335 | | | First Class Mail |
| Edvin Dilanchyan Md Inc | 1934 Calle Sirena | Glendale, CA 91208-3033 | | | | First Class Mail |
| Edward H Lee Do Inc | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| Edward K Pang Medical Corp | 444 S San Vicente Blvd, Ste 901 | Los Angeles, CA 90048 | | | | First Class Mail |
| Edward K Pang Medical Corp | 444 S San Vicente Blvd, Unit 901 | Los Angeles, CA 90048 | | | | First Class Mail |
| Edward K Pang Medical Corporation | 444 S San Vicente Blvd #901 | Los Angeles, CA 90048 | | | | First Class Mail |
| Edward Kurth & Sons Inc | 220 Blackwood Bransboro R | Sewell, NJ 08080 | | | | First Class Mail |
| Edward Kurth & Sons Inc | | | | | KURTH@EDKURTHSONS.COM | Email |
| Edward Kwon Md Inc | 35 E Glenarm St | Pasadena, CA 91105 | | | | First Class Mail |
| Edward Kwon MD Inc | | | | | valerie@billingformd.com | Email |
| Edward F Laurance Md Inc | 460 W Sierra Madre Blvd | Sierra Madre, CA 91024-2314 | | | | First Class Mail |
| Edward Sall Dental Corporation | dba Sleep Alliance | 5471 Kearny Villa Rd, Ste 201 | San Diego, CA 92123 | | | First Class Mail |
| Edward Sall Dental Corporation | | | | | bredmon@betternight.com | Email |
| Edward Via College of Osteo Medicine | 2265 Kraft Dr | Blacksburg, VA 24060 | | | | First Class Mail |
| Edward's Answering Service Enterprises | 230 Hartford Tpke | Vernon, CT 06066 | | | | First Class Mail |
| Edward's Answering Service Enterprises | 230 Hartford Turnpike | Vernon, CT 06066 | | | | First Class Mail |
| Edward's Answering Service Enterprises | 230 Hartford Turnpike | Vernon, CT 06066 | | | | First Class Mail |
| Edward's Answering Service Enterprises | | | | | marym@edwardsansweringservice.com | Email |
| Edwards Answering Service Inc | 230 Hartford Tpke | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Edwards Answering Service Inc | 230 Hartfordturnpike | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Edward's Answering Svc Enterprises | 230 Hartford Turnpike | Vernon, CT 06066 | | | | First Class Mail |
| Edwards Court Reporters | 10 Trukey Hill Rd | Chester, CT 06412 | | | | First Class Mail |
| Edwards Life Sciences | 23146 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Edwards Life Sciences | 23146 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Edwards Life Sciences | | | | | CS.USFAXES@EDWARDS.COM | Email |
| Edwards Life Sciences, LLC | 1 Edwards Way | Irvine, CA 92614 | | | | First Class Mail |
| Edwards Lifesciences Corp | 1 Edwards Way | Irvine, CA 92614 | | | | First Class Mail |
| Edwards Lifesciences LLC | c/o Haynes and Boone, LLP | Attn: Frasher Murphy | 2801 N Harwood St, Ste 2300 | Dallas, TX 75201 | | First Class Mail |
| Edwards Lifesciences LLC | c/o JP Morgan Chase Bank | Attn: Edwards Lifesciences Box # 23146 | 131 S. Dearborn, 6th Floor | Chicago, IL 60603 | | First Class Mail |
| Edwards Lifesciences LLC | c/o JP Morgan Chase Bank | Attn: Edwards Lifesciences Box # 23146 | 131 S. Dearborn, 6th Fl | Chicago, IL 60603 | | First Class Mail |
| Edwards Lifesciences LLC | Attn: Laura White | One Edwards Way | Irvine, CA 96214 | | | First Class Mail |
| Edwards Lifesciences LLC | | | | | frasher.murphy@haynesboone.com | Email |
| Exoc Dallas District Office | 207 S Houston St, 3rd Fl | Dallas, TX 75202 | | | | First Class Mail |
| EEOC Houston District Office | 1919 Smith St, 6th Fl | Houston, TX 77002 | | | | First Class Mail |
| EEOC Los Angeles District Office | Roybal Federal Bldg | 255 E Temple St, 4th Fl | Los Angeles, CA 90012 | | | First Class Mail |
| Eeoc Philadelphia District Office | 801 Market St, Ste 1000 | Philadelphia, PA 19107-3127 | | | | First Class Mail |
| EEOC San Antonio District Office | 5410 Fredericksburg Rd, Ste 200 | San Antonio, TX 78229-3555 | | | | First Class Mail |
| Eeoc San Francisco District Office | 450 Golden Gate Ave, 5 W | P.O. Box 36025 | San Francisco, CA 94102-3661 | | | First Class Mail |
| Efax Corporate | 700 S Flower St, 15th Fl | Los Angeles, CA 90017 | | | | First Class Mail |
| Efax Corporate | c/o J2 Cloud Services LLC | P.O. Box 51873 | Los Angeles, CA 90051 | | | First Class Mail |
| Effective Expression Speech Therapy, PLLC | dba Dysphagia Evaluation Specialists | 4473 21st St, Apt C1 | Long Island City, NY 11101 | | | First Class Mail |
| Effectv | P.O. Box 415949 | Boston, MA 02241 | | | | First Class Mail |
| Eggbred | 7012 Walnut Grove Dr, Ste 8 | Whittier, CA 90606 | | | | First Class Mail |
| Eggleton Langton Physical Therapy | c/o Physical Rehabilitation Network | Attn: Shamia Patel | 2600 Dallas Pkwy, Ste 290 | Frisco, TX 75034 | | First Class Mail |
| Eggleton Langton Physical Therapy Management Services | P.O. Box 103104 | Pasadena, CA 91189-3104 | | | | First Class Mail |
| Eggleton Langton Physical Therapy Management Services | | | | | spatel@prnpt.com | Email |
| Egmp 1351 South County Trail LLC | 3340 Peachtree Rd NE, Ste 605 | Atlanta, GA 30326-1065 | | | | First Class Mail |
| Egmp 1351 South County Trail LLC | 3340 Peachtree Rd NE, Ste 605 | Atlanta, GA 30326-1065 | | | | First Class Mail |
| Egmp 1351 South County Trail LLC | 8140 Walnut Hill Ln #700/Mailbox 8 | c/o Lincoln Harris Csg | Dallas, TX 75231 | | | First Class Mail |
| Egmp 1351 South County Trail LLC | 8140 Walnut Hill Ln, Ste700 | Mailbox 8 | Dallas, TX 75231 | | | First Class Mail |
| EGMP 1351 South County Trail LLC | c/o Evergreen Medical Properties | Attn: Accounts Receivable | 3340 Peachtree Rd NE, Ste 605 | Atlanta, GA 30326-1065 | | First Class Mail |
| EGMP 1351 South County Trail LLC | c/o Kutak Rock LLP | Attn: Lisa M Peters | 1650 Farnam St | Omaha, NE 68102 | | First Class Mail |
| EGMP 1351 South County Trail LLC | | | | | lisa.peters@kutakrock.com | Email |
| Egmp 1351 South County Trail LLC | | | | | JEMURPHY@LPC.COM | Email |
| Eht Medical Corp | 1245 Wilshire Blvd, Ste 810 | Los Angeles, CA 90017-4808 | | | | First Class Mail |
| Eht Integration Svcs, LLC | Attn: Craig Luce, President | 31 Jordan St, Ste 3 | P.O. Box 765 | Skaneateles, NY 13152 | | First Class Mail |
| Eid Management & Business | c/o Braham Eid Md | P.O. Box 1070 | Fall River, MA 02720 | | | First Class Mail |
| Eid Management and Business Corporation | 277 Pleasant St | Fall River, MA 02721 | | | | First Class Mail |
| Eid Management and Business Corporation | | | | | scordeiro@prima-care.com | Email |
| Eisenhower Medical Center | 39000 Bob Hope Dr | Rancho Mirage, CA 92270 | | | | First Class Mail |
| Eisner Advisory Group LLC | 733 Third Ave | New York, NY 10017 | | | | First Class Mail |
| Eitan Group North America Inc | 65 Enterprise | 3Rd Fl | Aliso Viejo, CA 92656 | | | First Class Mail |
| Eitan Group North America Inc | | | | | ACCOUNTING@EITANMEDICAL.COM | Email |
| Ejs Testing & Service Co Inc | 62 Old Farm Rd | P.O. Box 351 | Douglas, MA 01516 | | | First Class Mail |
| Ejs Testing & Service Co Inc | | | | | EJSTESTING@CHARTER.NET | Email |
| Eje Inc | dba Grace Family Medical C | 18331 Gridley Rd, Ste A | Cerritos, CA 90703-5438 | | | First Class Mail |
| Ekcomed Inc | 4253 Queens Way | Minnetonka, MN 55345 | | | | First Class Mail |
| Ekcomed LLC | P.O. Box 331 | Waverly, MN 55390 | | | | First Class Mail |
| El Camino College - Compton Ctr | 1111 E Artesia Blvd | Compton, CA 90221 | | | | First Class Mail |
| El Centro Regional | 1415 Ross Ave | El Centro, CA 92243 | | | | First Class Mail |
| El Clasificado | 11205 Imperial Hwy | Norwalk, CA 90650 | | | | First Class Mail |
| El Mirador Surgery Center LLC | 1180 N Indian Canyon Dr, Ste W110 | Palm Springs, CA 92262 | | | | First Class Mail |
| El Mirador Surgery Center LLC | 1180 N Indian Canyon Drive Ste W110 | Palm Springs, CA 92262 | | | | First Class Mail |
| Elaheh Farhadian Md Inc | 17447 Chatsworth St | Granada Hills, CA 91344-5718 | | | | First Class Mail |
| Elaheh Farhadian MD Inc | | | | | admin@drelienedcenter.com | Email |
| Elavon Inc | Two Concourse Pkwy, Ste 800 | Atlanta, GA 30328 | | | | First Class Mail |
| Elber Technical Rescue Services LLC | 318 Parham Rd | Springfield, PA 19064 | | | | First Class Mail |
| Elder Technical Rescue Services LLC | | | | | ELDERTECHNICALRESCUE@GMAIL.COM | Email |
| Eldorado Community Service Center | 8207 Whittier Blvd | Pico Rivera, CA 90660-2521 | | | | First Class Mail |
| Eleanor Slater Hospital | 111 Howard Ave | Cranston, RI 02831 | | | | First Class Mail |
| Eleanor Slater Hospital | 111 Howard Ave | Cranston, RI 02920 | | | | First Class Mail |
| Electrical Systems Unlimited LLC | 14214 Point Judith St | Fontana, CA 92336 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Electro Medical Equipment Co Inc | 38054 Reulet Oaks Dr | Prairieville, LA 70769 | | | First Class Mail |
| Electro Medical Equipment Co Inc | Attn: Ruth Wilson | 38054 Reulet Oaks Dr | Prairieville, LA 70769 | | First Class Mail |
| Electro Medical Equipment Co Inc | | | | ar@emecompany.com; mthibodeaux@emecompany.com | Email |
| Electronic Alarm Systems Inc | 297 Broadway | Arlington, MA 02474 | | | First Class Mail |
| Electronic Environments Co, LLC | 410 Forest St | Marlborough, MA 01752 | | | First Class Mail |
| Electronic Environments Co, LLC | Electronic Environments LLC Corporate HQ | 410 Forest St | Marlborough, MA 01752 | | First Class Mail |
| Electronic Security Solutions | 5115 Campus Dr | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Electronic Security Solutions (Ess) | 5115 Campus Dr | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Electronic Security Solutions LLC | 5115 Campus Dr | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Electronic Security Solutions LLC | | | | JDIMASCIO@SCIENSBUILDINGSOLUTIONS.COM | Email |
| Elegant Transp Group | Attention: Owner | 160 S Old Springs Rd | Ste 100-D | Anaheim, CA 92808 | First Class Mail |
| Elekta Inc | 400 Perimeter Center Ter, Ste 50 | Atlanta, GA 30346 | | | First Class Mail |
| Elekta Inc | 400 PerimeterCtr Terrace | Ste 50 | Atlanta, GA 30346 | | First Class Mail |
| Elekta Inc | P.O. Box 404199 | Atlanta, GA 30384-4199 | | | First Class Mail |
| Elekta Inc | P.O. Box 404199 | Atlanta, GA 30384 | | | First Class Mail |
| Elekta, Inc. | | | | martina.echeverria@elekta.com; ar@elekta.com | Email |
| Element Mechanical Services | 7200 Somerset Blvd Ste 499 | Paramount, CA 90723 | | | First Class Mail |
| Elemental Inc | 2371 Church St | Philadelphia, PA 19134 | | | First Class Mail |
| Elemental Inc | | | | CONTACT@ELEMINC.COM | Email |
| Elena Chelner Md | 127 N McKinley St, Ste 101 | Corona, CA 92879-6563 | | | First Class Mail |
| Elevance System | 10080 N Wolfe Rd, SW, Ste 3 200 | Cupertino, CA 95014 | | | First Class Mail |
| Elevance Systems Inc | 10028 N Wolfe Rd, Sw3 200 | Cupertino, CA 95014 | | | First Class Mail |
| Elevate Patient Financial Solutions, LLC | c/o The Turek Law Firm, PC | Attn: Douglas Turek | 9595 Six Pines Dr, Ste 8210 | The Woodlands, TX 77380 | First Class Mail |
| Elevate Patient Financial Solutions, LLC | | | | dturek@tureklawfirm.com | Email |
| Elevate Patient Financial Solutions, LLC | c/o The Turek Law Firm, PC | Attn: Douglas Turek | 9595 Six Pines Dr, Ste 8210 | The Woodlands, TX 77380 | First Class Mail |
| Elevate Patient Financial Solutions, LLC | c/o The Turek Law Firm, PC | Attn: Douglas Turek | 9595 6 Pines Dr, Ste 8210 | The Woodlands, TX 77380 | First Class Mail |
| Elevate Patient Financial Solutions, LLC | fka Med-Data | 25700 Interstate 45 North | Ste 300 | Spring, TX 77386 | First Class Mail |
| Elevate Patient Financial Solutions, LLC | | | | dturek@tureklawfirm.com | Email |
| Elevated Health Inc | 18800 Delaware St, Ste 800 | Huntington Beach, CA 92648-9998 | | | First Class Mail |
| Elevated Health Inc. | Attn: Matthew Abinante | 2729 Bristol St | Costa Mesa, CA 92626 | | First Class Mail |
| Elevated Health Inc. | | | | matthew.abinante@rumehealth.com | Email |
| Elevation Plastic Surgery | 649 Forest Ave | Larchmont, NY 10538 | | | First Class Mail |
| Elevation Plastic Surgery | Attn: Leo R Otake | 649 Forest Ave | Larchmont, NY 10538 | | First Class Mail |
| Elevation Plastic Surgery | | | | Leo.otake@me.com | Email |
| Elevit Group Corp | 2516 E Belmont Ct | Anaheim, CA 92806 | | | First Class Mail |
| Elica Health Centers | P.O. Box  20995 | Belfast, ME 04915-4106 | | | First Class Mail |
| Elipse, Inc | 11901 Santa Monica Blvd | Ste 500 | Los Angeles, CA 90025 | | First Class Mail |
| Eli's On Whitney | Eli's Restaurant Group | 2402 Whitney Ave | Hamden, CT 06518 | | First Class Mail |
| Elite Clinical Laboratory Inc | 3600 S Gessner Rd Ste 110 | Houston, TX 77063-5149 | | | First Class Mail |
| Elite Family Medicine | 9461 Charleville Blvd 500 | Beverly Hills, CA 90212 | | | First Class Mail |
| Elite Family Medicine | 9461 Charleville Blvd, Ste 500 | Beverly Hills, CA 90212 | | | First Class Mail |
| Elite Hospitalist Medical Group I | P.O. Box  34097 | Belfast, ME 04915-0618 | | | First Class Mail |
| Elite Medical Construction Inc | 1004 West Covina Pkwy 2 | West Covina, CA 91790 | | | First Class Mail |
| Elite Medical Construction Inc | Attn: Juan Carlos Guerra | 1004 West Covina Pkwy, Ste 462 | West Covina, CA 91790 | | First Class Mail |
| Elite Medical Construction Inc | | | | jcelitemedconst@yahoo.com | Email |
| Elite Medical Group Gp | 8816 W Foothill Blvd 103 338 | Rancho Cucamonga, CA 91730-7199 | | | First Class Mail |
| Elite Medical Group Gp | 8816 W Foothill Blvd, Ste 103 338 | Rancho Cucamonga, CA 91730-7199 | | | First Class Mail |
| Elite Medical Group of Southern C | 8816 W Foothill Blvd 103 338 | Rancho Cucamonga, CA 91730-7199 | | | First Class Mail |
| Elite Medical Group of Southern C | 8816 W Foothill Blvd, Ste 103 338 | Rancho Cucamonga, CA 91730-7199 | | | First Class Mail |
| Elite Medical Staffing | P.O. Box 536774 | Pittsburgh, PA 15253 | | | First Class Mail |
| Elite Physical Therapy & Wellness Inc | 24630 Washington Ave, Ste 201 | Murrieta, CA 92562 | | | First Class Mail |
| Elite Surgery Ctr Of South Bay LLC | 20528 Hawthorne Blvd | Ste 201 | Torrance, CA 90503 | | First Class Mail |
| Elite Surgical Clinic | 330 N Brand Blvd #190 | Glendale, CA 91203 | | | First Class Mail |
| Elite Surgical Clinic | 330 N Brand Blvd, Ste 190 | Glendale, CA 91203 | | | First Class Mail |
| Elite Workforce LLC | 7910 Atlantic Ave, Ste i | Cudahy, CA 90201 | | | First Class Mail |
| Elite Workforce Llc | 7910 Atlantic Ave, Ste I | Cudahy, CA 90201 | | | First Class Mail |
| Elitechgroup Inc | 370 W 1700 S | Logan, UT 84321 | | | First Class Mail |
| Elite J Goldstein Md Inc | 2021 Santa Monica Blvd, Ste 740E | Santa Monica, CA 90404 | | | First Class Mail |
| Ellington Farmer's Market | 105 Pinnacle Rd | Ellington, CT 06029 | | | First Class Mail |
| Ellington Pediatrics, EIAl | 275 West Rd, Ste 2 | Ellington, CT 06029-3730 | | | First Class Mail |
| Ellington Ymca | 11 Pinney St | Ellington, CT 06029 | | | First Class Mail |
| Elliott Auto Supply Co Inc | Factory Motor Parts Co | 1380 Corporate Ctr, Ste 200 | Eagan, MN 55121 | | First Class Mail |
| Elliott-Lewis Corp | 2900 Black Lake Place | Philadelphia, PA 19154 | | | First Class Mail |
| Elliquence | 2455 Grand Ave | Baldwin, NY 11510 | | | First Class Mail |
| Elmcroft Congregate Inc | 14003 Elmcroft Ave | Norwalk, CA 90655 | | | First Class Mail |
| Elmhurst Operator LLC | dba Elmhurst Rehabilitation & Healthcare Ctr | 1608 Rt 88, Ste 301 | Wall Township, NJ 08724 | | First Class Mail |
| Elmhurst Operator LLC | dba Elmhurst Rehabilitation & Healthcare Center | 1608 Rt 88 Ste 301 | Wall Township, NJ 08724 | | First Class Mail |
| Elmhurst Rehab & Healthcare Ctr | 1608 Rt 88 Ste 301 | Wall Township, NJ 08724 | | | First Class Mail |
| Elmhurst Rehabilitation & Healthcare Center | 1608 Rt 88, Ste 301 | Wall Township, NJ 08724 | | | First Class Mail |
| Elnel Inc A California Corp | 311 Broadway | Chula Vista, CA 91910 | | | First Class Mail |
| Elnel Inc A California Corporation | 311 Broadway | Chula Vista, CA 91910 | | | First Class Mail |
| Elsevier | 1600 Jfk Blvd | Ste 1800 | Philadelphia, PA 19103 | | First Class Mail |
| Elsevier BV | 1600 Jfk Blvd | Ste 1800 | Philadelphia, PA 19103 | | First Class Mail |
| Elsevier Inc | P.O. Box 7247-8455 | Philadelphia, PA 19170 | | | First Class Mail |
| Elsevier Inc | P.O. Box 9533 | New York, NY 10087 | | | First Class Mail |
| Elsevier Inc | P.O. Box 9546 | New York, NY 10087 | | | First Class Mail |
| Elsevier Inc (Clinical Solutions) | 1600 John F Kennedy Blvd | Philadelphia, PA 19103-2899 | | | First Class Mail |
| Elsevier, Inc. | 1600 Jfk Blvd | Ste 1800 | Philadelphia, PA 19103 | | First Class Mail |
| Elsevier, Inc. | Attn: Legal Dept | 1600 John F Kennedy Blvd | Philadelphia, PA 19103-2899 | | First Class Mail |
| Elsevier, Inc.(2) | 1600 Jfk Blvd | Ste 1800 | Philadelphia, PA 19103 | | First Class Mail |
| Elucent Medical Inc | 6509 Flying Cloud Dr | Ste160 | Eden Prairie, MN 55344 | | First Class Mail |
| Elucent Medical Inc | | | | BRIAN.CLARK@ELUCENT.COM | First Class Mail |
| Elucent Medical, Inc. | Attn: Kirk Jacquay | 6509 Flying Cloud Dr, Ste 160, Door C | Eden Prairie, MN 55344 | | First Class Mail |
| Elucent Medical, Inc. | | | | kirk.jacquay@elucent.com | Email |
| Elutia Med LLC | Dept 952517 | Atlanta, GA 31192 | | | First Class Mail |
| Elutia Med LLC | Dept At 952517 | Atlanta, GA 31192 | | | First Class Mail |
| Elutia Med LLC | | | | cwilliams@aziyo.com | Email |
| Em Alliance California Apc | L-4421 | Columbus, OH 43260-4421 | | | First Class Mail |
| Em Fire Prevention Services | 303 N El Camino Real | Ste 206 | San Clemente, CA 92672 | | First Class Mail |
| Em Therapeutics | 1125 S Beverly Dr, Ste 515 | Los Angeles, CA 90035 | | | First Class Mail |
| Emanate Health Medical Care Foundation | P.O. Box 840248 | Los Angeles, CA 90084 | | | First Class Mail |
| Emanate Health Medical Center | P.O. Box 840147 | Los Angeles, CA 90084-0147 | | | First Class Mail |
| Emanate Health Medical Center Dba | P.O. Box 840147 | Los Angeles, CA 90084-0147 | | | First Class Mail |
| Emanate Health Medical Group | P.O. Box 840248 | Los Angeles, CA 90084 | | | First Class Mail |
| Embassy Suites By Hilton | 11767 Harbor Blvd | Garden Grove, CA 92840 | | | First Class Mail |
| Emblem Health Ghi | P.O. Box 29100 | New York, NY 10087 | | | First Class Mail |
| Embrace Them | P.O. Box  600763 | San Diego, CA 92160-0763 | | | First Class Mail |
| Emc Corp | Emc Corporation | 4246 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Emd Millipore Corp | 25760 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Emd Millipore Corp | 25760 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Emd Millipore Corp | 25760 Network Place | Chicago, IL 60673 | | | First Class Mail |
| EMD Millipore Corp | 400 Summit Dr | Burlington, MA 01803 | | | First Class Mail |
| Emd Millipore Corp | | | | NACUSTOMERSERVICE@MILLIPORESIGMA.COM | Email |
| Emd Millipore Corporation | 25760 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Emd Millipore Corporation | | | | NACUSTOMERSERVICE@MILLIPORESIGMA.COM | Email |
| Emds Inc | | | | AR@EMDS.COM | Email |
| Emerald Socal LLC | 300 E Commercial Dr | Pomona, CA 91767 | | | First Class Mail |
| Emerald Socal LLC | P.O. Box 840775 | Los Angeles, CA 90084 | | | First Class Mail |
| Emerald Socal LLC | | | | EROBLES@EMERALDUS.COM | Email |
| Emerg Spec Phys Medical Assoc Inc | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | | First Class Mail |
| Emerg Spec Phys Medical Assoc Inc | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134 | | | First Class Mail |
| Emerg Spec Phys Medical Associates | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134 | | | First Class Mail |
| Emergency Acute Care Med Corp | P.O. Box  226837 | Dallas, TX 75222-6837 | | | First Class Mail |
| Emergency Ambulance Service | 3200 E Birch St, Ste A | Brea, CA 92821-6287 | | | First Class Mail |
| Emergency Ambulance Service | 3200 E Birch Street Ste A | Brea, CA 92821-6287 | | | First Class Mail |
| Emergency Ambulance Service | 3200 E Birch St | Ste A | Brea, CA 92821 | | First Class Mail |
| Emergency Ambulance Service Inc | 3200 E Birch St, Ste A | Brea, CA 92621-5287 | | | First Class Mail |
| Emergency Ambulance Service Inc | 3200 East Birch Street Ste A | Brea, CA 92621-5287 | | | First Class Mail |
| Emergency Associates Corp | P.O. Box 81222 | San Diego, CA 92138 | | | First Class Mail |
| Emergency Associates Corporation | P.O. Box 81222 | San Diego, CA 92138 | | | First Class Mail |
| Emergency Care Dynamics | Dba Lirgen | 3434 Midway Dr, Ste 1002 | San Diego, CA 92110 | | First Class Mail |
| Emergency Care Dynamics | Dba Lirgent | 3434 Midway Dr, Ste 1002 | San Diego, CA 92110 | | First Class Mail |
| Emergency Care Dynamics Dba Lirgen | 3434 Midway Drive, Ste 1002 | San Diego, CA 92110 | | | First Class Mail |
| Emergency Care Dynamics Dba Lirgen | 3434 Midway Drive, Ste 1002 | San Diego, CA 92110 | | | First Class Mail |
| Emergency Care Research Institute | Lb 1472 | P.O. Box 95000 | Philadelphia, PA 19195 | | First Class Mail |
| Emergency Care Research Institute | | | | BILLING@ECRI.ORG | Email |
| Emergency Care Services Of Pa, P.C. | 2595 Interstate Dr Ste 103 | Harrisburg, PA 17110 | | | First Class Mail |
| Emergency Care Services Of Pennsylvania | P.O. Box 635111 | Cincinnati, OH 45263 | | | First Class Mail |
| Emergency Group of Arizona Profes | 2000 W Bethany Home Rd | Phoenix, AZ 85015-2443 | | | First Class Mail |
| Emergency Medical Specs of Orange County | P.O. Box 840615 | Los Angeles, CA 90084 | | | First Class Mail |
| Emergency Medicine Associates | 701 E Charles St | La Plata, MD 20646 | | | First Class Mail |
| Emergency Medicine Associates | 701 East Charles St | La Plata, MD 20646 | | | First Class Mail |
| Emergency Medicine Physicians Of | P.O. Box  18905 | Belfast, ME 04915-4084 | | | First Class Mail |
| Emergency Medicine Services of TX | 7700 Floyd Curl Dr | San Antonio, TX 78229-3902 | | | First Class Mail |
| Emergency Medicine Spec of Oc | P.O. Box 840615 | Los Angeles, CA 90084-0615 | | | First Class Mail |
| Emergency Nurses Assoc | P.O. Box 7071 | Carol Stream, IL 60197 | | | First Class Mail |
| Emergency Nurses Association | P.O. Box 7071 | Carol Stream, IL 60197 | | | First Class Mail |
| Emergency Phys Integrated Care | 333 N 300 W | Salt Lake City, UT 84103-1215 | | | First Class Mail |
| Emergency Phys of San Gabriel Valley | P.O. Box  894465 | Los Angeles, CA 90189 | | | First Class Mail |
| Emergency Physician Assoc (Teamhealth) | 384 Spring Haven Dr | Lancaster, PA 17601 | | | First Class Mail |
| Emergency Physician Assoc (Teamhealth) | Emergency Physician Associates LLC | 307 S Evergreen Ave | Woodbury, NJ 08096 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Emergency Physician Assoc LLC (Teamhealth) | 307 S Evergreen Ave | Woodbury, NJ 08096 | | | | First Class Mail |
| Emergency Physician Associates LLC | P.O. Box 634850 | Cincinnati, OH 45263 | | | | First Class Mail |
| Emergency Physician Associates, LLC | Attn: David J Istvan, Md, President | 307 S Evergreen Ave | Woodbury, NJ 08096 | | | First Class Mail |
| Emergency Physician Associates, LLC | c/o Blank Rome LLP | Attn: Paige B Tinkham | 444 W Lake St, Ste 1650 | Chicago, IL 60606 | | First Class Mail |
| Emergency Physician Associates, LLC | c/o EPA, LLC | Attn: Stephen Murtaugh | 307 S Evergreen Ave | Woodbury, NJ 08096 | | First Class Mail |
| Emergency Physician Associates, LLC | | | | | smurtaugh@teamhealth.com | Email |
| Emergency Physician Associates, LLC | | | | | paige.tinkham@blankrome.com | Email |
| Emergency Physicians Billing Services-Intermedia | P.O. Box 96408 | Oklahoma City, OK 73143 | | | | First Class Mail |
| Emergency Physicians of Connecticut Pc | 307 S Evergreen Ave | Woodbury, NJ 08096 | | | | First Class Mail |
| Emergency Physicians of Orange Co | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | | | First Class Mail |
| Emergency Physicians of Orange Co | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | | | First Class Mail |
| Emergency Physicians of Orange Co | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134 | | | | First Class Mail |
| Emergency Physicians of San Gabri | P.O. Box 894465 | Los Angeles, CA 90189-4465 | | | | First Class Mail |
| Emergency Physicians of San Gabriel Valley | P.O. Box 894465 | Los Angeles, CA 90189 | | | | First Class Mail |
| Emergency Physicians of Urgent Care I | 212 Coffee Rd Ste 100 | Bakersfield, CA 93309 | | | | First Class Mail |
| Emergency Professional Services Pc | P.O. Box 99091 | Las Vegas, NV 89193 | | | | First Class Mail |
| Emergency Registry Nursing Services Inc | 26500 Agoura Rd, Ste 102-385 | Calabasas, CA 91302 | | | | First Class Mail |
| Emergency Services Medical Corp | 12230 World Trade Dr, Ste 250 | San Diego, CA 92128-3799 | | | | First Class Mail |
| Emergency Services Medical Corpor | 12230 World Trade Dr, Ste 250 | San Diego, CA 92128-3799 | | | | First Class Mail |
| Emergency Specialist Phys Med Assocs Inc | 4101 Torrance Blvd | Torrance, CA 90503 | | | | First Class Mail |
| Emergency Sys Ser Co Inc | 401 O'Neill Dr | Quakertown, PA 18951 | | | | First Class Mail |
| Emergency Ultrasound Fellowship Accreditation Council C | 312 Cross St | Boylston, MA 01505 | | | | First Class Mail |
| Emergent Care Associates Inc | 18663 Ventura Blvd, Ste 200 | Tarzana, CA 91356 | | | | First Class Mail |
| Emergent Care Associates Inc | dba V | P.O. Box 573631 | Murray, UT 84157-3631 | | | First Class Mail |
| Emeritus Medical Technology LLC D | 10 Pasteur Ste 150 | Irvine, CA 92618-0998 | | | | First Class Mail |
| Emerson Healthcare LLC | P.O. Box 37835 | Baltimore, MD 21297 | | | | First Class Mail |
| Emerson Healthcare LLC | | | | | JPALLA@LANSINOH.COM | Email |
| Emerson Healthcare, LLC | Attn: Linda Miller | 407 E Lancaster Ave | Wayne, PA 19087 | | | First Class Mail |
| Emerson Healthcare, LLC | | | | | Linda.Miller@emersongroup.com | Email |
| Emerson Swaninc | 300 Pond St | P.O. Box 783 | Randolph, MA 02368 | | | First Class Mail |
| Emerus Bho Sa Thousand Oaks LLC | P.O. Box 734197 | Dallas, TX 75373-4197 | | | | First Class Mail |
| Emery Environmental Assoc | 70 Sweet Ave | Pawtucket, RI 02861 | | | | First Class Mail |
| Emery Environmental Associates | P.O. Box E | Pawtucket, RI 02861 | | | | First Class Mail |
| Emery Environmental Associates | | | | | emeryenvironmental@icloud.com | Email |
| Emes Professional Associates Pc | 300 Columbus Cir, Ste A | Edison, NJ 08837 | | | | First Class Mail |
| Emes Professional Associates Pc | 300 Columbus Circle, Ste A | Edison, NJ 08837 | | | | First Class Mail |
| Emmanuel Medical Corp | 1817 W Beverly Blvd | Montebello, CA 90640-3969 | | | | First Class Mail |
| Emmanuel Medical Corporation | 1817 W Beverly Blvd | Montebello, CA 90640-3969 | | | | First Class Mail |
| Emp | Attn: Gavin O'Reilly, Chief Solutions Officer | 30900 Rancho Viejo Rd, Ste 250 | San Juan Capistrano, CA 92675 | | | First Class Mail |
| EMP | | | | | gavin.oreilly@goepm.com | Email |
| Emp Consultants | 180 N Riverview Dr, Ste 340 | Anaheim, CA 92808 | | | | First Class Mail |
| EMP Consultants, Inc | 180 N Riverview Dr, Ste 340 | Anaheim Hills, CA 92808 | | | | First Class Mail |
| EMP Consultants, Inc | | | | | Cwoo@empconsultants.com | Email |
| Empire Consulting LLC | 65 Redding Rd | P.O. Box 578 | Georgetown, CT 06829 | | | First Class Mail |
| Empire Foot & Ankle Center Inc | 3521 Lomita Blvd, Ste 103 | Torrance, CA 90505 | | | | First Class Mail |
| Empire Specialties Inc | 14431 Ventura Blvd Ste 622 | Sherman Oaks, CA 91423 | | | | First Class Mail |
| Empire Vein & Vascular Institute | 71780 San Jacinto Dr Bldg I | Rancho Mirage, CA 92270 | | | | First Class Mail |
| Employ Inc | 20 N Meridian St, Ste 300 | Indianapolis, IN 46204 | | | | First Class Mail |
| Employ Inc | P.O. Box 208262 | Dallas, TX 75320 | | | | First Class Mail |
| Employ, Inc | 610 Lincoln St | Ste 205 | Waltham, MA 02451 | | | First Class Mail |
| Employer Solutions Staffing Group II LLC | P.O. Box 88538 | Carol Stream, IL 60188 | | | | First Class Mail |
| Employer Solutions Staffing Group, LLC | 7201 Metro Blvd, Ste 900 | Edina, MN 55439 | | | | First Class Mail |
| Employers Group | Attn: Serviceone | 400 Continental Blvd, 6th Fl | El Segundo, CA 90245-5074 | | | First Class Mail |
| Employment Development Department | 722 Capitol Mall | Sacramento, CA 95814 | | | | First Class Mail |
| Employment Development Department | c/o Bankruptcy Group MIC 92E | P.O. Box 826880 | Sacramento, CA 94280-0001 | | | First Class Mail |
| Employment Development Department | c/o US Bankruptcy Court | Attn: Chris Tello | 1100 Commerce St, Rm 1254 | Dallas, TX 75242 | | First Class Mail |
| Employment Development Department | | | | | CDBankruptcyGroup.Tax@edd.ca.gov | Email |
| Employment Development Dept | 722 Capitol Mall | Sacramento, CA 95814 | | | | First Class Mail |
| Employment Development Dept | P.O. Box 989061 | W Sacramento, CA 95798 | | | | First Class Mail |
| Employment Development Dept | P.O. Box 989061 | West Sacramento, CA 95798 | | | | First Class Mail |
| Employment Training Panel | Contract Review Unit | 1100 J St | 4th Fl | Sacramento, CA 95815 | | First Class Mail |
| Employment Training Panel Contract Review Unit | 1100 J St, 4th Fl | Sacramento, CA 95814 | | | | First Class Mail |
| Ems Direct LLC | 9702 Ball St, Ste 105 | San Antonio, TX 78217 | | | | First Class Mail |
| Ems Pro Inc | P.O. Box 316 | Ivoryton, CT 06442 | | | | First Class Mail |
| en Bio Corp | Attn: Greg Aghamanoukian | 121 W Lexington Dr, Ste 526 | Glendale, CA 91203 | | | First Class Mail |
| en Bio Corp | Attn: Jamie McGhee | 121 W Lexington Dr, Ste 526 | Glendale, CA 91203 | | | First Class Mail |
| en Bio Corp | | | | | grega@enbiocorp.com | Email |
| Enablecv Inc | 6967 S River Gate Dr, Ste 140 | Midvale, UT 84047 | | | | First Class Mail |
| Enbio | 150 E Olive Ave | Ste 212 | Burbank, CA 91502 | | | First Class Mail |
| Enbio Corp | 150 E Olive Ave Ste 212 | Burbank, CA 91502 | | | | First Class Mail |
| Enbio Corp | 150 East Olive Ave Ste 212 | Burbank, CA 91502 | | | | First Class Mail |
| Encina Equipment Finance LLC | 1221 Post Rd E, Ste 201 | Westport, CT 06880 | | | | First Class Mail |
| Encina Equipment Finance Spv, LLC | 1221 Post Rd E, Ste 201 | Westport, CT 06880 | | | | First Class Mail |
| Encina Equipment Finance Spv, LLC | 1221 Post Rd E, Ste 303 | Westport, CT 06880 | | | | First Class Mail |
| Encinitas Emergency Medicine Inc | 1150 Garden View Rd, Ste 236160 | Encinitas, CA 92023-3127 | | | | First Class Mail |
| Encinitas Emergency Medicine Inc | P.O. Box 236160 | Encinitas, CA 92023-6160 | | | | First Class Mail |
| Encinitas Emergency Medicine Inc | | | | | eem.ce@synergistics-llc.com | Email |
| Encinitas Hospitalist | P.O. Box 231189 | Encinitas, CA 92023-1189 | | | | First Class Mail |
| Encino Hospital Medical Center | c/o Legal Dept | Attn: Shelley Massimino, Collections Manager, Brenda Marlo | 3480 E Guasti Rd, 2nd Fl | Ontario, CA 91767 | | First Class Mail |
| Encino Hospital Medical Center | | | | | bmarlo@primehealthcare.com | Email |
| Encision Inc | 6797 Winchester Circle | Ste 100 | Boulder, CO 80301 | | | First Class Mail |
| Encompass Health Rehab | Hosp Of Johnston, LLC | 2109 Hartford Ave | Johnston, RI 02919 | | | First Class Mail |
| Encompass Health Rehab Hosp of Murrieta | Attn: Contracting | 35470 Whitewood Rd | Murrieta, CA 92563 | | | First Class Mail |
| Encompass Health Rehabilitation | Hospital Of Danbury | 50 Reserve Rd | Danbury, CA 06810 | | | First Class Mail |
| Encompass Health Rehabilitation Hospital Of Johnston, LLC | 2109 Hartford Ave | Johnston, RI 02919 | | | | First Class Mail |
| Encore Fire Protection | 70 Bacon St | Pawtucket, RI 02860 | | | | First Class Mail |
| Encore Technical Services Inc | 184 Orne St Ste A | North Attleboro, MA 02760 | | | | First Class Mail |
| Encore Wellness Physical Therapy I | 16405 Whittier Blvd | Whittier, CA 90603-3044 | | | | First Class Mail |
| Endo Sedation LLC | P.O. Box 301134 | Kansas City, MO 64180-1134 | | | | First Class Mail |
| Endocrinolgy Med Grp of Orange | 725 W La Veta | Suite 220 | Orange, CA 92868-1044 | | | First Class Mail |
| Endocrinolgy Med Grp of Orange | File 2190 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | First Class Mail |
| Endocrinology Medical Group of Or | 725 W La Veta Ave, Ste 220 | Orange, CA 92868-4446 | | | | First Class Mail |
| Endocrinoly Med Grp of Orange | 725 La Veta | Suite 220 | Orange, CA 92868-4446 | | | First Class Mail |
| Endocrinoly Med Grp of Orange | Finance | 1425 Union Meeting Rd | Blue Bell, PA 19422 | | | First Class Mail |
| Endologix LLC | 2 Musick | Irvine, CA 92618 | | | | First Class Mail |
| Endologix LLC | Dept 2156 | P.O. Box 122156 | Dallas, TX 75312 | | | First Class Mail |
| Endologix LLC | P.O. Box 201781 | Dallas, TX 75320 | | | | First Class Mail |
| Endologix LLC | | | | | jtejedor@endologix.com | Email |
| Endologix LLC | | | | | CUSTOMERSERVICE@ENDOLOGIX.COM | Email |
| Endologix, Inc | 2 Musick | Irvine, CA 92618 | | | | First Class Mail |
| Endologix, Inc | P.O. Box 201781 | Dallas, TX 75320-1781 | | | | First Class Mail |
| Endoscopy Center of Chula Vista A | 681 3rd Ave Ste B | Chula Vista, CA 91910-5703 | | | | First Class Mail |
| Endurance American Ins Co | c/o Fultz Maddox Dickens PLC | Attn: Phillip Martin, Laura Brymer | 101 S 5th St, 27th Fl | Louisville, KY 40202 | | First Class Mail |
| Endurance American Ins Co | | | | | lbrymer@fmdlegal.com | Email |
| Endurance American Ins Co | | | | | pmartin@fmdlegal.com | Email |
| Endurance American Specialty Ins Co | 1221 Ave Of The Americas | New York, NY 10020 | | | | First Class Mail |
| Endurance American Specialty Insurance | Commercial Management Liability | Attn: Professional Lines Underwriting Dept | 1221 Ave of the Americas | New York, NY 10020 | | First Class Mail |
| Endurance American Specialty Insurance Co | 1221 Ave Of The Americas | New York, NY 10020 | | | | First Class Mail |
| Endurance Risk Solutions Assurance Co | 1221 Ave Of The Americas | New York, NY 10020 | | | | First Class Mail |
| Endure Urgent Care | 4451 Sepulveda Blvd | Culver City, CA 90230 | | | | First Class Mail |
| Endure Urgent Care A Professional Corp | 4451 Sepulveda Blvd | Culver City, CA 90230 | | | | First Class Mail |
| Endure Urgent Care Apc | 4451 Sepulveda Blvd | Culver City, CA 90230 | | | | First Class Mail |
| Endure Urgent Care, PC | 4451 Sepulveda Blvd | Culver City, CA 90230 | | | | First Class Mail |
| Energy Management Systems | Accounts Rec | Dept 2444 | P.O. Box 646 | Exton, PA 19341 | | First Class Mail |
| Energy Options Inc | 7720 Madison St | Paramount, CA 90723 | | | | First Class Mail |
| Energy Options Inc | | | | | OMAR@ENERGYOPTIONSINC.NET | Email |
| Energy Physical Therapy Inc | 16573 Ventura Blvd, Ste 5 | Encino, CA 91436-2021 | | | | First Class Mail |
| Enesco LLC | Box 29257 | 26257 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Eng Scientific LLC | 121 Jersey Ave | Ste B, 2Nd Fl | New Brunswick, NJ 08901 | | | First Class Mail |
| Eng Scientific LLC | 121 Jersey Ave | Ste B, 2Nd Floor | New Brunswick, NJ 08901 | | | First Class Mail |
| Engie Resources, LLC | 1990 Post Oak Blvd | Houston, TX 77056 | | | | First Class Mail |
| Engine Powered Co | 301 W Front St | Chester, PA 19013 | | | | First Class Mail |
| Engine Powered Co | P.O. Box 791 | Chester, PA 19016 | | | | First Class Mail |
| Engine Powered Co | | | | | EnginePoweredCompany@gmail.com | Email |
| Engine Powered Company | Attn: John Michael Dempsey | 301 W Front St | Chester, PA 19013 | | | First Class Mail |
| Engine Powered Company | P.O. Box 791 | Chester, PA 19016 | | | | First Class Mail |
| Engine Powered Company | | | | | enginepoweredcompany@gmail.com | Email |
| England Rehabilitation Inc | Dba Eng | 335 Brighton Ave, Ste 201 | Portland, ME 04102 | | | First Class Mail |
| England Rehabilitation Inc | dba Eng | 335 Brighton Ave, Ste 201 | Portland Me, ME 04102 | | | First Class Mail |
| England Rehabilitation Inc Dba Eng | 335 Brighton Ave #201 | Portland, ME 04102 | | | | First Class Mail |
| Enk Health & Research Systems In | 150 E Olive Ave, Ste 203 | Burbank, CA 91502-1849 | | | | First Class Mail |
| Enovis Surgical | c/o Encore Medical, LP dba Enovis Surgical | P.O. Box 660126 | Dallas, TX 75266 | | | First Class Mail |
| Enovis Surgical | c/o Encore Medical, LP dba Enovis Surgical | 9800 Metric Blvd, Unit 4A | Austin, TX 78758 | | | First Class Mail |
| Enovis Surgical | | | | | accountsreceivable@ar.enovis.com | Email |
| Enrollware Software LLC | 540 Devall Dr, Ste 301 | Auburn, AL 36832 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ensign Services Inc | 29222 Rancho Viejo Rd, Ste 127 | San Juan Capistrano, CA 92675 | | | First Class Mail |
| Ensign Whittier East LLC | dba Whittier Hills Health Care Ctr | 10426 Bogardus Ave | Whittier, CA 90603 | | First Class Mail |
| Ensign Whittier West LLC | dba The Orchard Post Acute Care | 29222 Rancho Viejo Rd, Ste 127 | Capistano, CA 92675 | | First Class Mail |
| Ent Associates Medical Group | 3907 Waring Rd, Ste 1 | Oceanside, CA 92056 | | | First Class Mail |
| Ent Associates Medical Group | 3907 Waring Road Ste 1 | Oceanside, CA 92056 | | | First Class Mail |
| Ent Group of Los Angeles | 5525 Etiwanda Ave, Ste 211 | Tarzana, CA 91356-6126 | | | First Class Mail |
| Ent Surgical Associates | 1505 Wilson Ter, Ste 270 | Glendale, CA 91206 | | | First Class Mail |
| Ent Surgical Associates | 1505 Wilson Terrace, Ste 270 | Glendale, CA 91206 | | | First Class Mail |
| Entek Systems | 305 B National Rd | Exton, PA 19341 | | | First Class Mail |
| Entellus Medical Inc | 3600 Holly Lane North | Suite 40 | Plymouth, MN 55447 | | First Class Mail |
| Entercom Boston LLC | P.O. Box 74090 | Cleveland, OH 44194 | | | First Class Mail |
| Enterprise Corporate Fleet | 600 Corporate Park Dr | St Louis, MO 63105 | | | First Class Mail |
| Enterprise Fm | P.O. Box 800089 | Kansas City, MO 64180 | | | First Class Mail |
| Enterprise Fm Trust | 600 Corporate Park Dr | St Louis, MO 63105 | | | First Class Mail |
| Enterprise Holdings Inc | 600 Corporate Park Dr | Clayton, MO 63105 | | | First Class Mail |
| Enterprise Medical Recruiting | 17304 Preston Rd, Ste 1150 | Dallas, TX 75252-5875 | | | First Class Mail |
| Enterprise Medical Recruiting | Attn: Jennifer Murray | 17304 Preston Rd, Ste 1150 | Dallas, TX 75252-5875 | | First Class Mail |
| Enterprise Rent-A-Car | 515 Marin St | Ste 302 | Thousand Oaks, CA 91360 | | First Class Mail |
| Enterra Medical Inc | 3003 Tasman Dr | Santa Clara, CA 95054 | | | First Class Mail |
| Enterra Medical, Inc | 5353 Wayzata Blvd, Ste 400 | St Louis Park, MN 55416 | | | First Class Mail |
| Enterramedical, Inc | | | | mmalecha@enterramedical.com | Email |
| Entertainment Essentials | P.O. Box 265 | Mexico, MO 65265 | | | First Class Mail |
| Entrust Corp | 1187 Park Place | Shakopee, MN 55379 | | | First Class Mail |
| Entrust Medical Corp | P.O. Box 5971 | Orange, CA 92863-5971 | | | First Class Mail |
| Entrust Medical Corporation | P.O. Box 5971 | Orange, CA 92863-5971 | | | First Class Mail |
| Env Services Inc | c/o Municipal Authority Of South Heidelberg | P.O. Box 37836 | Baltimore, MD 21297 | | First Class Mail |
| Env Services Inc | c/o Municipal Authority Of South Heidelberg | P.O. Box 37836 | P.O. Box 37836 | Baltimore, MD 21297 | First Class Mail |
| Env Svcs Inc | 2880 Bergey Rd | Ste K | Hatfield, PA 19440 | | First Class Mail |
| Env Svcs Inc | 2880 Bergey Rd | Ste K | Hatfield, PA 19940 | | First Class Mail |
| Envirocare Pest Control LLC | 1020 Echo Lake Rd | Watertown, CT 06795 | | | First Class Mail |
| Environmental Consulting | 181 Amaral St | Riverside, RI 02915 | | | First Class Mail |
| Environmental Consulting and Management Inc | 181 Amaral St | Riverside, RI 02915 | | | First Class Mail |
| Environmental Consulting and Management Inc, | | | | dsimas@ecmne.com | Email |
| Environmental Network Corp | 16700 Valley View Ave | Ste 100 | La Mirada, CA 90638 | | First Class Mail |
| Environmental Network Corporation | 16700 Valley View Ave | Ste 100 | La Mirada, CA 90638 | | First Class Mail |
| Environmental Protection Agency | 1200 Pennsylvania Ave, NW | Washington, DC 20460 | | | First Class Mail |
| Environmental Protection Agency | 1201 Elm St, Ste 500 | Dallas, TX 75270-2102 | | | First Class Mail |
| Environmental Protection Agency | 1600 JFK Blvd, Rm 6203 | 4 Penn Ctr | Philadelphia, PA 19103-2029 | | First Class Mail |
| Environmental Protection Agency | 290 Broadway | New York, NY 10007-1866 | | | First Class Mail |
| Environmental Protection Agency | 5 Post Office Sq, Ste 100 | Boston, MA 02109-3912 | | | First Class Mail |
| Envisa Learning Inc | | | | VICKI@ENVISIALEARNING.COM | Email |
| Envision Technology | 999 Main St, Unit 703 | Pawtucket, RI 02860 | | | First Class Mail |
| Enzer & Assoc | 120 Dudley St | Providence, RI 02905 | | | First Class Mail |
| Eoh Acquisition Group, LLC | | | | jzilberberg@Harlevitt.com | Email |
| Eon | 400 S Colorado Blvd #380 | Glendale, CO 80246 | | | First Class Mail |
| Eon | 400 South Colorado Blvd, Ste 380 | Glendale, CO 80246 | | | First Class Mail |
| Eon | | | | LISA.HECK@EONHEALTH.COM | Email |
| Eos Publishing LLC | 1900 W Broadway Rd | Tempe, AZ 85282 | | | First Class Mail |
| Eos Publishing LLC | 1900 W Broadway Road | Tempe, AZ 85282 | | | First Class Mail |
| Eos Wellness Surgery Ctr | Beverly Hills Robertson Surg Ctr Inc | 8641 Wilshire Blvd | Ste 305 | Beverly Hills, CA 90211 | First Class Mail |
| Ephromantinoxicom Inc | dba Ansafone Contact Centers | 145 E Columbine Ave | Santa Ana, CA 92707 | | First Class Mail |
| Epic Medical Group Inc | 501 W Glenoaks Blvd, Ste 26 | Glendale, CA 91202-2896 | | | First Class Mail |
| Epic Medical Technologies | 2535 Amherst Ave | Los Angeles, CA 90064 | | | First Class Mail |
| Epimed International Inc | 141 Sal Landrio Dr | Crossroad Business Park | Johnstown, NY 12095 | | First Class Mail |
| Epimed Int'l Inc | 141 Sal Landrio Dr | Crossfld Business Park | Johnstown, NY 12095 | | First Class Mail |
| Epiq Corporate Svcs, Inc | 10300 SW Allen Blvd | Beaverton, OR 97005 | | | First Class Mail |
| Epiq Corporate Svcs, Inc | 15112 Dorsan Ct | Savage, MN 55378 | | | First Class Mail |
| Epiq Ediscovery Solutions, Inc | 777 Third Ave | 12Th Fl | New York, NY 10017 | | First Class Mail |
| Episerver | 119 5th Ave, 7th Fl | New York, NY 10003 | | | First Class Mail |
| Episource | 500 W 190th St, 4th Fl | Gardena, CA 90248 | | | First Class Mail |
| Epm | 30900 Rancho Viejo Rd | Ste 150 | San Juan Capistrano, CA 92675 | | First Class Mail |
| Epm | | | | GAVIN.OREILLY@GOEPM.COM | Email |
| Epm (Otricorp) | 30900 Rancho Viejo Rd | Ste 150 | San Juan Capistrano, CA 92675 | | First Class Mail |
| Epm Tech | 30900 Rancho Viejo Rd | Ste 150 | San Juan Capistrano, CA 92675 | | First Class Mail |
| Eps Inc | Lock Box 427 | Jamison, PA 18929 | | | First Class Mail |
| Epstein Becker & Green, P.C | One Gateway Center | 13 Floor | Newark, NJ 07102 | | First Class Mail |
| Equal Employment Opportunity Commission | 3300 N Central Ave, Ste 690 | Phoenix, AZ 85012-2504 | | | First Class Mail |
| Equal Employment Opportunity Commission | 801 Market St, Ste 1000 | Philadelphia, PA 19107-3126 | | | First Class Mail |
| Equal Employment Opportunity Office | 410 Capital Ave, 4th Fl | Hartford, CT 06106 | | | First Class Mail |
| Equaltox LLC | 550 N Golden Cir Dr, Ste B | Santa Ana, CA 92705 | | | First Class Mail |
| Equaltox LLC | 550 N Golden Circle Dr, Ste B | Santa Ana, CA 92705 | | | First Class Mail |
| Equian LLC | 9390 Bunsen Pkwy | Louisville, KY 40220 | | | First Class Mail |
| Equian LLC | P.O. Box 639720 | Cincinnati, OH 45263 | | | First Class Mail |
| Equian Llc | 9390 Bunsen Parkway | Louisville, KY 40220 | | | First Class Mail |
| Equifax | 11432 Lackland Rd | St. Louis, MO 63123 | | | First Class Mail |
| Equifax Workforce Solutions LLC | 4076 Paysphere Circle | Chicago, IL 60674 | | | First Class Mail |
| Equifax Workforce Solutions LLC | 4076 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Equifax Workforce Solutions LLC | | | | cashapplicationsews@equifax.com | Email |
| Equisek Inc | 87A Granger Blvd | Marlborough, MA 01752 | | | First Class Mail |
| Er Care Group El Monte A Medical | P.O. Box 4419 | Woodland Hills, CA 91365-4419 | | | First Class Mail |
| ER Physicians Medical Group Inc | 2550 N Hollywood Way, Ste 304 | Burbank, CA 91505 | | | First Class Mail |
| Er Physicians Medical Group Inc | 2550 North Hollywood Way, Ste 304 | Burbank, CA 91505 | | | First Class Mail |
| Er Physicians Medical Group, Inc | 637 Lucas Ave | Room 606 | Los Angeles, CA 90017 | | First Class Mail |
| ER Physicians/CA Hospitalist | Emergency Medical Group | 637 Lucas Ave | Room 606 | Los Angeles, CA 90017 | First Class Mail |
| Erbe | 2225 NW Pkwy Se | Marietta, GA 30067-9317 | | | First Class Mail |
| Erbe USA, Inc | 2225 Northwest Pkwy | Marietta, GA 30067 | | | First Class Mail |
| Erbe-Usa Inc | 2225 Northwest Parkway | Marietta, GA 30067 | | | First Class Mail |
| Erbe-Usa Inc | 2225 Northwest Pkwy | Marietta, GA 30067 | | | First Class Mail |
| Erbe-Usa Inc | | | | CUSTOMERSERVICE@ERBE-USA.COM | Email |
| Erco Ceilings Inc | 32 N Dehara Dr | Glassboro, NJ 08028 | | | First Class Mail |
| Erco Ceilings, Inc | | | | donna.r@ercconline.com | Email |
| Erco Ceilings, Inc. | | | | PAYMENT@ERCCONLINE.COM | Email |
| Eri Economic Research Institute Inc | P.O. Box 3524 | Seattle, WA 98124 | | | First Class Mail |
| Eric M Tate | dba Oasis Care Medical | 16660 S Paramount Blvd, Ste 205 | Paramount, CA 90723 | | First Class Mail |
| Erick H Alayo Medical Corp | 587 3rd Ave | Chula Vista, CA 91910 | | | First Class Mail |
| Ern Svcs | C/O Project | Management Group | 26500 W Agoura Rd 102-385 | Calabasas, CA 91302 | First Class Mail |
| Erna Hamberdzumyan | dba Victorville Medical Transportation | 15159 Palmdale Rd | Victorville, CA 92392 | | First Class Mail |
| Ernest D Menold Inc | P.O. Box 427 | Lester, PA 19029 | | | First Class Mail |
| Ernst & Young | 725 S Figueroa St | Ste 800 | Los Angeles, CA 90017 | | First Class Mail |
| Ernst & Young LLP | 18101 Von Karman Ave | Ste 1700 | Irvine, CA 92612 | | First Class Mail |
| Ernst & Young LLP | 200 Calderon St | Boston, MA 02116 | | | First Class Mail |
| Ernst & Young LLP | 725 S Figueroa St | Ste 800 | Los Angeles, CA 90017 | | First Class Mail |
| Ernst & Young LLP | P.O. Box 846793 | Los Angeles, CA 90084 | | | First Class Mail |
| Errol Korn Medical Corp | 1044 Pacific Hill St | Chula Vista, CA 91911 | | | First Class Mail |
| Errol Korn Medical Corporation | 1044 Pacific Hill St | Chula Vista, CA 91911 | | | First Class Mail |
| Ers Plus Professional Corp | 9449 San Fernando Rd | Sun Valley, CA 91352-1421 | | | First Class Mail |
| Ers Plus Professional Corporation | 9449 San Fernando Road | Sun Valley, CA 91352-1421 | | | First Class Mail |
| Escondido Anesthesia Associates L | P.O. Box 305250 | Nashville, TN 37230-5250 | | | First Class Mail |
| Escondido Anesthesia Associates Lp | P.O. Box 305250 | Nashville, TN 37230-5250 | | | First Class Mail |
| Escondido Ca Endoscopy Asc Lp Dba | P.O. Box 305250 | Nashville, TN 37230-5250 | | | First Class Mail |
| Escreen Inc | P.O. Box 734764 | Dallas, TX 75373 | | | First Class Mail |
| E-Screen, Inc | 8140 Ward Pkwy | Ste 300 | Kansas City, MO 64114 | | First Class Mail |
| Eso Solutions Inc | P.O. Box 738310 | Dallas, TX 75373 | | | First Class Mail |
| Esoterix Genetic Laboratories LLC | P.O. Box 12170 | Burlington, NC 27216 | | | First Class Mail |
| Esoterix Genetic Laboratories, LLC | 3400 Computer Dr | Westborough, MA 01581 | | | First Class Mail |
| Esoterix Genetic Labs Llc | Po Box 12140 | Burlington, NC 27216 | | | First Class Mail |
| Esquire Deposition Solutions | 1500 Centre Pkwy, Ste 100 | East Point, GA 30344 | | | First Class Mail |
| Esquire Deposition Solutions LLC | P.O. Box 846099 | Dallas, TX 75284 | | | First Class Mail |
| Ess Laboratory | P.O. Box 845327 | Boston, MA 02284 | | | First Class Mail |
| Essential Cares | 795 E Washington Blvd | Los Angeles, CA 90021 | | | First Class Mail |
| Essential Cares | 795 East Washington Blvd | Los Angeles, CA 90021 | | | First Class Mail |
| Essential Cares | | | | bahar@essentialcares.com | Email |
| Essential Consulting LLC | 6401 Rolling Meadow Ct | San Jose, CA 95135 | | | First Class Mail |
| Essential Healthcare Group | P.O. Box 305250 | Nashville, TN 37230 | | | First Class Mail |
| Estancia Del Norte By Hilton | 37 Nf Loop 410 at McCullough | San Antonio, TX 78216 | | | First Class Mail |
| Estrella Ear Nose & Throat Pc | 2700 N 140th Ave, Ste 107 | Goodyear, AZ 85395 | | | First Class Mail |
| Et Sub-Dcmh Limited Partnership Llp | Dcmh Operating Lililbridge Hlthcre Ser | 3257S Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Et Sub-Dcmh Ltd Partnership Llp | Dcmh Operating Lililbridge Hlthcre Ser | 3257S Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Et Sub-Dcmh Ltd Partnership Llp | Pob Llp Llc Lililbridge Health | 3257S Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Et Sub-Dcmh Ltd Prtnshp, LLP | 353 N Clark St, | Ste 3300 | Chicago, IL 60654 | | First Class Mail |
| Et Sub-Poli I Limited Partnership L.L.P. | c/o Jennifer Metzger Stinnett | 101 South Fifth St, 27Th Floor | Louisville, KY 40202 | | First Class Mail |
| Et Sub-Poli I Limited Partnership L.L.P. | | | | jstinnett@fmdlegal.com | Email |
| Et Sub-Poli I Limited Partnership L.L.P. | c/o Kessler & Collins, PC | Attn: Jennifer Metzger Stinnett | 500 N Akard St, Ste 2800 | Dallas, TX 75201 | First Class Mail |
| Et Sub-Poli I Limited Partnership LLP | | | | AJB@KESSLERCOLLINS.COM | Email |
| Ethan Christopher LLC | 5363 Balboa Blvd, Ste 237 | Encino, CA 91316 | | | First Class Mail |
| Ethicon Us, LLC | 4545 Creek Rd | Cincinnati, OH 45242 | | | First Class Mail |
| Ethos Medical Associates Pc | 3887 Pell Pl, Unit 433 | San Diego, Ca 92130-9998 | | | First Class Mail |
| Ethos Medical Associates Pc | 3887 Pell Place Unit 433 | San Diego, CA 92130-9998 | | | First Class Mail |
| Etn Medical Infusion Inc | 11100 Warner Ave, Ste 158 | Fountain Valley, CA 92708-7510 | | | First Class Mail |
| Etta Says LLC | dba Treat Planet, LLC | 3159 Rider Tri S | Earth City, MO 63045 | | First Class Mail |
| Ettain Group LLC | 100 W Manpower Pl, Ste 1 | Milwaukee, WI 53212-4030 | | | First Class Mail |
| Ettain Group, LLC | c/o Kohner Mann & Kailas, SC | 4650 N Port Washington Rd | Milwaukee, WI 53212 | | First Class Mail |
| Ettain Group, LLC | | | | evonhelms@kmksc.com | Email |
| Eurofins Viracor LLC | 18000 W 99th St STE 10 | Lenexa, KS 60205 | | | First Class Mail |
| Eurofins Viracor LLC | 18000 W 99th St, Ste 10 | Lenexa, KS 66205 | | | First Class Mail |
| Eurofins Viracor LLC | P.O. Box 1456 | Carol Stream, IL 60132-1456 | | | First Class Mail |
| Eurofins Viracor LLC | P.O. Box 1456 | Carol Stream, IL 60132 | | | First Class Mail |
| Eurofins Viracor LLC | | | | Michael.taylor@viracor.eurofinsus.com | Email |
| Eurofins Viracor LLC | | | | billing@viracor-eurofinsus.com | Email |
| Eurofroil Usbv | 850 N Black Branch Rd | Elizabethtown, KY 42701 | | | First Class Mail |
| Eurofroil Usbv | | | | tparrett@eurofroil.com | Email |
| Eve Garden Inc | 6703 Nagle Ave | Van Nuys, CA 91401 | | | First Class Mail |
| Evelyn L Kachikwu | Dba New Hope Gen | P.O. Box 31586 | Belfast, ME 04915 | | First Class Mail |
| Evening Pediatrics Inc | 2115 Central Ave | St Petersburg, FL 33713-8815 | | | First Class Mail |
| Event Resource | 333 Park Ave | East Hartford, CT 06108 | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Event Resource | 333 Park Ave | E Hartford, CT 06108 | | | | | First Class Mail |
| Event Resources, Inc | 333 Park Ave | E Hartford, CT 06108 | | | | | First Class Mail |
| Event Resources, Inc | | | | | | staylor@eventresources.com | Email |
| Event Solutions | 1922 12th St | Santa Monica, CA 90404 | | | | | First Class Mail |
| Everbridge | 8300 Boone Blvd, Ste 800 | Vienna, VA 22182 | | | | | First Class Mail |
| Everest Foundation | Attn: Director Of Contract Compliance | 11766 Wilshire Blvd, Ste 1100 | Los Angeles, CA 90025-6561 | | | | First Class Mail |
| Everest Indemnity Ins Co | 100 Warren Corporate Center Dr | Warren, NJ 07059 | | | | | First Class Mail |
| Everest Indemnity Insurance Co | 100 Warren Corporate Center Dr | Warren, NJ 07059 | | | | | First Class Mail |
| Everest Indemnity Insurance Co | 100 Warren CorporateCtr Dr | Warren, NJ 07059 | | | | | First Class Mail |
| Everest Medical Care LLC | 2010 West Chester Pike | Ste 448 | Haverford Township, PA 19083 | | | | First Class Mail |
| Evergreen Endoscopy Center | 2400 Tamarack Ave, Ste 100 | S Windsor, CT 06074 | | | | | First Class Mail |
| Evergreen Endoscopy Ctr | 2400 Tamarack Ave | Ste 100 | South Windsor, CT 06074 | | | | First Class Mail |
| Evergreen Enterprises | 5015 Midlothian Tpke | Richmond, VA 23225 | | | | | First Class Mail |
| Evergreen Enterprises | P.O. Box 602961 | Charlotte, NC 28260 | | | | | First Class Mail |
| Evergreen Health Care Center | 205 Chestnut Hill Rd | Stafford, CT 06076 | | | | | First Class Mail |
| Evergreen Health Care Ctr | 205 Chestnut Hill Rd | Stafford Springs, CT 06076 | | | | | First Class Mail |
| Evergreen Health Care Ctr | 205 Chestnut Hill Rd | Stafford, CT 06076 | | | | | First Class Mail |
| Evergreen Home Health, Inc | 17215 Studebaker Rd, Ste 270 | Cerritos, CA 90703 | | | | | First Class Mail |
| Evergreen Hospice Care Inc | 17215 Studebaker Rd, Ste 330 | Cerritos, CA 90703-2521 | | | | | First Class Mail |
| Evergreen Hospice Care, Inc | 17215 Studebaker Rd | Ste 100 | Cerritos, CA 90703 | | | | First Class Mail |
| Evergreen Medical Associates II LLC | Attn: Stephen E Cox, Jr | 3310 W End Ave, Ste 700 | Nashville, TN 37203 | | | | First Class Mail |
| Evergreen Medical Associates II LLC | Attn: Stephen E Cox, Jr | 3310 W End Ave, Ste 700 | Nashville, TN 37203 | | | | First Class Mail |
| Evergreen Medical Associates II LLC | c/o Baker Donelson | Attn: Susan C Mathews | 11301 McKinney St, Ste 3700 | Houston, TX 77010 | | | First Class Mail |
| Evergreen Medical Associates II LLC | c/o Baker Donelson | Attn: Susan C Mathews | 1301 McKinney St, Ste 3700 | Houston, TX 77010 | | | First Class Mail |
| Evergreen Medical Associates II LLC | | | | | | smathews@bakerdonelson.com | Email |
| Evergreen Medical Associates II LLC | | | | | | scox@healthcarerealty.com | Email |
| Evergreen Medical Associates II LLC | Attn: Stephen E Cox, Jr | 3310 W End Ave | Nashville, TN 37203 | | | | First Class Mail |
| Evergreen Medical Associates II LLC | c/o Baker Donelson | Attn: Susan C Mathews | 1301 McKinney St, Ste 3700 | Houston, TX 77010 | | | First Class Mail |
| Evergreen Medical Associates II LLC | | | | | | smathews@bakerdonelson.com | Email |
| Evergreen Medical Associates II LLC | | | | | | scox@healthcarerealty.com | Email |
| Evergreen Medical Associates LLC | Attn: Stephen E Cox, Jr | 3310 W End Ave, Ste 700 | Nashville, TN 37203 | | | | First Class Mail |
| Evergreen Medical Associates LLC | Attn: Stephen E Cox, Jr | 3310 W End Ave, Ste 700 | Nashville, TN 37203 | | | | First Class Mail |
| Evergreen Medical Associates LLC | c/o Baker Donelson | Attn: Susan C Mathews | 1301 McKinney St, Ste 3700 | Houston, TX 77010 | | | First Class Mail |
| Evergreen Medical Associates LLC | | | | | | smathews@bakerdonelson.com | Email |
| Evergreen Medical Associates LLC | | | | | | scox@healthcarerealty.com | Email |
| Evergreen Medical Services | | | | | | araederer@itschafety.com | Email |
| Evergreen Medical Services Inc | Dept Ch 17023 | Palatine, IL 60055 | | | | | First Class Mail |
| Evergreen Medical Services Inc | | | | | | AR@EVERGREENMEDICAL.COM | Email |
| Evergreen Medical Svcs Inc | Dept Ch 17023 | Palatine, IL 60055 | | | | | First Class Mail |
| Evernorth Behavioral Health | Attention: Network Operations | 8625 W 78th St | Ste 100-D | Bloomington, MN 55439 | | | First Class Mail |
| Eversheds Sutherland (US) LLP | Attn: David A Wender | 999 Peachtree St NE, Ste 2300 | Atlanta, GA 30309 | | | | First Class Mail |
| Eversheds Sutherland (US) LLP | | | | | | davidwender@eversheds-sutherland.com | Email |
| Eversoft Inc | P.O. Box 92769 | Long Beach, CA 90809 | | | | | First Class Mail |
| Eversource | 107 Selden St | Berlin, CT 06037 | | | | | First Class Mail |
| Eversource | P.O. Box 56002 | Boston, MA 02205 | | | | | First Class Mail |
| Eversource | P.O. Box 56004 | Boston, MA 02205 | | | | | First Class Mail |
| Eversource Energy | 107 Selden St | Berlin, CT 06037 | | | | | First Class Mail |
| Eversource Energy | Attn: Paul Hogan, Energy Efficiency Consultant | 107 Selden St | Berlin, CT 06037 | | | | First Class Mail |
| Everyday Health Media, LLC | dba Health eCareers | Attn: Legal Department | 360 Park Ave S, 17th Fl | New York, NY 10010 | | | First Class Mail |
| Everyday Health Media, LLC | dba Health eCareers | 33292 Collections Center Dr | Chicago, IL 60693-0332 | | | | First Class Mail |
| Everyday Health Media, LLC | | | | | | Legal@everydayhealthgroup.com | Email |
| Everyday Health Media, LLC | | | | | | accountsreceivable@healthecareers.com | Email |
| Everything Medical | | | | | | | First Class Mail |
| Evicore Healthcare Msi, LLC | 730 Cool Springs Blvd | Ste 800 | Franklin, TN 37067 | | | | First Class Mail |
| Evoke Medical Care LLC | 106 Stevens Ave, Ste 604 | Mount Vernon, NY 10550 | | | | | First Class Mail |
| Evoke Medical Care LLC | 106 Stevens Ave, Ste 604 | Mt Vernon, NY 10550 | | | | | First Class Mail |
| Evolving Pathways Psychology Corp | 2447 Pacific Coast Hwy, Ste 210 | Hermosa Beach, CA 90254-2714 | | | | | First Class Mail |
| Evolving Pathways Psychology Corp | 2447 Pacific Coast Hwy, Ste 210 | Hermosa Beach, CA 90254-2714 | | | | | First Class Mail |
| Evoqua | 258 Dunks Ferry Rd | Bensalem, PA 19020 | | | | | First Class Mail |
| Evoqua Water Technologies | 210 6th Ave, Ste 3300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Evoqua Water Technologies LLC | 28563 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Evoqua Water Technologies LLC | 28563 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Evoqua Water Technologies LLC | 558 Clark Rd | Tewksbury, MA 01876 | | | | | First Class Mail |
| Evoqua Water Technologies LLC | | | | | | creditanalyst@xylem.com | Email |
| Evsla Medical Corp | 28049 Smyth Dr | Valencia, CA 91355-4023 | | | | | First Class Mail |
| Evsla Medical Corporation | 28049 Smyth Drive | Valencia, CA 91355-4023 | | | | | First Class Mail |
| Ewt Holdings Iii Corp/ Evoqua Water | 28563 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Ewt Holdings Iii Corp/ Evoqua Water | 28563 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Ewt Holdings Iii Corp/ Evoqua Water | | | | | | CUSTOMERSERVICE@EVOQUA.COM | Email |
| Exact Sciences Laboratories LLC | 27277 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Exact Sciences Laboratories LLC | 27277 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Exactech Inc | 2320 NW 66th Ct | Gainesville, FL 32653 | | | | | First Class Mail |
| Exactech Inc | | | | | | kaitlyn.hutchison@exac.com | Email |
| Exactech Us Inc | | | | | | csfax@exac.com | Email |
| Excel Pathology | 999 San Bernardino Rd | Upland, CA 91786 | | | | | First Class Mail |
| Excell Integrated Medical Group Inc | 14023 Paramount Blvd | Paramount, CA 90723 | | | | | First Class Mail |
| Excellence Landscaping | 11312 Buell St | Downey, CA 90241 | | | | | First Class Mail |
| Excelitas Laboratories LLC | 15375 Barranca Pkwy, Ste E-104 | Irvine, CA 92618 | | | | | First Class Mail |
| Exceptional Primary & Preventiv | P.O. Box 26712 | Belfast, ME 04916-2008 | | | | | First Class Mail |
| Exchange Club of Culver City | P.O. Box 212 | Culver City, CA 90230 | | | | | First Class Mail |
| Executive Envelope & | Printing Solutions, Inc | P.O. Box 1087 | Rancho Cucamonga, CA 91729 | | | | First Class Mail |
| Executive Envelope & | Printing Solutions, Inc | Po Box 1087 | Rancho Cucamonga, CA 91729 | | | | First Class Mail |
| Executive Envelope & Printing Solutions | Po Box 1087 | Rancho Cucamonga, CA 91729 | | | | | First Class Mail |
| Executive Medicine Inc | dba Monrov | P.O. Box 2063 | Monrovia, CA 91017-6063 | | | | First Class Mail |
| Executive Office For US Attorneys | 950 Pennsylvania Ave NW, Rm 2242 | Washington, DC 20530-0009 | | | | | First Class Mail |
| Executive Office Of Health & Human | 3 West Rd | Cranston, RI 02920 | | | | | First Class Mail |
| Services (EOHHS) | | | | | | | |
| Executive Office Of HHS | 74 W Rd | Cranston, RI 02920 | | | | | First Class Mail |
| Executive Staffing Solutions | 445 Hutchinson Ave | Ste 650 | Columbus, OH 43235 | | | | First Class Mail |
| Executive Staffing Solutions Ltd | 445 Hutchinson Ave, Ste 650 | Columbus, OH 43235 | | | | | First Class Mail |
| Executive Urgent Care Centers Inc | P.O. Box 920165 | Dallas, TX 75392 | | | | | First Class Mail |
| Exelon Corporation | 10 S Dearborn St | 48Th Fl | Chicago, IL 60603 | | | | First Class Mail |
| Exer Medical Corp | P.O. Box 103173 | Pasadena, CA 91189 | | | | | First Class Mail |
| Exer Medical Corporation | P.O. Box 103173 | Pasadena, CA 91189 | | | | | First Class Mail |
| Exergen Corporation | P.O. Box 845622 | Boston, MA 02284 | | | | | First Class Mail |
| Exodus Recovery Inc | 9808 Venice Blvd, Ste 700 | Culver City, CA 90232-2732 | | | | | First Class Mail |
| Expand A Band LLC | 13112 Crenshaw Blvd | Gardena, CA 90249 | | | | | First Class Mail |
| Expand A Band LLC | | | | | | CUSTOMERCARE@HPPY.COM | Email |
| Expand A Band LLC | | | | | | accounting@eabmedical.com | Email |
| Expdite Systems LLC | 275 Frank Tompa Dr | Waterloo, ON N2L 0A1 | Canada | | | | First Class Mail |
| Expedient Vms LLC | 26500 Agoura Rd | 102-385 | Calabasas, CA 91302 | | | | First Class Mail |
| Expedient Vms LLC | 26500 Agoura Rd, Unit 102-385 | Calabasas, CA 91302 | | | | | First Class Mail |
| Expedient Vms LLC | Attn: Jack Madhia, Ceo | 26500 Agoura Rd, Ste 102-365 | Calabasas, CA 91302 | | | | First Class Mail |
| Expedient Vms, LLC | 26500 Agoura Rd 102385 | Calabasas, CA 91302 | | | | | First Class Mail |
| Expedient VMS, LLC | c/o Goe Forsythe & Hodges LLP | Attn: Marc C Forsythe | 17701 Cowan, Ste 210, Bldg D | Irvine, CA 92614 | | | First Class Mail |
| Expedient VMS, LLC | 26500 Agoura Rd, Unit 102-365 | Calabasas, CA 91302 | | | | | First Class Mail |
| Expedient VMS, LLC | | | | | | mforsythe@goeforlaw.com | Email |
| Experian Health Inc | 720 Cool Springs Blvd | Ste 200 | Franklin, TN 37067 | | | | First Class Mail |
| Experian Health Inc | P.O. Box 886133 | Los Angeles, CA 90088 | | | | | First Class Mail |
| Experis Us, LLC | 29973 Network Pl | 100 Manpower Pl Milwaukee Us Wi 53212 | Chicago, IL 60673 | | | | First Class Mail |
| Experis Us, LLC | 29973 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Experis Us, LLC | | | | | | ar.questions@manpowergroup.com | Email |
| Expert Mri | 9500 Artesia Blvd | Bellflower, CA 90706 | | | | | First Class Mail |
| Expert Mri PC | 4521 Campus Dr, Unit 144 | Irvine, CA 92612 | | | | | First Class Mail |
| Expert Mri PC | 9500 Artesia Blvd | Unit 144 | Bellflower, CA 90706 | | | | First Class Mail |
| Expert Mri PC | | | | | | SALVADOR.SOTO@EXPERTMRI.COM | Email |
| Expert Surgeons of California Inc | 3601 Vista Way Ste 203 | Oceanside, CA 92056 | | | | | First Class Mail |
| Express Badging | 1980 N Atlantic Ave,Ste 525 | Cocoa Beach, FL 32931 | | | | | First Class Mail |
| Express Badging Services Inc | 1980 N Atlantic Ave | Ste 525 | Cocoa Beach, FL 32931 | | | | First Class Mail |
| Express Badging Services Inc | | | | | | ORDERS@EXPRESSBADGING.COM | Email |
| Express Modular Systems | 5422 Commercial Dr | Huntington Beach, CA 92649 | | | | | First Class Mail |
| Express Scripts Inc | 1 Express Way | St Louis, MO 63121 | | | | | First Class Mail |
| Express Urgentcare Inc | 1523 Avenida Entrada | San Dimas, CA 91773 | | | | | First Class Mail |
| Express Walkin Clinic | 18182 Us Highway 18, Ste 106 | Apple Valley, CA 92307-2200 | | | | | First Class Mail |
| Express Walkin Clinic | 18182 US Hwy 18, Ste 106 | Apple Valley, CA 92307-2200 | | | | | First Class Mail |
| Expressable Speech Language Pathol | 633 W 5th St, Office 28768 | Los Angeles, CA 90071-2005 | | | | | First Class Mail |
| Expressable Speech Language Pathol | 633 West Fifth St Office #28768 | Los Angeles, CA 90071-2005 | | | | | First Class Mail |
| Extem-Prep Systems | Lock Box 427 | Jamison, PA 18929 | | | | | First Class Mail |
| Extem-Prep Systems | | | | | | CUSTOMERSERVICE@MEDIDOSE.COM | Email |
| Extended Stay America | 13024 Ballantyne Corporate Pl, Ste 1000 | Charlotte, NC 28277 | | | | | First Class Mail |
| Extremity Medical LLC | 300 Interpace Pkwy | Ste 400 | Lake Parsippany, NJ 07054 | | | | First Class Mail |
| Eye Care Solutions Inc | 477 N El Camino Real, Ste C202 | Encinitas, CA 92024 | | | | | First Class Mail |
| Eyecare Medical Corp | P.O. Box 190 | Buena Park, CA 90621-0190 | | | | | First Class Mail |
| Eyecare Medical Corporation | P.O. Box 190 | Buena Park, CA 90621-0190 | | | | | First Class Mail |
| Eyecare Specialist Medical Group | Dba Atlantis Eyecare | 229 E Beverly Blvd | Montebello, CA 90640 | | | | First Class Mail |
| Eyecare Specialists Medical Group | 1595 E 17th St | Santa Ana, CA 92705 | | | | | First Class Mail |
| Eyeguide Inc | 2321 50Th St | Ste F | Lubbock, TX 79412 | | | | First Class Mail |
| Eyesthetica | 500 Molino St, Ste 107 | Los Angeles, CA 90013 | | | | | First Class Mail |
| Ez Access | P.O. Box 1081 | North Dighton, MA 02764 | | | | | First Class Mail |
| Ez Staffing Inc | 200 N Maryland Ave | Suite 303 | Glendale, CA 91206 | | | | First Class Mail |
| Ezcel Nashed | 16200 Bear Valley Rd, Ste 102 | Victorville, CA 92395 | | | | | First Class Mail |
| F & M Radiology Medical Center Inc | 20011 Ventura Blvd | Woodland Hills, CA 91364 | | | | | First Class Mail |
| F Al Faisal Md Inc | dba Wester Neur | 1218 W Olive Ave | Burbank, CA 91506 | | | | First Class Mail |
| F F Hitchcock Co Inc | 264 Sandbank Rd | Cheshire, CT 06410 | | | | | First Class Mail |
| F X Masse Associates Inc | 100 Conifer Hill Dr Ste 312 | Danvers, MA 01923 | | | | | First Class Mail |
| F X Masse Associates Inc | | | | | | INFO@FXMASSE.COM | Email |
| F.W. Webb Co | 160 Middlesex Turnpike | Bedford, MA 01730 | | | | | First Class Mail |
| F.W. Webb Company | 160 Middlesex Turnpike | Bedford, MA 01730 | | | | | First Class Mail |
| F.W. Webb Company | Attn: Douglas Drake (Waterbury Hospital) | 160 Middlesex Turnpike | Bedford, MA 01730 | | | | First Class Mail |
| F.W. Webb Company | | | | | | dfd@fwwebb.com | Email |
| Facey Medical Foundation | File 50670 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Facey Medical Foundation | File 50670 | Los Angeles, CA 90074-0670 | | | | | First Class Mail |
| Facilities Compliance Fire Protection LLC | 1492 Berlin Turnpike | Berlin, CT 06037 | | | | | First Class Mail |
| Facilities Compliance Fire Protection LLC | | | | | | RBOULANGER@FACILITY-COMPLIANCE.COM | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Facility Svcs Group Inc | 960 Brook Rd, Unit 6 | Conshohocken, PA 19428 | | | | First Class Mail |
| Fact | 6901 Dodge St, Ste 201 | Omaha, NE 68132 | | | | First Class Mail |
| Faculty Physicians & Surgeons O | File 54701 | Los Angeles, CA 90074 | | | | First Class Mail |
| Faculty Physicians & Surgeons Of | File 54701 | Los Angeles, CA 90074-4701 | | | | First Class Mail |
| Fadi A Haddad Md Inc | 8860 Center Dr, Ste 320 | La Mesa, CA 91942 | | | | First Class Mail |
| Fagron Sterile Services | 8710 E 34Th St N | Wichita, KS 67226 | | | | First Class Mail |
| Fagron Sterile Services | 8710 E 34Th St North | Wichita, KS 67226 | | | | First Class Mail |
| Fagron Sterile Services | c/o Accounts Receivable | 201 W 5th St, Ste 1250 | Austin, TX 78701 | | | First Class Mail |
| Fagron Sterile Services | c/o Legal Department | 201 W 5th St, Ste 1250 | Austin, TX 78701 | | | First Class Mail |
| Fagron Sterile Services | | | | | CUSTOMERCARE@FAGRONSTERILE.COM | Email |
| Fagron Sterile Services | | | | | ar@fagronsterile.com | Email |
| Fagron Sterile Svcs | Dept Ch 18048 | Palatine, IL 60055 | | | | First Class Mail |
| Fahima Nadi LLC | Dba Nadi Sleep Sol | 330 S Magnolia Ave, Ste 302 | El Cajon, CA 92019 | | | First Class Mail |
| Fahimeh Sasan Do Pc | dba Kindbody | 120 5th Ave, 5th Fl | New York, NY 10011-5638 | | | First Class Mail |
| Fairfield Inn & Suites Manchester | 121 Pavilions Dr | Manchester, CT 06042 | | | | First Class Mail |
| Fairfield Univ | 1073 N Benson Rd | Fairfield, CT 06824 | | | | First Class Mail |
| Fairfield University | Attn: CareerDir | 1073 N Benson Rd | Fairfield, CT 06824 | | | First Class Mail |
| Fairfield University | 1073 N Benson Rd | Fairfield, CT 06824 | | | | First Class Mail |
| Fairfield University | Attn: Egan Dean's Office | 1073 N Benson Rd | Fairfield, CT 06824 | | | First Class Mail |
| Fairfield University | Attn: Janet Hser | 1073 N Benson Rd | Fairfield, CT 06824 | | | First Class Mail |
| Fallbrook Medical Center Inc | 593 E Elder St, Ste B | Fallbrook, CA 92028 | | | | First Class Mail |
| Fallon Hope, Acnp | 717 Columbus Blvd | Unit Ph1 | Philadelphia, PA 19147 | | | First Class Mail |
| Families Together of Orange County | 661 W 1st St, Ste G | Tustin, CA 92780-2939 | | | | First Class Mail |
| Family & Community Service Of DE County | Family & Community Svcs Of DE County | 1360 E Woodland Ave, Ste 212 | Springfield, PA 19064-3956 | | | First Class Mail |
| Family Care & Minor Emergency Cent | 1202 E Sonterra Blvd Ste 201 | Antonio, TX 78229 | | | | First Class Mail |
| Family Care & Minor Emergency Cent | 1202 E Sonterra Blvd, Ste 201 | San Antonio, TX 78229 | | | | First Class Mail |
| Family Choice Medical Group | Attn: Finance Dept | 15821 Ventura Blvd # 600 | Encino, CA 91436 | | | First Class Mail |
| Family Choice Medical Group | Finance Dept | 1 Wellness Way | Canton, MA 02021-1166 | | | First Class Mail |
| Family Choice Medical Group | Finance Provider Refund Check | P.O. Box 842640 | Dallas, TX 75284 | | | First Class Mail |
| Family Choice Pediatrics Inc | 3801 Katella Ave, Ste 221 | Los Alamitos, CA 90720 | | | | First Class Mail |
| Family Foot Center Podiatry Group | P.O. Box  31094 | Belfast, ME 04915 | | | | First Class Mail |
| Family Health Care Network | 305 E Center Ave | Visalia, CA 93291-6331 | | | | First Class Mail |
| Family Health Center & Acupuncture | 8215 Van Nuys Blvd, Ste 212 | Panorama City, CA 91402-4834 | | | | First Class Mail |
| Family Health Center & Acupuncture | | | | | info@healthcenter4u.com | Email |
| Family Health Center & Acupuncture Inc | 8215 Van Nuys Blvd, Ste 212 | Panorama City, CA 91402 | | | | First Class Mail |
| Family Health Centers of San Dieg | 686 W Line St | Bishop, CA 93514 | | | | First Class Mail |
| Family Health Centers of San Dieg | 686 West Line St | Bishop, CA 93514 | | | | First Class Mail |
| Family Healthcare of Corona | 1810 Fullerton Ave, Ste 105 | Corona, CA 92881-3109 | | | | First Class Mail |
| Family Planning Associated | 8635 Firestone Blvd, Ste 200 | Downey, CA 90242 | | | | First Class Mail |
| Family Planning Associates Med Grp | P.O. Box  10818 | San Bernardino, CA 92423-0818 | | | | First Class Mail |
| Family Planning Associates Medical Group Inc | P.O. Box 10818 | San Bernardino, CA 92423 | | | | First Class Mail |
| Family Service Of Rhode Island | P.O. Box 6688 | Providence, RI 02940 | | | | First Class Mail |
| Family Svcs of Rhode Island Inc | 55 Hope St | P.O. Box 6688 | Providence, RI 02940 | | | First Class Mail |
| Farah A Ameen Do Inc | 13768 Roswell Ave, Ste 112 | Chino, CA 91710-1402 | | | | First Class Mail |
| Farid Yasharpour M.D A Medical Corp | 8437 Hayvenhurst Ave | Encino, CA 91436 | | | | First Class Mail |
| Farid Yasharpour M.D A Medical Corp | | | | | faridyasharmd@gmail.com | Email |
| Farmington Co | P.O. Box 22820 | New York, NY 10087 | | | | First Class Mail |
| Farmington Properties LLC | 2600 Dixwell Ave | Hamden, CT 06514 | | | | First Class Mail |
| Farmington Properties LLC | | | | | EDWARD.LOCKERY49@GMAIL.COM | Email |
| Farmington Properties LLC / Whitfield Park Beach | c/o Farmington Properties LLC | 2600 Dixwell Ave | Hamden, CT 06514 | | | First Class Mail |
| Farmington Properties LLC / Whitfield Park Beach | | | | | Edward.lockery49@gmail.com | Email |
| Faro T Owosu Md Inc | dba Corona Do | 1820 Fullerton Ave, Ste 120 | Corona, CA 92881 | | | First Class Mail |
| Farzad Alemi Md Inc | P.O. Box 363 | Redondo Beach, CA 90277 | | | | First Class Mail |
| Fast Flow Finance | 22287 Mulholland Hwy 617 | Calabasas, CA 91302 | | | | First Class Mail |
| Fast Lab Technologies LLC | Dba Fas | 1178 Broadway | New York, NY 10001-5404 | | | First Class Mail |
| Fast Lab Technologies LLC | dba Fast | 1178 Broadway | New York, NY 10001-5404 | | | First Class Mail |
| Fastaff LLC | P.O. Box 911452 | Denver, CO 80291 | | | | First Class Mail |
| Fastaff, LLC | 5700 S Quebec St, Ste 100 | Greenwood Village, CO 80111 | | | | First Class Mail |
| Fastaff, LLC | Attn: Marc Bonora | 5700 S Quebec St, Ste 100 | Greenwood Village, CO 80111 | | | First Class Mail |
| Fastaff, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Andrew J Gallo, Celine M DeSantis | 1 Federal St | Boston, MA 02110-1726 | | First Class Mail |
| Fastaff, LLC | | | | | marc.bonora@ingenovishealth.com | Email |
| Fastenal Co | P.O. Box 1286 | Winona, MN 55987 | | | | First Class Mail |
| Fastenal Company | Attn: Legal | 2001 Theurer Blvd | Winona, MN 55987 | | | First Class Mail |
| Fastenal Company | P.O. Box 1286 | Winona, MN 55987 | | | | First Class Mail |
| Fastenal Company | | | | | jmlek@fastenal.com | Email |
| Fastsigns Manchester | 101 Hale Rd | Manchester, CT 06042 | | | | First Class Mail |
| Fastsigns Manchester | | | | | 396@FASTSIGNS.COM | Email |
| Faulkey Gully Municipal Utility District | P.O. Box 1368 | Friendswood, TX 77549 | | | | First Class Mail |
| Faulkey Gully Municipal Utility District | c/o Perdue Brandon Fielder Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W Ste 600 | Houston, TX 77008 | | First Class Mail |
| FC Research LLC | 535 Faunce Corner Rd | Dartmouth, MA 02747 | | | | First Class Mail |
| Fci Ophthalmics Inc | 32 Corporate Dr, Ste 310/320 | Pembroke, MA 02359 | | | | First Class Mail |
| FCS, Inc | 1711 Ashley Cir, Ste 6 | Bowling Green, KY 42104 | | | | First Class Mail |
| Fda Mqsa Program | P.O. Box 979109 | St Louis, MO 63197 | | | | First Class Mail |
| Federal Blue Cross Blue Shield | Fin Servcs Center (642) | Attn: Agent Cashier (04748) | P.O. Box 149975 | Austin, TX 78714 | | First Class Mail |
| Federal Blue Cross Blue Shield | Pa Bc & Bs Highmark | 1800 Center St | Camp Hill, PA 17089-0089 | | | First Class Mail |
| Federal Bureau Of Investigations | 600 Arch St | B | Philadelphia, PA 19106 | | | First Class Mail |
| Federal Communications Commission | 45 L St Ne | Washington, DC 20554 | | | | First Class Mail |
| Federal Employee Program | Fiscal Mgmt, 6th Fl | Attn: Donna Taylor | P.O. Box 8050 | Harrisburg, PA 17105 | | First Class Mail |
| Federal Employee Program | P.O. Box 890150 | Camp Hill, PA 17011 | | | | First Class Mail |
| Federal Express Corp | P.O. Box 223125 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Federal Express Corp | P.O. Box 371461 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Federal Express Corp | P.O. Box 7221 | Pasadena, CA 91109 | | | | First Class Mail |
| Federal Express Corporation | P.O. Box 371461 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Federal Home Loan Mortgage Corporation, as Trustee for the Benefit of the Freddie Mac Seasoned Loans Structured Transaction Trust, Series 2019-1 | c/o Robertson, Anshutz, Schneid, Crane & Partners, PLLC | Attn: Anthony Ismael Santini | 13010 Morris Rd, Ste 450 | Alpharetta, GA 30004 | | First Class Mail |
| Federal Home Loan Mortgage Corporation, as Trustee for the Benefit of the Freddie Mac Seasoned Loans Structured Transaction Trust, Series 2019-1 | c/o Select Portfolio Servicing, Inc | Attn: Remittance Processing | P.O. Box 65450 | Salt Lake City, UT 84165-0450 | | First Class Mail |
| Federal Home Loan Mortgage Corporation, as Trustee for the Benefit of the Freddie Mac Seasoned Loans Structured Transaction Trust, Series 2019-1 | c/o Select Portfolio Servicing, Inc | P.O. Box 65250 | Salt Lake City, UT 84165-0250 | | | First Class Mail |
| Federal Home Loan Mortgage Corporation, as Trustee for the Benefit of the Freddie Mac Seasoned Loans Structured Transaction Trust, Series 2019-1 | | | | | aisantini@raslg.com | Email |
| Federal Medical Clinic Inc | 1700 Westwood Blvd Fl 1 | Los Angeles, CA 90024-5608 | | | | First Class Mail |
| Federal Medical Clinic Inc | 1700 Westwood Blvd, 1st Fl | Los Angeles, CA 90024-5608 | | | | First Class Mail |
| Federal Medical Group Inc | 1700 Westwood Blvd Fl 1 | Los Angeles, CA 90024-5608 | | | | First Class Mail |
| Federal Medical Group Inc | 1700 Westwood Blvd, 1st Fl | Los Angeles, CA 90024-5608 | | | | First Class Mail |
| Federation Of State Medical Boards | 400 Fuller Wiser Rd | Euless, TX 76039 | | | | First Class Mail |
| Federick Fox LLC | 2405 Quantum Blvd | Boynton Beach, FL 33426 | | | | First Class Mail |
| Fedex | P.O. Box 371461 | Pittsburgh, PA 15250 | | | | First Class Mail |
| FedEx Express Corporation | 3965 Airways Blvd, Module G, 4th Fl | Memphis, TN 3816 | | | | First Class Mail |
| FedEx Express Corporation | | | | | Bankruptcy@fedex.com | Email |
| Fedex Freight Inc | P.O. Box 223125 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Fedex Ground | Attn: Jeannette Hampton | 590 E Orangethorpe Ave | Anaheim, CA 92801 | | | First Class Mail |
| Fedral Blue Cross Shield | Nhic 410836 | Nashville, TN 37241-0836 | | | | First Class Mail |
| Fedral Blue Cross Shield | P.O. Box 101760 | P.O. Box 101760 | Atlanta, GA 30392 | | | First Class Mail |
| Fedral Blue Cross Shield | P.O. Box 5230 | Kingston, NY 12401 | | | | First Class Mail |
| Fedral Blue Cross Shield | P.O. Box 8033 | Wausau, WI 54402 | | | | First Class Mail |
| Fellowship Health Resources Inc | 24 Albion Rd, Ste 420 | Lincoln, RI 02865 | | | | First Class Mail |
| Fellowship Surgical Ctr | 715 Fellowship Rd | Ste A | Mt. Laurel, NJ 08054 | | | First Class Mail |
| Fenacare Medical Associates of Inla | P.O. Box  9032 | Alta Loma, CA 91701 | | | | First Class Mail |
| Fengstein & Kaufman | 1900 Ave of The Stars, Ste 2300 | Los Angeles, CA 90067 | | | | First Class Mail |
| Fenn24 Group, LLC | 1513 Cowart St | Chattanooga, TN 37408-1115 | | | | First Class Mail |
| Fenn Termite & Pest Control | 7322 Walnut Ave | Buena Park, CA 90620 | | | | First Class Mail |
| Fenwal Inc | 26762 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Fenwal Inc | | | | | mdservice.usa@fresenius-kabi.com | Email |
| Feras & Hisham A Medical Corp | 2112 S Garey Ave, Ste C | Pomona, CA 91766 | | | | First Class Mail |
| Feras & Hisham A Medical Corpora | 2112 S Garey Ave, Ste C | Pomona, CA 91766 | | | | First Class Mail |
| Fereshteh Jahanpanah Md A Profesi | 343 E Main St, Ste 101 | El Cajon, CA 92020 | | | | First Class Mail |
| Ferguson Braswell Fraser Kubasta PC | Attn: Rachael L Smiley/Megan F Clontz | 2500 Dallas Parkway, Ste 600 | Plano, TX 75093 | | | First Class Mail |
| Ferguson Braswell Fraser Kubasta PC | | | | | mclontz@fbfk.law | Email |
| Ferguson Braswell Fraser Kubasta PC | | | | | rsmiley@fbfk.law | Email |
| Ferguson, Doyle & Chester, PC | Attn: Eric W Chester, Esq | 35 Marshall Rd | Rocky Hill, CT 06067 | | | First Class Mail |
| Ferguson, Doyle & Chester, PC | | | | | ericchester@fdclawoffice.com | Email |
| Fernando Ibarra Md Inc | 850 S Atlantic Ave, Ste 101 | Monterey Park, CA 91754 | | | | First Class Mail |
| Ferrick Construction Co Inc | 811 Ivy Hill Road | Philadelphia, PA 19150 | | | | First Class Mail |
| Fertility Solutions Inc | 4635 Richmond Rd | Ste 100 | Warrensville Heights, OH 44128 | | | First Class Mail |
| Festival Fun Parks, LLC | Dba Lake Compounce | Attn: General Counsel | 285 E Waterfront Dr | Homestead, PA 15120 | | First Class Mail |
| Festival Fun Parks, LLC | dba Lake Compounce | 822 Lake Ave | Bristol, CT 06010 | | | First Class Mail |
| Fet Ascessories | 530 S Henderson Rd | Unit D | King, PA 19406 | | | First Class Mail |
| Ffg Valuations Inc | 12767 Panorama Pl | North Tustin, CA 92705 | | | | First Class Mail |
| Fhc Inc | 1201 Main St | Bowdoin, ME 04287 | | | | First Class Mail |
| FHC Inc | | | | | kking@fh-co.com | Email |
| Fibro-Chem LLC | 255 Main St | Hartford, CT 06106 | | | | First Class Mail |
| Fidelity Burglar & Fire Alarm Co | 1900 Woodhaven Rd | Philadelphia, PA 19116 | | | | First Class Mail |
| Fidelity National Title Co | 485 Lexington Ave, 18th Fl | New York, NY 10017 | | | | First Class Mail |
| Fifth Third National Bank | 38 Fountain Sq Plz | Cincinnati, OH 45263 | | | | First Class Mail |
| Fifth Third Securities, Inc. | Attn: Jordan Lenning | 3344 Peachtree Rd NE, Ste 900 | Atlanta, GA 30326 | | | First Class Mail |
| Fifth Third Securities, Inc. | Attn: Rebecca L Matthews, Esq | 2101 Cedar Springs Rd, Ste 900 | Dallas, TX 75201 | | | First Class Mail |
| Fifth Third Securities, Inc. | c/o Frost Brown Todd LLP | Attn: Joy D Kleisinger | 3300 Great American Tower | 301 E 4th St | Cincinnati, OH 45202 | First Class Mail |
| Fifth Third Securities, Inc. | c/o Frost Brown Todd LLP | Attn: Rebecca L Matthews, Esq | 2101 Cedar Springs Rd, Ste 900 | Dallas, TX 75201 | | First Class Mail |
| Fifth Third Securities, Inc. | c/o Frost Brown Todd LLP | Attn: Rebecca L Matthews | 2101 Cedar Springs Rd, Ste 900 | Dallas, TX 75201 | | First Class Mail |
| Fifth Third Securities, Inc. | | | | | rmatthews@fbtlaw.com | Email |
| Fifth Third Securities, Inc. | | | | | jordan.lenning@53.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Fifth Third Securities, Inc. | | | | | jkleisinger@fbtlaw.com | Email |
| Filesource Inc | 2366 K N Glassell St | Orange, CA 92865 | | | | First Class Mail |
| Filter Sales & Service INC | 15 Adams St | Burlington, MA 01803 | | | | First Class Mail |
| Filter Sales & Service Inc | | | | | SALES@FILTERSALES.COM | Email |
| Filter Sales & Service Inc | | | | | akelly@filtersales.com | Email |
| Filyn Corporation | 2950 E La Jolla St | Anaheim, CA 92806 | | | | First Class Mail |
| Fi-Med Management Inc | | | | | KIM@FIMED.COM | Email |
| Financial Recoveries | P.O. Box 1388 | Mount Laurel, NJ 08054 | | | | First Class Mail |
| Financial Resources | 200 E Park Dr | Ste 100 | Mount Laurel, NJ 08054 | | | First Class Mail |
| Find Great People | 15 Brendan Way, Ste 140 | Greenville, SC 29615 | | | | First Class Mail |
| Findhelp | 3616 Far W Blvd, Ste 117-545 | Austin, TX 78731 | | | | First Class Mail |
| Findhelp | 3616 Far West Blvd | Ste 117-545 | Austin, TX 78731 | | | First Class Mail |
| Findhelp | | | | | LWEISER@FINDHELP.COM | Email |
| Finngineering | 25272 Earhar Rd | Laguna Hills, CA 92653 | | | | First Class Mail |
| Finngineering | 25272 Earhar Rd | Laguna Hills, CA 92653 | | | | First Class Mail |
| Finsight Group Inc | 530 7Th Ave, 27Th Fl | New York, NY 10018 | | | | First Class Mail |
| Firethrive Healthcare, Inc | 7950 Legacy Dr, Ste 900 | Plano, TX 75024 | | | | First Class Mail |
| Firethrive Inc | Attn: Hemant Goel, President & Ceo | 7950 Legacy Dr, Ste 900 | Plano, TX 75024 | | | First Class Mail |
| Firethrive Inc | 2950 N Harwood St | Dallas, TX 75373 | | | | First Class Mail |
| Firethrive Inc | | | | | ceohemantgoel@finthrive.com | Email |
| Finthrive Revenue Systems, LLC | P.O. Box 733492 | Dallas, TX 75373 | | | | First Class Mail |
| FinThrive, Inc | Attn: Kit Herrmann | 7950 Legacy Dr, Ste 900 | Plano, TX 75024 | | | First Class Mail |
| FinThrive, Inc | Attn: Kit Herrmann, CFO | 7950 Legacy Dr, Ste 900 | Plano, TX 75024 | | | First Class Mail |
| FinThrive, Inc | c/o Fox Rothschild, LLP | Attn: Trey A Monsour | 2501 N Harwood St, Ste 1800 | Dallas, TX 75201 | tmonsour@foxrothschild.com | First Class Mail |
| FinThrive, Inc | | | | | kit.herrmann@finthrive.com | Email |
| Firas Abubaker MD Inc | 160 W Foothill Pkwy, Ste 105-167 | Corona, CA 92882 | | | | First Class Mail |
| Firas Abubaker MD Inc | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 6529 Riverside Ave, Ste 132 | Riverside, CA 92506 | | First Class Mail |
| Firas Abubaker MD Inc | | | | | medicalbillingspecialistinc@gmail.com | Email |
| Fire Control Service Co Inc | 221 Danbury Rd | New Milford, CT 06776 | | | | First Class Mail |
| Fire Guard Sprinklers Inc | P.O. Box 2278 | Attleboro, MA 02703 | | | | First Class Mail |
| Fire Guard Sprinklers Inc | | | | | agr0505@yahoo.com | Email |
| Fire Protection Alarms LLC | 1701 Highland Ave | Cheshire, CT 06410 | | | | First Class Mail |
| Fire Protection Team | 1701 Highland Ave | Cheshire, CT 06410 | | | | First Class Mail |
| Fire Protection Testing Inc | 1701 Highland Ave | Cheshire, CT 06410 | | | | First Class Mail |
| Fire Spec LLC | 612 Plymouth St | E Bridgewater, MA 02333 | | | | First Class Mail |
| Firefly Recruiting LLC | 11955 Alpine Ter | San Diego, CA 92128 | | | | First Class Mail |
| Firemaster | 13050 Metro Parkway | Fort Myers, FL 33966 | | | | First Class Mail |
| Firemaster | 13050 Metro Pkwy | Fort Myers, FL 33966 | | | | First Class Mail |
| Firemaster | Dept 1019 | P.O. Box 123019 | Dallas, TX 75312 | | | First Class Mail |
| Firm Revenue Cycle Mgmt Svcs Inc | 5590 S Ft Apache Rd | Las Vegas, NV 89148 | | | | First Class Mail |
| Firmslab Inc | 870 Vine St | Los Angeles, CA 90038-3724 | | | | First Class Mail |
| First Aid Bandage Co | 3 State Pier Rd | New London, CT 06320 | | | | First Class Mail |
| First Aid Urgent Care | P.O. Box  41023 | Pasadena, CA 91114 | | | | First Class Mail |
| First Aid Urgent Care Inc | P.O. Box  41023 | Pasadena, CA 91114 | | | | First Class Mail |
| First Alarm | 1111 Estates Dr | Aptos, CA 95003 | | | | First Class Mail |
| First Alarm Security Svcs | 1111 Estates Dr | Aptos, CA 95003 | | | | First Class Mail |
| First America | 1000 Armstrong St | Morris, IL 60450 | | | | First Class Mail |
| First Anaheim Hills Prop Lp | 5363 Balboa Blvd, Ste 227 | Encino, CA 91316 | | | | First Class Mail |
| First Anaheim Hills Properties LP | 5363 Balboa Blvd, Ste 227 | Encino, CA 91316 | | | | First Class Mail |
| First Choice Health Centers | 94 Connecticut Blvd | East Hartford, CT 06108 | | | | First Class Mail |
| First Choice Health Centers | 94 Connecticut Blvd | E Hartford, CT 06108 | | | | First Class Mail |
| First Choice Health Centers | | | | | ENEWMAN@FIRSTCHC.ORG | Email |
| First Choice Health Centers Inc | 94 Connecticut Blvd | E Hartford, CT 06108 | | | | First Class Mail |
| First Choice Health Centers Inc | Attn: Eugene Market, CEO | 94 Connecticut Blvd | E Hartford, CT 06108 | | | First Class Mail |
| First Choice Health Centers, Inc | 150 N Main St | Manchester, CT 06040 | | | | First Class Mail |
| First Choice Health Ctrs Inc | 94 Connecticut Blvd | East Hartford, CT 06108 | | | | First Class Mail |
| First Choice Health-Ctrs, Inc | 150 N Main St | Manchester, CT 06040 | | | | First Class Mail |
| First Choice Mobile Radiology | 181 W Orangethorpe Ave, Ste B | Placentia, CA 92870 | | | | First Class Mail |
| First Choice Physician Partners | P.O. Box  19406 | Belfast, ME 04915-4089 | | | | First Class Mail |
| First Choice Services | 2909 Criddly Way | Santa Ana, CA 92704 | | | | First Class Mail |
| First Circle, Inc | 10 Charles St | Providence, RI 02904 | | | | First Class Mail |
| First Class Cleaning Service LLC | 336 Center Rd, Apt 228 | Vernon Rockville, CT 06066 | | | | First Class Mail |
| First Class Cleaning Service LLC | 336 Center Rd, Apt 228 | Vernon, CT 06066 | | | | First Class Mail |
| First Class Cleaning Service LLC | | | | | ANDREAFC@LIVE.COM | Email |
| First Class Cleaning Svcs LLC | 336Ctr Rd | Apt 228 | Vernon, CT 06066 | | | First Class Mail |
| First Class Cleaning Svcs LLC | Attn: Andrea Flores | 336 Center Rd, Apt 228 | Vernon, CT 06066 | | | First Class Mail |
| First Class Vending Inc | 6875 Suva St | Bell Gardens, Ca 90201 | | | | First Class Mail |
| First Class Vending Inc | 6875 Suva Street | Bell Gardens, CA 90201 | | | | First Class Mail |
| First Databank, Inc | 1111 Bayhill Dr | San Bruno, CA 94066 | | | | First Class Mail |
| First Databank, Inc | 500 E 96th St | Ste 500 | Indianapolis, IN 46240-3767 | | | First Class Mail |
| First Databank, Inc | P.O. Box 281832 | Atlanta, GA 30384 | | | | First Class Mail |
| First Financial Portfolio Svcs, LLC | 3091 Governors Lake Dr | Ste 500 | Peachtree Corners, GA 30071 | | | First Class Mail |
| First Hospital Laboratories Inc | dba Fosolutions | P.O. Box 649 | Willow Grove, PA 19090 | | | First Class Mail |
| First Insurance Funding | 450 Skokie Blvd | Ste 1000 | Northbrook, IL 60062 | | | First Class Mail |
| First Insurance Funding | 450 Skokie Blvd | Ste 1000 | Northbrook, IL 60062-7917 | | | First Class Mail |
| First Insurance Funding | A Div of Lake Forest Bank & Trust Co NA | P.O. Box 7000 | Carol Stream, IL 60197 | | | First Class Mail |
| First Insurance Funding | A Div Of Lake Forest Bank & Trust Company NA | P.O. Box 7000 | Carol Stream, IL 60197 | | | First Class Mail |
| First Insurance Funding | Div of Lake Forest Bank & Trust Co NA | P.O. Box 7000 | Carol Stream, IL 60197 | | | First Class Mail |
| First Insurance Funding, A Division of | Lake Forest Bank & Trust Co Na | P.O. Box 7000 | Carol Stream, IL 60197 | | | First Class Mail |
| First Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. | 450 Skokie Blvd, Ste 1000 | Northbrook, IL 60062-7917 | | | | First Class Mail |
| First Insurance Funding, a Division of Lake Forest Bank & Trust Company, N.A. | | | | | legal@firstinsurancefunding.com | Email |
| First Legal Network LLC | P.O. Box 745087 | Los Angeles, CA 90074 | | | | First Class Mail |
| First Orion Corp. | 520 Main Street Ste 400 | North Little Rock, AR 72114 | | | | First Class Mail |
| First Place Glass Windows & Doors | 9025 Slauson Ave | Pico Rivera, CA 90660 | | | | First Class Mail |
| First Rate Lab LLC | 3189 Airway Ave, Ste C | Costa Mesa, CA 92626-4612 | | | | First Class Mail |
| First State Fleet Service Inc | 100 Carroll Dr | New Castle, DE 19720 | | | | First Class Mail |
| First State Fleet Service Inc | | | | | ANGIEN@FIRSTSTATEFLEET.COM; MICKM@FIRSTSTATEFLEET.COM | Email |
| Firstmed Ambulance | 13915 Saticoy St | Panorama City, CA 91402-6521 | | | | First Class Mail |
| Firstmed Ambulance Services Inc | 13915 Saticoy St | Panorama City, CA 91402 | | | | First Class Mail |
| Firstmed Ambulance Services Inc | 8630 Tamarack Ave | Sun Valley, CA 91352 | | | | First Class Mail |
| Firstmed Ambulance Services Inc | | | | | kbableyan@firstmedambulance.com | Email |
| Firstmed Ambulance Services, Inc. | | | | | kbableyan@firstmedambulance.com | Email |
| Firstmed Ambulance Svcs Inc | 13915 Saticoy St | Panorama City, CA 91402-6521 | | | | First Class Mail |
| Fisher & Paykel Healthcare Inc | Dept Ch 16926 | Palatine, IL 60055 | | | | First Class Mail |
| Fisher & Paykel Healthcare Inc | | | | | ORDERS.USA@FPHCARE.COM | Email |
| Fisher & Phillips Llp | 100 N 18th St, 12th Fl | Philadelphia, PA 19103 | | | | First Class Mail |
| Fisher & Phillips Llp | 100 N 18Th St 12Th-Floor | Philadelphia, PA 19103 | | | | First Class Mail |
| Fisher Balancing Co | 1799 Glassboro Cross Keys Rd | Williamstown, NJ 08094 | | | | First Class Mail |
| Fisher Balancing Co | | | | | FISHERBALANCING@COMCAST.NET | Email |
| Fisher Healthcare | 300 Industry Dr | Pittsburgh, PA 15275 | | | | First Class Mail |
| Fisher Healthcare | File 50129 | Los Angeles, CA 90074 | | | | First Class Mail |
| Fisher Healthcare | P.O. Box 3648 | Boston, MA 02241 | | | | First Class Mail |
| Fisher Healthcare | | | | | FS.ORDERS@THERMOFISHER.COM | Email |
| Fisher Healthcare | | | | | FS.ORDERS@THERMOFISHER.COM | Email |
| Fisher Healthcare, a division of Fisher Scientific, LLC | c/o Thermo Fisher Scientific | Attn: Colleen Moran | 300 Industry Dr | Pittsburgh, PA 15275 | | First Class Mail |
| Fisher Healthcare, a division of Fisher Scientific, LLC | c/o Thermo Fisher Scientific | Attn: Colleen Moran, Director | 300 Industry Dr | Pittsburgh, PA 15275 | | First Class Mail |
| Fisher Healthcare, a division of Fisher Scientific, LLC | c/o Tucker Arensberg, PC | Attn: Beverly Weiss Manne, Esq | 1500 1 PPG Pl | Pittsburgh, PA 15222 | | First Class Mail |
| Fisher Healthcare, a division of Fisher Scientific, LLC | | | | | colleen.moran@thermofisher.com | Email |
| Fisher Healthcare, a division of Fisher Scientific, LLC | | | | | bmanne@tuckerlaw.com | Email |
| Fishman Jackson PLLC | Attn: Mark Ralston | 4835 LBJ Fwy, Ste 475 | Dallas, Tx 75244 | | | First Class Mail |
| Fitsimmons Hospital Service | 4220 W166th St | Oak Forest, IL 60452 | | | | First Class Mail |
| Five Oaks Speech Therapy Services | 22365 Barton Rd, Ste 104 | Grand Terrace, CA 92313 | | | | First Class Mail |
| Five Star Surgical | 163 Samuel Barnet Blvd | New Bedford, MA 02745 | | | | First Class Mail |
| Five Star Surgical | 163 Samuel Barnet Blvd | New Bedford, MA 02745 | | | | Email |
| Five Star Surgical Inc | 163 Samuel Barnet Blvd | New Bedford, MA 02745 | | | rarauju@fivestarcompanies.net | Email |
| Five Star Surgical Inc | 163 Samuel Barnet Boulevard | New Bedford, MA 02745 | | | | First Class Mail |
| Five9 Inc | 4000 Executive Pkwy, Ste 400 | San Ramon, CA 94583 | | | | First Class Mail |
| Fives Inc | P.O. Box 675393 | Detroit, MI 48267 | | | | First Class Mail |
| Fives Inc | | | | | SALES@FIVESHEALTH.COM | Email |
| Fixes, Inc | 8 Commerce Ave | W Lebanon, NH 03784 | | | | First Class Mail |
| Fl Emergency Phys Kang & Assoc | 1643 NW 136th Ave, Ste 100 | Sunrise, FL 33323 | | | | First Class Mail |
| Flashparking Inc | | | | | NMAKHIJANI@FLASHPARKING.COM | Email |
| Fleming's | 7905 Monet Ave | Rancho Cucamonga, CA 91739 | | | | First Class Mail |
| Flex Ed | 3340 Riverside Dr Ste H | Chino, CA 91710 | | | | First Class Mail |
| Flex Financial | A Division of Stryker Sales Corp | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | First Class Mail |
| Flex Financial | A Division of Stryker Sales Corp | 1901 Romence Rd Pkwy | Portage, MI 49002 | | | First Class Mail |
| Flex Financial | A Division of Stryker Sales, LLC | 10712 S 1300 E | Sandy, UT 84094 | | | First Class Mail |
| Flex Financial | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 5000 | Kalamazoo, MI 49007 | | First Class Mail |
| Flex Financial | | | | | ammar@millercanfield.com | Email |
| Flex Financial, A Div Of Stryker Sales | 1901 Romence Rd Pkwy | Portage, MI 49002 | | | | First Class Mail |
| Flex Financial, a Div of Stryker Sales Corp | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | | First Class Mail |
| Flex Financial, a Div of Stryker Sales Corp | 1901 Romence Road Pkwy | Portage, MI 49002 | | | | First Class Mail |
| Flex Financial, a Div of Stryker Sales, LLC | 10712 S 1300 E | Sandy, UT 84094 | | | | First Class Mail |
| Flex Financial, a Div of Stryker Sales, LLC | 1901 Romence Road Pkwy | Portage, MI 49002 | | | | First Class Mail |
| Flex Financial, A Division of Stryker Sales Corp | 1901 Romence Road Pkwy | Portage, MI 49002 | | | | First Class Mail |
| Flexcare LLC | Attn: Brendan King | 1075 Creekside Ridge Dr, Unit 100 | Roseville, CA 95678 | | | First Class Mail |
| Flexcare LLC | c/o Felderstein Fitzgerald Willoug | Attn: Jason Rios | 500 Capitol Mall, Ste 2250 | Sacramento, CA 95814 | | First Class Mail |
| Flexcare LLC | | | | | jrios@ffwplaw.com | Email |
| Flexcare LLC | | | | | bking@flexcarestaff.com | Email |
| Flight Adventure Park | 145 Spencer St | Manchester, CT 06040 | | | | First Class Mail |
| Florence Filter Corp | 530 W Manville St | Compton, CA 90220 | | | | First Class Mail |
| Florence Filter Corporation | 530 West Manville St | Compton, CA 90220 | | | | First Class Mail |
| Florence Filter Corporation | Attn: Mario Hernandez | 530 W Manville St | Compton, CA 90220 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Florence Filter Corporation | | | | | AR@florencefilter.com | Email |
| Florida Clinical Practice Assoc Inc | P.O. Box 100354 | Gainesville, FL 32610 | | | | First Class Mail |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399 | | | | First Class Mail |
| Florida Hospital Healthcare Partn | 1055 Saxon Blvd | Orange City, FL 32763-8468 | | | | First Class Mail |
| Florida Hospital Medicine Services | P.O. Box 635332 | Cincinnati, OH 45263 | | | | First Class Mail |
| Flo-Tech LLC | 1801 W Olympic Blvd | File 2317 | Pasadena, CA 91199 | | | First Class Mail |
| Flow Health Laboratories LLC | 2261 Market St | PMB 22733 | San Francisco, CA 94114-1612 | | | First Class Mail |
| Flow Tech Inc | 10 Bidwell Rd | South Windsor, CT 06074 | | | | First Class Mail |
| Flow Tech Inc | 10 Bidwell Rd | S Windsor, CT 06074 | | | | First Class Mail |
| Flow Tech Inc. | | | | | accounting@flowtechinc.com | Email |
| Flow Tek Inc | P.O. Box 2018 | Boulder, CO 80306 | | | | First Class Mail |
| Flower Orthopedics Corp | 100 Witmer Rd, Ste 280 | Horsham, PA 19044 | | | | First Class Mail |
| Flower Orthopedics Corp | | | | | TONY@ACCELERATEMED.NET | Email |
| Fluentpro Software Corp | 1275 12th Ave NW, Ste 2 | Issaquah, WA 98027 | | | | First Class Mail |
| Fluidics | c/o Jeffrey Brahan | One Ppg Pl, Ste 3300 | Pittsburgh, PA 15222 | | | First Class Mail |
| Fluidics | | | | | JEFF.BRAHAN@STEPTOE-JOHNSON.COM | Email |
| Fluidics, Inc. | c/o Steptoe & Johnson PLLC | Attn: Jeffrey Brahan, Esq | 1 PPG Pl, Ste 3300 | Pittsburgh, PA 15222 | | First Class Mail |
| Fluidics, Inc. | | | | | jeff.brahan@steptoe-johnson.com | Email |
| Flushing Hospital | 4500 Parsons Blvd | Flushing, NY 11355 | | | | First Class Mail |
| Flushing Hospital Medical Center | 4500 Parsons Blvd | P.O. Box 123636 | Flushing, NY 11355 | | | First Class Mail |
| Flushing Hospital Medical Center | 4500 Parsons Boulevard | P.O. Box 123636 | Flushing, NY 11355 | | | First Class Mail |
| Flycast Partners | 3637 4th St N, Ste 490 | St. Petersburg, FL 33704 | | | | First Class Mail |
| Fm Cost Containment | 40 Lloyd Ave, Ste 308 | Malvern, PA 19355 | | | | First Class Mail |
| Focal Point Inc | 1927 Harbor Blvd Ste 710 | Costa Mesa, CA 92627-7600 | | | | First Class Mail |
| Focus Medical Imaging | P.O. Box 743067 | Los Angeles, CA 90074-3067 | | | | First Class Mail |
| Focus Medical Imaging A Professio | P.O. Box 743067 | Los Angeles, CA 90074-3067 | | | | First Class Mail |
| Focus On Health Inc | 8695 Spectrum Center Blvd | San Diego, CA 92123-1489 | | | | First Class Mail |
| Fogo De Chao Churrascaria (Irvine) LLC | 14850 Quorum Dr, Ste 500 | Dallas, TX 75254 | | | | First Class Mail |
| Foley & Lardner LLP | Attn: Edward J Green | 321 N Clark St, Ste 3000 | Chicago, IL 60654-4762 | | | First Class Mail |
| Foley & Lardner LLP | Attn: Edward L Green | 321 N Clark St, Ste 3000 | Chicago, IL 60654 | | | First Class Mail |
| Foley & Lardner LLP | Attn: Holland N O'Neil | 2021 McKinney Ave, Ste 1600 | Dallas, TX 75201 | | | First Class Mail |
| Foley & Lardner LLP | Attn: Jake Gordon | 500 Woodward Ave, Ste 2700 | Detroit, MI 48226 | | | First Class Mail |
| Foley & Lardner LLP | Attn: Jake W Gordon | 500 Woodward Ave, Ste 2700 | Detroit, MI 48226-3489 | | | First Class Mail |
| Foley & Lardner LLP | | | | | jake.gordon@foley.com | Email |
| Foley & Lardner LLP | | | | | honeil@foley.com | Email |
| Foley & Lardner LLP | | | | | egreen@foley.com | Email |
| Foley Cerilli, PC | 56 Pine St, Ste 200 | Providence, RI 02903 | | | | First Class Mail |
| Foleyfoodservice | 180 Kerry Place | Norwood, MA 02062 | | | | First Class Mail |
| Follett Products LLC | 801 Church Ln | Easton, PA 18040 | | | | First Class Mail |
| Follett Products LLC | P.O. Box 782806 | Philadelphia, PA 19178 | | | | First Class Mail |
| Follett Products LLC | | | | | CUSTOMERSRVICE@FOLLETTICE.COM | First Class Mail |
| Folsom Fire Co | 411 Sutton Ave | Folsom, PA 19033 | | | | First Class Mail |
| Folsom Fire Co | 411 Sutton Avenue | Folsom, PA 19033 | | | | First Class Mail |
| Folsom Fire Co | P.O. Box 72 | Folsom, PA 19033 | | | | First Class Mail |
| Folsom Fire Company | 411 Sutton Ave | Folsom, PA 19033 | | | | First Class Mail |
| Folsom Fire Company | P.O. Box 72 | Folsom, PA 19033 | | | | First Class Mail |
| Fong Group LLC | Attn: Rn Marc Wren | P.O. Box 492680 | Redding, CA 96049-2680 | | | First Class Mail |
| Fong Group LLC Rn Marc Wren | P.O. Box 492680 | Redding, CA 96049-2680 | | | | First Class Mail |
| Food & Drug Administration | 10903 New Hampshire Ave | Silver Spring, MD 20993 | | | | First Class Mail |
| Food & Drug Administration | Mammography Quality Standards | 10903 New Hampshire Ave, Bldg 66, Rm 3621 | Silver Spring, MD 20993-0002 | | | First Class Mail |
| Foot & Ankle Doctors Inc | 9100 Wilshire Blvd, Ste 280E | Beverly Hills, CA 90212 | | | | First Class Mail |
| Foot & Ankle Doctors of Beverly Hills | 9100 Wilshire Blvd, Ste 280E | Beverly Hills, CA 90212 | | | | First Class Mail |
| Foot & Ankle Specialist Of Delaware County | 196 W Sproul Rd | Ste 107 | Springfield, PA 19064 | | | First Class Mail |
| Foot Clinic Of SC | 211 E Butler Rd | Mauldin, SC 29662 | | | | First Class Mail |
| Foot Clinic Of South Carolina | 211 E Butler Rd A-2 | Mauldin, SC 29662 | | | | First Class Mail |
| Foot&Ankle Specialists Of | Delaware County LLC | 196 W Sproul Rd, Ste 107 | Springfield, PA 19064 | | | First Class Mail |
| Foothill Accountable Care Medical Group | 840 Towne Ctr Dr | Pomona, CA 91767 | | | | First Class Mail |
| Foothill Behavioral Health Consut | P.O. Box 4298 | Ontario, CA 91761-8998 | | | | First Class Mail |
| Foothill Cardiology Medical Group | P.O. Box 80011 | City Of Industry, CA 91716 | | | | First Class Mail |
| Foothill Cardiology Medical Group Inc | P.O. Box 80011 | City of Industry, CA 91716 | | | | First Class Mail |
| Foothill Dermatology Medical Cente | 2301 E Foothill Blvd, Ste 100 | Glendora, CA 91740 | | | | First Class Mail |
| Foothill Heights Care Ctr | 1515 N Fair Oaks Ave | Pasadena, CA 91103 | | | | First Class Mail |
| Foothill Regional Medical Ctr | 14662 Newport Ave | Medical Staff | Tustin, CA 92780 | | | First Class Mail |
| Foothill Surgical Institute LLC | 29300 Portola Pkwy | Ste A | Lake Forest, CA 92630 | | | First Class Mail |
| Foothill Urgent Care | 8027 Foothill Blvd | Sunland, CA 91040 | | | | First Class Mail |
| Ford & Harrison Llp | 271 17Th St, Ste 1900 | Atlanta, GA 30363 | | | | First Class Mail |
| Ford & Harrison Llp | | | | | AR@FORDHARRISON.COM | Email |
| Ford Harrison LLP | 271 17th St NW, Ste 1900 | Atlanta, GA 30363 | | | | First Class Mail |
| Ford Harrison LLP | | | | | mpurvis@fordharrison.com | Email |
| Ford Motor Credit Co LLC | P.O. Box 650573 | Dallas, TX 75265 | | | | First Class Mail |
| Fordham Univ | Jessica Almonte Executive Secretary | Field Education Department | Fordham Univ Graduate School Of SS | 113 W 60th St | New York, NY 10023 | First Class Mail |
| Fordham University | Attn: Debra M Mcphee, Dean | 113 W 60th St | New York, NY 10023-7479 | | | First Class Mail |
| Forerunner Technologies Inc | 150-M Executive Dr | Brentwood, NY 11717 | | | | First Class Mail |
| Forerunner Technologies, Inc | 150-M Executive Dr | Edgewood, NY 11717 | | | | First Class Mail |
| Forerunner Technologies, Inc | Attn: Contracts Dept | 150M Executive Dr | Edgewood, NY 11717 | | | First Class Mail |
| Forest Construction Co LLC | 41 Lancaster Dr | Beacon Falls, CT 06403 | | | | First Class Mail |
| Forest Construction Co LLC | | | | | CORY.GUILLET@SBCGLOBAL.NET | First Class Mail |
| Forest Park Zoological Society Inc | P.O. Box 80295 | Springfield, MA 01138 | | | | First Class Mail |
| Forest Park Zoological Society Inc | | | | | SARAH@FORESTPARKZOO.COM | Email |
| Formfast, Inc | 13421 Manchester Rd | Ste 208 | St. Louis, MO 63131 | | | First Class Mail |
| Formfast, Inc | 13421 Manchester Rd 208 | St Louis, MO 63131 | | | | First Class Mail |
| Formisano & Co Pc | 100 Midway Pl, Ste 1 | Cranston, RI 02920 | | | | First Class Mail |
| Formula Medical Group | 18182 Hwy 18, Ste 105 | Apple Valley, CA 92307 | | | | First Class Mail |
| Forte - Phoenix PLLC | P.O. Box 88747 | Milwaukee, WI 53288 | | | | First Class Mail |
| Forte - Phoenix Pllc | Po Box 88747 | Milwaukee, WI 53288 | | | | First Class Mail |
| Fortec Medical Inc | P.O. Box 951147 | Cleveland, OH 44193 | | | | First Class Mail |
| Fortec Medical, Inc. | c/o Weltman, Weinberg & Reis Co LPA | Attn: Scott D Fink | P.O. Box 93784 | Cleveland, OH 44101 | | First Class Mail |
| Fortec Medical, Inc. | c/o Weltman, Weinberg & Reis Co LPA | Attn: Scott D Fink | 5990 W Creek Rd, Ste 200 | Independence, OH 44131 | | First Class Mail |
| Fortec Medical, Inc. | | | | | fink5cf-TX@weltman.com | Email |
| Fortis School Of Nursing At | All-State Career School | 50 Powhattan Ave | Essington, PA 19029 | | | First Class Mail |
| Fortiva Financial, LLC | 5 Concourse Pkwy | Ste 300 | Atlanta, GA 30328 | | | First Class Mail |
| Fortra LLC | P.O. Box 735324 | Chicago, IL 60673 | | | | First Class Mail |
| Fortrea Inc | 8 Moore Dr | Durham, NC 27713 | | | | First Class Mail |
| Forty Main Street North LLC | 60-F Benett Square | c/o Kb Management Llc | Southbury, CT 06488 | | | First Class Mail |
| Forty Main Street North LLC | c/o Kb Management Llc | 60F Benett Sq | Southbury, CT 06488 | | | First Class Mail |
| Forty Main Street North LLC | 60-F Bennett Sq | Southbury, CT 06488 | | | | First Class Mail |
| Forty Main Street North LLC. | | | | | kbmanagementllc@aol.com | Email |
| Forvis Mazars LLP | P.O. Box 602828 | Charlotte, NC 28260 | | | | First Class Mail |
| Forvis Mazars, Llp | Po Box 602828 | Charlotte, NC 28260 | | | | First Class Mail |
| Forward Advantage | 7225 N 1st St, Ste 106 | Fresno, CA 93720 | | | | First Class Mail |
| Forward Advantage | 7255 N 1st St, Ste 106 | Fresno, CA 93720 | | | | First Class Mail |
| Forward Advantage | 7255 N First St | Ste 106 | Fresno, CA 93720 | | | First Class Mail |
| Forward Advantage | P.O. Box 4201 | Boston, MA 02211 | | | | First Class Mail |
| Foster Pumpkin Patch LLC | 90 Foster St | S Windsor, CT 06074 | | | | First Class Mail |
| Foundation Medicine Inc | P.O. Box 7247 Lockbox 6762 | Philadelphia, PA 19170-0001 | | | | First Class Mail |
| Fountain Valley Emergency Physicia | P.O. Box 248905 | Oklahoma City, OK 73124-8905 | | | | First Class Mail |
| Fountain Valley Group Services Pc | P.O. Box 20441 | Belfast, ME 04915-4099 | | | | First Class Mail |
| Fountain Valley Pediatrics Inc | 11100 Warner Ave, Ste 262 | Fountain Valley, CA 92708-7512 | | | | First Class Mail |
| Fountain Valley Regional Sleep Cen | 24953 Paseo De Valencia, Ste 3A | Laguna Hills, CA 92653 | | | | First Class Mail |
| Fountain View Subacute & Nursing Ctr | Attn: Administrator | 5310 Fountain Ave | Los Angeles, CA 90029 | | | First Class Mail |
| Four Points By Sheraton | 5990 Green Valley Cir | Culver City, CA 90230 | | | | First Class Mail |
| Fox Hill Center | 1253 Hartford Turnpike | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Fox Hill Center, LLC | Attn: Chief Operating Officer | 1253 Hartford Turnpike | Vernon, CT 06066 | | | First Class Mail |
| Fox Hill Ctr | 2153 Hartford Turnpike | Vernon, CT 06066 | | | | First Class Mail |
| Fox Hill Ctr, LLC | 2153 Hartford Turnpike | Vernon, CT 06066 | | | | First Class Mail |
| Fox Hills Pharma, Inc | 4455 W 117th St | Ste 101 | Hawthorne, CA 90250 | | | First Class Mail |
| Fox Hills Pharmacy Inc | 4455 W 117th St, Ste 101 | Hawthorne, CA 90250 | | | | First Class Mail |
| Fox Rothschild Llp | 2000 Market St | Philadelphia, PA 19103 | | | | First Class Mail |
| Fox Rothschild LLP | Attn: David Grant Crooks | 2501 N Harwood St, Ste 1800 | Dallas, TX 75201 | | | First Class Mail |
| Fox Rothschild LLP | Attn: Martha Chovanes | 2001 Market St, Ste 1700 | Philadelphia, PA 19103 | | | First Class Mail |
| Fox Rothschild LLP | Attn: Michael G Menkowitz | 2001 Market St, Ste 1700 | Philadelphia, PA 19103 | | | First Class Mail |
| Fox Rothschild LLP | Attn: Trey A Monsour/Robert J Palmer | 2501 N Harwood St, Ste 1800 | Dallas, TX 75201-1613 | | | First Class Mail |
| Fox Rothschild LLP | | | | | rpalmer@foxrothschild.com | Email |
| Fox Rothschild LLP | | | | | tmonsour@foxrothschild.com | Email |
| Fox Rothschild LLP | | | | | mmenkowitz@foxrothschild.com | Email |
| Fox Rothschild LLP | | | | | mchovanes@foxrothschild.com | Email |
| Fox Rothschild LLP | | | | | dcrooks@foxrothschild.com | Email |
| Foygelman Podiatric Corp | 4900 Tarzana Woods Dr | Tarzana, CA 91356-4429 | | | | First Class Mail |
| Foygelman Podiatric Corporation | 4900 Tarzana Woods Dr | Tarzana, CA 91356-4429 | | | | First Class Mail |
| Foygelman Podiatric Corporation | | | | | sansam567@gmail.com | First Class Mail |
| Fpa Womens Health | 2777 Long Beach Blvd Ste 200 | Long Beach, CA 90806 | | | | First Class Mail |
| Fragrance Directory Inc | dba Direct Fragrances | 11955 Sw 142 Ter | Miami, FL 33186 | | | First Class Mail |
| Fragrance Directory Inc | Dba: Direct Fragrances | 11955 Sw 142 Terrace | Miami, FL 33186 | | | First Class Mail |
| Fragrance Directory Inc. | c/o Direct Fragrances | 11955 SW 142nd Ter | Miami, FL 33186 | | | First Class Mail |
| Fragrance Directory Inc. | | | | | rachel@directfrag.com | First Class Mail |
| Fragrances of Ireland | 668 N Coast Hwy, Ste 1207 | Laguna Beach, CA 92651 | | | | First Class Mail |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | P.O. Box 2952 | Sacramento, CA 95812 | | | First Class Mail |
| Franchise Tax Board | c/o Bankruptcy Section MS A340 | P.O. Box 2952 | Sacramento, CA 95812-2952 | | | First Class Mail |
| Franchise Tax Board | c/o California Warehouse | 9646 Butterfield Way | Sacramento, CA 95827 | | | First Class Mail |
| Franchise Tax Board | c/o California Warehouse | 9646 Butterfield Way | Sacramento, CA 95827 | | | First Class Mail |
| Franchise Tax Board | c/o California Warehouse | 6946 Btterfield Way | Sacramento, CA 95827 | | | First Class Mail |
| Franchise Tax Board | c/o California Warehouse | 9646 Butterfield Way | Sacramento, CA 95827 | | | First Class Mail |
| | | 9646 Butterfield Way | | | | |
| Franchise Tax Board | c/o California Warehouse | 9646 Butterfield Way | Sacramento, CA 95827 | | | First Class Mail |
| Franchise Tax Board | c/o California Warehouse | 9646 Butterfield Way | Sacramento, CA 95827 | | | First Class Mail |
| Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257 | | | | First Class Mail |
| Franchise Tax Board | | | | | cathy.saechao@ftb.ca.gov | First Class Mail |
| Franciscan Physician Network | P.O. Box 781076 | Detroit, MI 48278-1076 | | | | First Class Mail |
| Francisco E Anguiano Md Inc | 765 Medical Center Ct, Ste 209 | Chula Vista, CA 91911-6600 | | | | First Class Mail |
| Francisco J Cuellar A Professional | | | | | erin.womenmedcare@gmail.com | First Class Mail |
| Francotyp-Postalia Inc | P.O. Box 157 | Bedford Park, IL 60499 | | | | First Class Mail |
| Frank Enterprises LLC | 1129 New Britain Ave | W Hartford, CT 06110 | | | | First Class Mail |
| Frank Enterprises LLC | 153 Henderson Ave | Conshohocken, PA 19428 | | | | First Class Mail |
| Frank P Adamo Dpm | | | | | FRANKADAMO@HOTMAIL.COM | Email |
| Frank P Adamo Dpm | | | | | | |
| Frankes Enterprises Inc | 378 Chase Ave | Ste 302 | Waterbury, CT 06704 | | | First Class Mail |
| Frankes Enterprises Inc | | | | | OFFICEATFRANKES@YAHOO.COM | Email |
| Franklin Mint Federal | Credit Union | Attn Accounting Dept | Chadds Ford, PA 19317 | | | First Class Mail |
| Franklin Trust Ratings LLC | | | | | JOHN.MORROW@FTRATINGS.COM | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fred Beans Ford & Isuzu Truck | 876 N Easton Rd | Doylestown, PA 18901 | | | First Class Mail |
| Freedom Care Transp Inc | 3200 E Guasti Rd | Ste 100 | Ontario, CA 91761 | | First Class Mail |
| Freedom Care Transportation Inc | 3200 E Guasti Rd, Ste 100 | Ontario, CA 91761 | | | First Class Mail |
| Freedom Pathology Partners LLC | 524 E Elm St, Ste A | Conshohocken, PA 19428-1922 | | | First Class Mail |
| Freedom Pay | 2929 Walnut St | 14th Fl | Philadelphia, PA 19104 | | First Class Mail |
| Freedom Pay | Attn: Contract Administratio | 2929 Walnut St, 14th Fl | Philadelphia, PA 19104 | | First Class Mail |
| Freedom Specialty Insurance Co | 7 World Trade Ctr | 250 Greenwich St, 37th Fl | New York, NY 10007 | | First Class Mail |
| Freedom Specialty Insurance Company | 7 World Trade Ctr | 250 Greenwich St, 37th Fl | New York, NY 10007 | | First Class Mail |
| Freemon Oak Hill Health System | 307 W 11th St | Lamar, MO 64759-1428 | | | First Class Mail |
| Fremont Emergency Services Inc | P.O. Box 638972 | Cincinnati, OH 45263-8972 | | | First Class Mail |
| French Medical Corp | 2079 Compton Ave, Ste A101 | Corona, CA 92881 | | | First Class Mail |
| Fresenius Kabi Usa LLC | 25476 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Fresenius Kabi Usa LLC | 25476 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Fresenius Kabi Usa LLC | | | | CSCW@FMC-NA.COM | Email |
| Fresenius Medical Care | 16343 Collections Center Dr | Ste 1 | Chicago, IL 60696 | | First Class Mail |
| Fresenius Medical Care | | | | mdservice.usa@fresenius-kabi.com | Email |
| Fresenius Medical Care Holdings Inc | 920 Winter St | Waltham, MA 02451 | | | First Class Mail |
| Fresenius Medical Care Holdings, Inc. | 920 Waltham St | Waltham, MA 02415-1547 | | | First Class Mail |
| Fresenius Medical Care Holdings, Inc. | 920 Winter St | Waltham, MA 02415-1547 | | | First Class Mail |
| Fresenius Medical Care Holdings, Inc. | Attn: David M Schilli | 600 S Tryon St, Ste 2300 | Charlotte, NC 28202 | | First Class Mail |
| Fresenius Medical Care Holdings, Inc. | | | | sharon.taheri@freseniusmedicalcare.com | Email |
| Fresenius Medical Care Holdings, Inc. | | | | dschilli@rbh.com | Email |
| Fresenius Usa Marketing Inc | P.O. Box 3936 | Boston, MA 02241 | | | First Class Mail |
| Fresenius Usa Mfg | P.O. Box 3936 | Boston, MA 02241 | | | First Class Mail |
| Fresenius Usa Mfg | | | | CSCW@FMC-NA.COM | Email |
| Fresh Aire Duct Cleaning | 3436 N Verdugo Rd, Suite 230 | Glendale, CA 91208 | | | First Class Mail |
| Fresh Perspectives Medical Billing LLC | 63 Inez Ave | Warwick, RI 02886 | | | First Class Mail |
| Fresh Perspectives Medical Billing LLC | | | | grozzero@gmail.com | Email |
| Fresh River Healthcare | 96 Prospect Hill Dr | East Windsor, CT 06088 | | | First Class Mail |
| Fresh River Healthcare | 96 Prospect Hill Rd | E Windsor, CT 06088 | | | First Class Mail |
| Frieda B LLC | 952 Main St | Somers, CT 06071 | | | First Class Mail |
| Frieda B LLC | | | | HEYPAULA@FRIEDAB.COM | Email |
| Friendly OB/Gyn Inc | 12810 Heacock St, Unit B105 | Moreno Valley, Ca 92553 | | | First Class Mail |
| Friendly OB/Gyn Inc | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 6529 Riverside Ave, Unit 132 | Riverside, CA 92506 | First Class Mail |
| Friendly OB/Gyn Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | First Class Mail |
| Friendly OB/Gyn Inc | | | | medicalbillingspecialistinc@gmail.com | Email |
| Friends Medical Group | 5832 Beach Blvd Unit 214 | Buena Park, CA 90621-5501 | | | First Class Mail |
| Friends of Family Health Center | 501 S Idaho St, Ste 100 | La Habra, CA 90631-6047 | | | First Class Mail |
| Frommeyer Construction Services Inc | 611 Swedesford Rd | Malvern, PA 19355 | | | First Class Mail |
| Fron LLC | 1681 Cranston St | Ste D | Cranston, RI 02920 | | First Class Mail |
| Fron LLC | | | | rrastelli@gmail.com | Email |
| Fron LLC | | | | bobrastelli@gmail.com | Email |
| Frontier Communications | Attn: Legal Dept | 111 Field St | Rochester, NY 14620 | | First Class Mail |
| Frontier Communications | Frontier Communications Of America | 111 Field St | Rochester, NY 14620 | | First Class Mail |
| Frontier Communications | 111 Field St | Rochester, NY 14620 | | | First Class Mail |
| Frontier Communications | Attn: Legal Dept | 111 Field St | Rochester, NY 14620 | | First Class Mail |
| Frontier Communications Corp | P.O. Box 740407 | Cincinnati, OH 45274 | | | First Class Mail |
| Frontier Communications Corp-Ad | P.O. Box 740407 | Cincinnati, OH 45274 | | | First Class Mail |
| Frontier Communications Corporation | P.O. Box 740407 | Cincinnati, OH 45274 | | | First Class Mail |
| Frontier Nursing Univ | 2050 Lexington Rd | Versailles, KY 40383 | | | First Class Mail |
| Frontier Nursing University | Attn: Director of Clinical Credentialing | 2050 Lexington Rd | Versailles, KY 40383 | | First Class Mail |
| Frontline Esolutions, LLC dba Uconfirm | 125 Mirramont Lake Dr | Woodstock, GA 30189 | | | First Class Mail |
| Frost Brown Todd LLP | Attn: Joy Kleisinger | 3300 Great American Twr | 301 E 4th St | Cincinnati, Oh 45202 | First Class Mail |
| Frost Brown Todd LLP | Attn: Rebecca L Matthews | 2101 Cedar Springs Rd | Dallas, TX 75201 | | First Class Mail |
| Frost Brown Todd LLP | | | | rmatthews@fbtlaw.com | Email |
| Frost Brown Todd LLP | | | | jkleisinger@fbtlaw.com | Email |
| Fsi Label | 6227 136Th Ave | Holland, MI 49424 | | | First Class Mail |
| FSI Label Company | Attn: Julie Hellem | 6227 136th Ave | Holland, MI 49424 | | First Class Mail |
| FSI Label Company | Attn: Julie Lynn Hellem | 6227 136th Ave | Holland, MI 49424 | | First Class Mail |
| Fti Consulting | 555 12Th St Nw | Washington, DC 20004 | | | First Class Mail |
| Fti Consulting | Attn: Matt Pachman, VP, Chief Risk & Compliance Officer | 555 12th St NW | Washington, DC 20004 | | First Class Mail |
| Fti Consulting Inc | P.O. Box 418178 | Boston, MA 02241 | | | First Class Mail |
| Fti Consulting Inc | | | | lauren.holic@fticonsulting.com | Email |
| Fti Group | 5125 Roy Dr | Nampa, ID 83686 | | | First Class Mail |
| Fuji Medical Systems, USA | Fujifilm Healthcare Americas Corp | 1959 Summit Commerce Park | Twinsburg, OH 44087 | | First Class Mail |
| Fujifilm Healthcare Americas Corp | 81 Hartwell Ave | Lexington, MA 02421 | | | First Class Mail |
| FUJIFILM Healthcare Americas Corporation | c/o FUJIFILM Holdings America Corporation | Attn: Alan Carlton | 27 Woods Row | Monroe, CT 06468 | First Class Mail |
| FUJIFILM Healthcare Americas Corporation | c/o Whitehead Taylor & Preston, LLP | Attn: David Gaffey | 3190 Fairview Park Dr, Ste 800 | Falls Church, VA 22042 | First Class Mail |
| FUJIFILM Healthcare Americas Corporation | c/o HCUS | Mail Code 8320 | P.O. Box 7247 | Philadelphia, PA 19170-8320 | First Class Mail |
| FUJIFILM Healthcare Americas Corporation | | | | dgaffey@whitefordlaw.com | Email |
| FUJIFILM Healthcare Americas Corporation | | | | alan.carlton@fujifilm.com | Email |
| Fujifilm Healthcare Americas Copration | 81 Hartwell Ave | Ste 300 | Lexington, MA 02421 | | First Class Mail |
| Fujifilm Sonosite Inc | P.O. Box 347689 | Pittsburgh, PA 15251 | | | First Class Mail |
| Fujifilm Sonosite Inc | 21919 30Th Dr Se | Bothell, WA 98021 | | | First Class Mail |
| Fujifilm Sonosite Inc | | | | FFSS-ORDERS@FUJIFILM.COM; FF-ORDERS@FUJIFILM.COM | Email |
| Fujiwara Medical Group Inc | 200 S San Pedro St, Ste 302 | Los Angeles, CA 90012 | | | First Class Mail |
| Full Risk Do Not Pay Oncology Phys | 600 City Parkway West, Ste 800 | Orange, CA 92868 | | | First Class Mail |
| Full Risk Do Not Pay Oncology Phys | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | | | First Class Mail |
| Fullerton Radiology Medical Group | P.O. Box 103812 | Pasadena, CA 91189 | | | First Class Mail |
| Fulu Maddox Dickens PLC | Attn: Phillip A Martin/Laura M. Brymer | 101 S 5th St, 27th Fl | Louisville, KY 40202 | | First Class Mail |
| Fulu Maddox Dickens PLC | | | | lbrymer@fmdlegal.com | Email |
| Fulu Maddox Dickens PLC | | | | pmartin@fmdlegal.com | Email |
| Funeraria Latino Americana | 3827 Whittier Blvd | Los Angeles, CA 90023 | | | First Class Mail |
| Furnace & Duct Supply Co | 635 Elmwood Ave | Providence, RI 02907 | | | First Class Mail |
| Fusion Medical Staffing | P.O. Box 30131 | Omaha, NE 68103 | | | First Class Mail |
| Future Health Center Inc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653-1341 | | | First Class Mail |
| Future Health Center Inc | 23141 Verdugo Drive Ste 201 | Laguna Hills, CA 92653-1341 | | | First Class Mail |
| Futuremed America Inc | 15700 Devonshire St | Granada Hills, CA 91344 | | | First Class Mail |
| Fvc Long Beach Asc LLC | dba Acura Surgery Ctr Long Beach | 1000 Corporate Centre Dr | Ste 400 | Franklin, TN 37067 | First Class Mail |
| FX Masse Assoc Inc | 100 Conifer Hill Dr Ste 312 | Danvers, MA 01923 | | | First Class Mail |
| Fyzioft Inc | 4850 Tamiami Trl North, Ste 301 | Naples, FL 34103 | | | First Class Mail |
| Fyk Med PLLC | 12746 N Windrose Dr | Scottsdale, AZ 85260 | | | First Class Mail |
| Fyk Med Pllc | 12746 N Windrose Dr | Scottsdale, AZ 85260 | | | First Class Mail |
| G & L Tustin II LLC | c/o Hcn G&L Downs4nt n LLC | P.O. Box 101885 | Pasadena, CA 91189 | | First Class Mail |
| G & M Lobstering Inc | 7341 Foothill Blvd, Ste 202 | Tujunga, CA 91042-2795 | | | First Class Mail |
| G C Zarnas & Co Inc (Na) | 850 Jennings St | Bethlehem, PA 18017 | | | First Class Mail |
| G F Hess MD Pa | 501 S New York Ave | Ste 100 | Winter Park, FL 32789 | | First Class Mail |
| G&F Lighting Supply | 7137 Remmet Ave | Los Angeles, CA 91303 | | | First Class Mail |
| G&F Lighting Supply | | | | ACCOUNTING@GFLIGHTINGSUPPLY.COM | Email |
| G&G Top Shop & Upholstery | G & G Top Shop | 3811 E Olympic Blvd | Los Angeles, CA 90023 | | First Class Mail |
| G12 Communications LLC | P.O. Box 738343 | Dallas, TX 75373 | | | First Class Mail |
| Gabriel Medical Center Inc | 4146 E Olympic Blvd, Ste B | Los Angeles, CA 90023-3347 | | | First Class Mail |
| Gabriel Quintanilla | dba Advanced H | 27349 Jefferson Ave, Ste 100 | Temecula, CA 92590 | | First Class Mail |
| Gage Medical Clinic Inc | 3203 E Florence Ave | Huntington Park, CA 90255 | | | First Class Mail |
| Gaine Solutions Inc | 3889 Long St, Ste 201 | San Luis Obispo, CA 93401 | | | First Class Mail |
| Gaine Technology LLC | 1140 Kendall Rd, Ste C | San Luis Obispo, CA 93401 | | | First Class Mail |
| Gaine Technology LLC | 3889 Long St, Ste 201 | San Luis Obispo, CA 93401 | | | First Class Mail |
| Gaine Technology Llc | 1140 Kendall Rd | Suite C | San Luis Obispo, CA 93401 | | First Class Mail |
| Galen Inpatient Physicians Inc | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6403 | | | First Class Mail |
| Galen Inpatient Physicians, Inc. | dba Vitulity | 125 Locust St | Harrisburg, PA 17101 | | First Class Mail |
| Galina Mateovici Md A Professional C | 7607 Santa Monica Blvd, Ste 27 | W Hollywood, CA 90046-6400 | | | First Class Mail |
| Gallagher Bassett | 2850 Golf Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Gallagher Bassett Services | 2850 Golf Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Gallagher Bassett Services Inc | P.O. Box 74007663 | Chicago, IL 60674 | | | First Class Mail |
| Gallagher Bassett Services Inc | | | | GB-AR-Mail@gbtpa.com | Email |
| Gallagher Bassett Svcs Inc | P.O. Box 676141 | Dallas, TX 75267 | | | First Class Mail |
| Gallagher Bassett Svcs Inc | P.O. Box 74007663 | Chicago, IL 60674 | | | First Class Mail |
| Gallagher Benefit Services Inc | P.O. Box 95148 | Chicago, IL 60694 | | | First Class Mail |
| Gallagher Benefit Svcs Inc | Practice Lockbox | P.O. Box 71696 | Chicago, IL 60694 | | First Class Mail |
| Gallagher Benefit Svcs Inc | Attn: Gbc Finance | 2850 Golf Rd | Rolling Meadows, IL 60008 | | First Class Mail |
| Galls LLC | P.O. Box 743626 | Los Angeles, CA 90074 | | | First Class Mail |
| Gama Medical LLC | 600 Putnam Pike | Ste 1 | Greenville, RI 02828 | | First Class Mail |
| Gamal F Ghaly Md Inc A Professiona | 14114 Business Center Dr, Ste G | Moreno Valley, CA 92553-9113 | | | First Class Mail |
| Gannett Satellite Information Network LLC | dba Usa Today | P.O. Box 677446 | Dallas, TX 75267 | | First Class Mail |
| Garaventa Usa Inc | 735 E Industrial Park Dr #C | Manchester, NH 03109 | | | First Class Mail |
| Garaventa Usa Inc | 735 East Industrial Park Dr, Ste C | Manchester, NH 03109 | | | First Class Mail |
| Garaventa Usa Inc | | | | LINDA.BONNEY@GARAVENTALIFT.COM | Email |
| Garcia-El Atlantic Inc | Lockbox 233209 | 3209 Momentum Pl | Chicago, IL 60689 | | First Class Mail |
| Garden Grove Hospital Medical Center | c/o Legal Dept | Attn: Tom Reterford; Brenda Marlo | 3480 E Guasti Rd, 2nd Fl | Ontario, CA 91767 | First Class Mail |
| Garden Grove Hospital Medical Center | | | | bmarlo@primehealthcare.com | Email |
| Garden Grove Primary Care Medicine | 11222 Acacia Pkwy | Garden Grove, CA 92840 | | | First Class Mail |
| Garden Grove Womens Health Special | 12555 Garden Grove Blvd, Ste 301 | Garden Grove, CA 92843-1903 | | | First Class Mail |
| Garden Homes Management Corp | 29 Knapp St | P.O. Box 4401 | Stamford, CT 06907 | | First Class Mail |
| Garden Homes Management Corporation | 29 Knapp St | P.O. Box 4401 | Stamford, CT 06907 | | First Class Mail |
| Garden Homes Management Corporation | | | | INFO@GHMCO.COM | Email |
| Gardena Medical Center Inc | 7218 Garfield Ave | Bell Gardens, CA 90201-4812 | | | First Class Mail |
| Garey Orthopedic Medical Group | 255 E Bonita Ave, Ste 101 | Pomona, CA 91767 | | | First Class Mail |
| Garfield Beach Cvs LLC | 3535 S La Cienega Blvd | Los Angeles, CA 90016-4407 | | | First Class Mail |
| Garfield Hematology/Oncology Consultants | 600 N Garfield Ave, Ste 200 | Monterey Park, CA 91754 | | | First Class Mail |
| Garfunkel Wild PC | 111 Great Neck Rd 6Th Fl | Great Neck, NY 11021 | | | First Class Mail |
| Garnet Valley School District | Garnet Valley School District 80 | Station Rd | Glen Mills, PA 19342 | | First Class Mail |
| Garrett Metal Detectors | P.O. Box 911892 | Dallas, TX 75391 | | | First Class Mail |
| Gary M Feinberg Ent Inc | 6377 Riverside Ave, Ste 200 | Riverside, CA 92506-0104 | | | First Class Mail |
| Gastro Care Institute | P.O. Box 5688 | Lancaster, CA 93539 | | | First Class Mail |
| Gastro Digestive Medical Group | 11480 Brookshire Ave, Ste 308 | Downey, CA 90241-5025 | | | First Class Mail |
| Gastro Digestive Medical Group | | | | gdmgdmg@yahoo.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Gastroenterology & Liver Institu | 935 E Pennsylvania Ave | Escondido, CA 92025 | | | First Class Mail |
| Gastroenterology Diagnostic Ctr | 880 S Atlantic Blvd | Ste G-10 | Monterey Park, CA 91754 | | First Class Mail |
| Gastroenterology Health Associates | 6 Field Stone Commons | Tolland, CT 06084 | | | First Class Mail |
| Gatehouse Media Massachusetts 1 Inc | P.O. Box 631210 | Cincinnati, OH 45263 | | | First Class Mail |
| Gateway | Four GatewayCtr | 444 Liberty Ave | Ste 2100 | Pittsburgh, PA 15219 | First Class Mail |
| Gateway Community College | Attn: Alice Pondolfi | 20 Church St | New Haven, CT 06510 | | First Class Mail |
| Gateway Community College | Attn: Sharon Aceto | 20 Church St | New Haven, CT 06510 | | First Class Mail |
| Gateway Community College | Gateway Community College | 20 Church St | New Haven, CT 06510 | | First Class Mail |
| Gateway Comprehensive Medical Grou | P.O. Box 181770 | Coronado, CA 92178-1770 | | | First Class Mail |
| Gateway Health Medicare | Pa Medicare Assured | Four Gateway Ctr | Pittsburgh, PA 15222 | | First Class Mail |
| Gateway Healthcare Inc | 101 Bacon St | Pawtucket, RI 02860 | | | First Class Mail |
| Gateway Medical Group of San Diego | 610 Euclid Ave, Ste 302 | National City, CA 91950 | | | First Class Mail |
| Gateway Medical Group of San Diego Inc | 610 Euclid Ave, Ste 302 | National City, CA 91950 | | | First Class Mail |
| Gateway Medical Group of San Diego, Inc | 610 Euclid Avenue, Ste 302 | National City, CA 91950 | | | First Class Mail |
| Gateway Medicor Rancho Cucamonga I | 10995 Eucalyptus St, Ste 102 | Rancho Cucamonga, CA 91730-7687 | | | First Class Mail |
| Gateway Medicor-Rancho Cucamonga, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | First Class Mail |
| Gateway Urgent Care | 710 N Euclid St, Ste 400 | Anaheim, CA 92801 | | | First Class Mail |
| Gaudencia, Inc | 106 W Main St | Norristown, PA 19401 | | | First Class Mail |
| Gavlak Contingency Water | Po Box 418 | Somerville, CT 06072 | | | First Class Mail |
| Gaytri Manek Md Inc | dba Gaytri Man | 13180 Warner Ave, Ste 271 | Fountain Valley, CA 92708-7516 | | First Class Mail |
| Gb Collections | Medicaid | P.O. Box 2675 | Harrisburg, PA 17105-2675 | | First Class Mail |
| Gb Collects LLC | 1253 Haddonfield Berlin Rd | Voorhees Township, NJ 08043 | | | First Class Mail |
| Ge Healthcare | 9900 Innovation Dr | Wauwatosa, WI 53226 | | | First Class Mail |
| Ge Healthcare | P.O. Box 414 | Milwaukee, WI 53201-0404 | | | First Class Mail |
| Ge Healthcare Iits Usa Corp | 1517 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Ge Healthcare Iits Usa Corp | 5517 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| GE Healthcare IITS USA Corp. | c/o DeHaan & Bach LPA | Attn: Michael B Bach, Authorized Agent | 25 Whitney Dr, Ste 106 | Milford, OH 45150 | First Class Mail |
| Ge Healthcare IITS USA Corp. | | | | michaelb@dehaan-bach.com | Email |
| Ge Healthcare Inc | Ge Medical Systems Information Technologies | 5517 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Ge Healthcare Inc | Healthcare Financial Services | P.O. Box 645811 | Pittsburgh, PA 15264 | | First Class Mail |
| Ge Healthcare Inc | P.O. Box 640200 | Pittsburgh, PA 15264 | | | First Class Mail |
| Ge Healthcare Inc | P.O. Box 643936 | Pittsburgh, PA 15264 | | | First Class Mail |
| Ge Healthcare Inc | 8200 W Tower Ave | Milwaukee, WI 53223 | | | First Class Mail |
| Ge Healthcare Inc | | | | GEHCPARTS@GHXGFAX.COM | Email |
| GE HFS, LLC | 9900 Innovation Dr | Wauwatosa, WI 53226 | | | First Class Mail |
| Ge Hfs, LLC | 9900 Innovation Dr | Rp-2100 | Wauwatosa, WI 53226 | | First Class Mail |
| Ge Hfs, LLC | 9900 Innovation Dr | Milwaukee, WI 53206 | | | First Class Mail |
| Ge Hfs, LLC | c/o Fultz Maddox Dickens PLC | 101 S 5th St, 27th Fl | Louisville, KY 40202 | | First Class Mail |
| Ge Hfs, LLC | Ge Hfs LLC | 9900 Innovation Dr | Rp-2100 | Wauwatosa, WI 53226 | First Class Mail |
| Ge Hfs, LLC | | | | JSTINNETT@FMDLEGAL.COM | Email |
| Ge Medical Systems Information Technologies Inc | Attn: Accounts Receivable | 5517 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Ge Medical Systems Information Technologies Inc | Information Tech Inc | 5517 Collections Cntr Dr | Chicago, IL 60693 | | First Class Mail |
| Ge Medical Systems Information Technologies Inc | | | | GEHCPARTS@GHXGFAX.COM | Email |
| GE Medical Systems Information Technologies, Inc. | c/o DeHaan & Bach LPA | Attn: Michael B. Bach | 25 Whitney Dr, Ste 106 | Milford, OH 45150 | First Class Mail |
| GE Medical Systems Information Technologies, Inc. | c/o DeHaan & Bach LPA | Attn: Michael B Bach, Authorized Agent | 25 Whitney Dr, Ste 106 | Milford, OH 45150 | First Class Mail |
| GE Medical Systems Information Technologies, Inc. | | | | michaelb@dehaan-bach.com | Email |
| Ge Medical Systems Ultrasound & Primary Care Diagnostics LLC | P.O. Box 74008831 | Chicago, IL 60674 | | | First Class Mail |
| GE Medical Systems Ultrasound Primary Care Diagnostics LLC | c/o DeHaan & Bach LPA | Attn: Michael B Bach, Authorized Agent | 25 Whitney Dr, Ste 106 | Milford, OH 45150 | First Class Mail |
| GE Medical Systems Ultrasound Primary Care Diagnostics LLC | | | | michaelb@dehaan-bach.com | Email |
| Ge Medical Systems, Ultrasound & | Primary Care Diagnostics | P.O. Box 74008831 | Chicago, IL 60674-8831 | | First Class Mail |
| Ge Medical Systems, Ultrasound & | Primary Care Diagnostics | Ge Medical System Ultrasound | P.O. Box 74008831 | Chicago, IL 60674-8831 | First Class Mail |
| Ge Precision Healthcare LLC | 5517 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| GE Precision Healthcare LLC | c/o DeHaan & Bach LPA | Attn: Michael B Bach, Authorized Agent | 25 Whitney Dr, Ste 106 | Milford, OH 45150 | First Class Mail |
| GE Precision Healthcare LLC | c/o DeHaan & Bach LPA | Attn: Michael B Bach | 25 Whitney Dr, Ste 106 | Milford, OH 45150 | First Class Mail |
| Ge Precision Healthcare LLC | N16W23419 Watertown Rd | Waukesha, WI 53186 | | | First Class Mail |
| GE Precision Healthcare LLC | P.O. Box 414 | Milwaukee, WI 53201 | | | First Class Mail |
| GE Precision Healthcare LLC | | | | michaelb@dehaan-bach.com | Email |
| Gebbs Healthcare Solutions Inc | 600 Corporate Pointe, Ste 1250 | Culver City, CA 90230 | | | First Class Mail |
| GeBBS Healthcare Solutions Inc. | Attn: Meelan Gupta | 600 Corporate Pointe, Ste 1250 | Culver City, CA 90230 | | First Class Mail |
| Gee Picture Framing LLC | 510 Main St | Oakville, CT 06779 | | | First Class Mail |
| Gee Picture Framing LLC | | | | DEBORAH.CIPRIANO@WTBYHOSP.ORG | Email |
| Geico | 1 Geico Blvd | Fredericksburg, VA 22412 | | | First Class Mail |
| Geiger Bros | P.O. Box 712144 | Cincinnati, OH 45271 | | | First Class Mail |
| Geis Realty Group, Inc | 996 Old Eagle School Rd | Ste 1117 | Wayne, PA 19087 | | First Class Mail |
| Geisinger | 100 N Academy Ave | Danville, PA 17822 | | | First Class Mail |
| Geisinger Health Plan | 100 N Academy Ave | Danville, PA 17821 | | | First Class Mail |
| Gem Air Services Inc | 33 Taft St | Pawtucket, RI 02860 | | | First Class Mail |
| Gem Air Svcs Inc | 33 Taft St | Pawtucket, RI 02860 | | | First Class Mail |
| Gem Edwards, Inc | 5640 Hudson Industrial Pkwy | Hudson, OH 44236 | | | First Class Mail |
| Gem Medical Group Inc | P.O. Box 25600 | Pasadena, CA 91185-5600 | | | First Class Mail |
| Gem Medical Group Corporation | P.O. Box 25600 | Pasadena, CA 91185-5600 | | | First Class Mail |
| Gem Plumbing & Heating Co Inc | 1 Wellington Rd | Lincoln, RI 02865 | | | First Class Mail |
| Gemco Medical | P.O. Box 429 | 5640 Industrial Partkway | Hudson, OH, 44236 | | First Class Mail |
| Gemco Medical | P.O. Box 429 | 5640 Industrial Pkwy | Hudson, OH 44236 | | First Class Mail |
| Gemini DiversiFied Services | 18881 Von Karman Avenue | Irvine, CA 92612 | | | First Class Mail |
| Gemini Ins Co | 99 Summer St, Ste 1800 | Boston, MA 02110 | | | First Class Mail |
| Gemini Insurance Co | 99 Summer St, Ste 1800 | Boston, MA 02110 | | | First Class Mail |
| Gemini Insurance Company | 99 Summer St, Ste 1800 | Boston, MA 02110 | | | First Class Mail |
| Genco Pura LLC | 3001 Mccall Dr | Atlanta, GA 30340 | | | First Class Mail |
| Gene V Pira Inc | Backflow Prevention | 17501 Chase St | Northridge, CA 91325 | | First Class Mail |
| Genentos Laboratories LLC | 2001 E 1st St, Ste 109 | Santa Ana, CA 92705 | | | First Class Mail |
| General Aire Systems Inc | 2 New Rd Ste 202 | Aston, PA 19014 | | | First Class Mail |
| Gene V Pira Inc | | | | mcavaliere@genairesys.com | Email |
| General Commercial | 64 Robbins St | Waterbury, CT 06721 | | | First Class Mail |
| General Counsel Trinity Health of New England Corp, Inc | Attn: General Counsel | 114 Woodland St | Hartford, CT 06105 | | First Class Mail |
| General Electric Co | 3000 N Grandview Blvd | Waukesha, WI 53188 | | | First Class Mail |
| General Fling | 80 Yale Ave | Middlebury, CT 06762 | | | First Class Mail |
| General Healthcare Resources, LLC | 512 Township Line Rd, Ste 200 | Blue Bell, PA 19422-2700 | | | First Class Mail |
| General Healthcare Resources, LLC | Attn: John Quirk, CEO | 1 Valley Sq, Ste 200 | Blue Bell, PA 19422 | | First Class Mail |
| General Healthcare Resources, LLC | Attn: Lisa Schreiber | 1 Valley Sq, Ste 200 | Blue Bell, PA 19422 | | First Class Mail |
| General Healthcare Resources, LLC | Attn: Lisa Schreuder | 1 Valley Sq, Ste 200 | Blue Bell, PA 19422 | | First Class Mail |
| General Healthcare Resources, LLC | c/o Clark Hill PLC | Attn: George W Fitting | 301 Grant St, 14th Fl | 1 Oxford Ctr | Pittsburgh, PA 15219 | First Class Mail |
| General Healthcare Resources, LLC | c/o Clark Hill PLC | Attn: George W Fitting | 301 Grant St, FI 14 | 1 Oxford Ctr | Pittsburgh, PA 15219 | First Class Mail |
| General Healthcare Resources, LLC | | | | lschreiber@ghrhealthcare.com | Email |
| General Healthcare Resources, LLC | | | | jquirk@ghresources.com | Email |
| General Healthcare Resources, LLC | | | | gfitting@clarkhill.com | Email |
| General Hospital Supply Corp | 1050 Van Buren Ave | Indian Trial, NC 28079 | | | First Class Mail |
| General Hospital Supply Corp. | | | | ORDERS@GHSCORP.NET | Email |
| General Hospital Supply Corp. | | | | ghscorp@aol.com; jordan.barnes@ghscorp.net | Email |
| General Hospital Supply Corporation | 1050 Van Buren Ave | Indian Trial, NC 28079 | | | First Class Mail |
| General Hospital Supply Corporation | | | | ORDERS@GHSCORP.NET | Email |
| General Logistics Systems Us Inc | P.O. Box 843266 | Los Angeles, CA 90084 | | | First Class Mail |
| General Security National Ins Co | 28 Liberty St, Ste 5400 | New York, NY 10005 | | | First Class Mail |
| General Security National Ins Co | Scor Specialty Insurance | Attn: Executive Risk Underwriting | 28 Liberty St, Ste 5400 | New York, NY 10005 | First Class Mail |
| General Security National Insurance Co | 28 Liberty St, Ste 5400 | New York, NY 10005 | | | First Class Mail |
| General Security National Insurance Co | Scor Specialty Insurance | Attn: Executive Risk Underwriting | 28 Liberty St, Ste 5400 | New York, NY 10005 | First Class Mail |
| General Sewer Service Inc | P.O. Box 340511 | Barry Square Station | Hartford, CT 06134 | | First Class Mail |
| General Sewer Service Inc | P.O. Box 340511 | Barry Sq Stn | Hartford, CT 06134 | | First Class Mail |
| General Sewer Service LLC | Attn: Charles Hancock Davis | 108 Cedar St | Wethersfield, CT 06109 | | First Class Mail |
| General Sewer Service LLC | Barry Square Station | P.O. Box 340511 | Hartford, CT 06134 | | First Class Mail |
| General Sewer Service LLC | | | | charles@generalsewer.net | Email |
| General Technology Group Inc | 15 W Shore Dr | Bethlehem, CT 06751 | | | First Class Mail |
| General Treasurer - State of RI | 1511 Pontiac Ave Bldg, Ste 69-2 | Cranston, RI 02920 | | | First Class Mail |
| General Treasurer - State of RI | 3 Capitol Hill | Providence, RI 02908 | | | First Class Mail |
| General Treasurer - State of RI | Board of Medical Licensure | 3 Capitol Hill | Providence, RI 02908 | | First Class Mail |
| General Treasurer, State of Rhode Island | 1511 Pontiac Ave, Bldg 69-1 | Office Of Health Insurance Com | Cranston, RI 02920 | | First Class Mail |
| General Treasurer, State of Rhode Island | 3 Capitol Hill, Rm 102 | N Providence, RI 02908 | | | First Class Mail |
| Generator Services Co Inc | 10255 Philadelphia Court | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Generator Services Co Inc | 10255 Philadelphia Ct | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Generator Services Co., Inc. | | | | debbie@generator-services.com | Email |
| Genevee Medical Group | P.O. Box 421199 | San Diego, CA 92142-1199 | | | First Class Mail |
| Genesis Bps | 465 State Rte 17 S | Ramsey, NJ 07446 | | | First Class Mail |
| Genesis Center | 620 Potters Ave | Providence, RI 02907 | | | First Class Mail |
| Genesis Health Ventures of Indiana Inc. | 148 W State St | Kennett Square, PA 19348 | | | First Class Mail |
| Genesis Healthcare | dba The Belvedere Ctr | 1104 Welsh Rd | Philadelphia, PA 19115 | | First Class Mail |
| Genesis Healthcare LLC | 101 East State St | Kennett Square, PA 19348 | | | First Class Mail |
| Genesis Healthcare Partners PC | 1010 W La Veta Ave, Ste 570 | Orange, CA 92868 | | | First Class Mail |
| Genesis Healthcare Partners PC | P.O. Box 845996 | Los Angeles, CA 90084-5996 | | | First Class Mail |
| Genesis Healthcare, LLC | 2507 Chestnut St | Chester, PA 19013 | | | First Class Mail |
| Genesis Reference Laboratories LI | 7924 Forest City Rd, Ste 210 | Orlando, FL 32810-2925 | | | First Class Mail |
| Genetech, Inc | 1 DNA Way Gateway, Bldg 82, MS E2 | S San Francisco, CA 94080-4918 | | | First Class Mail |
| | 651 | | | | |
| Genetic Disease Screening Program | 850 Marina Bay Pkwy Ste G265 | Richmond, CA 94804-6403 | | | First Class Mail |
| Genetic Technological Innovations | 14500 N Northsight Blvd, Ste 100 | Scottsdale, AZ 85260 | | | First Class Mail |
| Genetics Center | 211 S Main St | Orange, CA 92868 | | | First Class Mail |
| Genetics Center | 211 South Main Street | Orange, CA 92868 | | | First Class Mail |
| Genex | 440 East Swedesford Road | Suite 1000 | Wayne, PA 19087 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Genex Laboratory Professional Cor | 3151 Airway Ave, Ste M1 | Costa Mesa, CA 92626-4626 | | | First Class Mail |
| Genito Urinary Technology Inc | 266 King George Rd | Ste B-2 | Warren, NJ 07059 | | First Class Mail |
| Genoa Health Care LLC | Attn: Legal Dept | 707 S Grady Way | Renton, WA 98057 | | First Class Mail |
| Genomic Health Inc | P.O. Box 742415 | Los Angeles, CA 90074 | | | First Class Mail |
| Genomic Health Inc | | | | PAYORCREDENTIALING@EXACTSCIENCES.COM | Email |
| Gent Apparel Ltd | 999 Pontiac Ave | Cranston, RI 02920 | | | First Class Mail |
| Gentech Laboratories LLC | 4403 Bethwood Pkwy | Dallas, TX 75244-3216 | | | First Class Mail |
| Gentherm Medical LLC | 12011 Mosteller Rd | Cincinnati, OH 45241 | | | First Class Mail |
| Gentherm Medical LLC | 3530 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Gentherm Medical LLC | | | | accountingmail@gentherm.com | Email |
| Gentle Ride Inc | P.O. Box 31727 | Chicago, IL 60631-0727 | | | First Class Mail |
| Genzyme Corp | 62665 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Genzyme Corporation | c/o Amato & Keating, PC | 100 N Commerce Way, Ste 100 | Bethlehem, PA 18017 | | First Class Mail |
| Genzyme Corporation | | | | jkeating@amatolaw.com | Email |
| Genzyme Corporation | 62665 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| GEO Building Services | 15661 Producer Ln, Ste J | Huntington Beach, CA 92649 | | | First Class Mail |
| GEO Building Services | Attn: Bridgette Radzai | 15661 Producer Ln, Ste J | Huntington Beach, CA 92649 | | First Class Mail |
| Geo Building Services | 15661 Producer Ln Unit J | Huntington Beach, CA 92649 | | | First Class Mail |
| GEO Building Services | | | | geobuilding@outlook.com | Email |
| Geo Chester Residential Reentry Ctr | 201 E 12Th St | Chester, PA 19013 | | | First Class Mail |
| Geoffrey Trenkle Do | dba Los Angeles | 14650 Aviation Blvd, Ste 200 | Hawthorne, CA 90250 | | First Class Mail |
| George Delshad Md Inc | 15211 Vanowen St, Ste 310 | Van Nuys, CA 91405 | | | First Class Mail |
| George Fox Univ | 448 Worth Blvd | Newberg, OR 97132 | | | First Class Mail |
| George Fox University | 448 Worth Blvd | Newberg, OR 97132 | | | First Class Mail |
| George King Biomedical Inc | 11771 W 112Th St | Overland Park, KS 66210 | | | First Class Mail |
| George King Biomedical Inc | 11771 West 112Th St | Overland Park, KS 66210 | | | First Class Mail |
| George N Chidi Md Pa | dba Medicross | P.O. Box 31715 | Belfast, ME 04915 | | First Class Mail |
| George P Fedor Md A Professional C | S Holland, Ste 101 | Irvine, CA 92618 | | | First Class Mail |
| George Tiemann & Co | 25 Plant Ave | Hauppauge, NY 11788 | | | First Class Mail |
| George Tiemann & Co | 86 Terry Rd | Smithtown, NY 11787 | | | First Class Mail |
| George Tiemann & Co | | | | alissa@georgetiemann.com; richard@georgetiemann.com; | Email |
| Georgetown Univ | 3700 Reservoir Rd NW | Washington Dc, DC 20057 | | | First Class Mail |
| Georgetown University | Attn: Dean, School of Nursing & Health Studies | 101 St Mary's Hall | 3700 Reservoir Rd NW | Washington, DC 20057 | First Class Mail |
| Georgia 1851, LLC | dba Twine | c/o Twine | P.O. Box 511 | Flowery Branch, GA 30542 | First Class Mail |
| Georgia 1851, LLC. | | | | brianb@twinecbd.com | Email |
| Gerard Basile | dba Gerard Basile Md | 8525 Gibbs Dr, Ste 210 | San Diego, CA 92123 | | First Class Mail |
| Geri Connection | 15644 Pomerado Rd, Ste 202 | Poway, CA 92064-2434 | | | First Class Mail |
| Geri Heal PC | 9640 Venice Blvd | Culver City, CA 90232 | | | First Class Mail |
| Geriatric Med & Surg | P.O. Box 2503 | Woburn, MA 01888 | | | First Class Mail |
| Geriatric Medicine Fellowship Program | 333 Cedar St | P.O. Box 208025 | New Haven, CT 06520-8025 | | First Class Mail |
| Geriatric Medicine Fellowship Program | 333 Cedar St | P.O. Box 208025 | New Have, CT 06520 | | First Class Mail |
| Geriheal PC | 9640 Venice Blvd, Unit 2108 | Culver City, CA 90232 | | | First Class Mail |
| Germet of Arizona Plc | 3090 Bristol St, Ste 200 | Costa Mesa, CA 92626 | | | First Class Mail |
| German Electronics Co | 13091 93rd St N | Largo, FL 33773 | | | First Class Mail |
| Germfree Laboratories Inc | 4 Sunshine Blvd | Ormond Beach, FL 32174 | | | First Class Mail |
| Germfree Laboratories Inc | | | | AR@GERMFREE.COM | Email |
| Gerolamo McNulty Divis Lewbart & Fox, P.C. | Attn: Daniel J Divis | North American Bldg | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | First Class Mail |
| Gerolamo McNulty Divis Lewbart & Fox, P.C. | | | | ddivis@gmdlfirm.com | Email |
| Gerolamo, Mcnulty, Divis & Lewbart | Attn: Dan Divis | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | | First Class Mail |
| Gerolamo, Mcnulty, Divis & Lewbart | | | | ddivis@gmdlfirm.com | Email |
| Getinge Usa Sales | 1 Geoffrey Way | Wayne, NJ 07470 | | | First Class Mail |
| Getinge USA Sales LLC | 1 Geoffrey Way | Wayne, NJ 07470 | | | First Class Mail |
| Getinge Usa Sales LLC | 45 Barbour Pond Dr | Wayne, NJ 07470 | | | First Class Mail |
| Getinge Usa Sales LLC | P.O. Box 775436 | Chicago, IL 60677 | | | First Class Mail |
| Getinge Usa Sales LLC | | | | VSPURCHASEORDERS@GETINGE.COM; CS.PURCHASEORDER@GETINGEUSA.COM | Email |
| Getinge Usa Sales LLC | | | | VSPURCHASEORDERS@GETINGE.COM; CS.PURCHASEORDER@GETINGEUSA.COM | Email |
| Gevork Consulting Engineering, Inc | Attn: Gevork Martirossian | 180 S Quintana Dr | Anaheim, CA 92807 | | First Class Mail |
| Gevork Consulting Engineering, Inc | | | | Geork@aol.com | Email |
| Ghasan M Tabel Md Inc | 160 W Foothill Pkwy, Ste 105348 | Corona, CA 92882 | | | First Class Mail |
| Ghasan M Tabel MD Inc | 160 W Foothill Pkwy, Ste 105-348 | Corona, CA 92882 | | | First Class Mail |
| Ghasan M Tabel MD Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | First Class Mail |
| Ghasan M Tabel MD Inc | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 6529 Riverside Ave, Ste 132 | Riverside, CA 92506 | First Class Mail |
| Ghasan M Tabel MD Inc | | | | medicalbillingspecialistinc@gmail.com | Email |
| Ghassan Hadi Md Inc | P.O. Box 279 | La Verne, CA 91750 | | | First Class Mail |
| Ghods Inc | Dba Bevht Wellness | 1086 S Fairfax Ave | Los Angeles, CA 90019 | | First Class Mail |
| Gi Assoc, LLC | 215 Tollgate Rd | Ste 201 | Warwick, RI 02886 | | First Class Mail |
| GI Associates | | | | azzouz_mo@yahoo.com | Email |
| Gi Excellence Inc | 1003 E Florida Ave, Ste 101 | Hemet, CA 92543-4510 | | | First Class Mail |
| Gi Supply Inc | P.O. Box 45730 | Baltimore, MD 21297 | | | First Class Mail |
| Gi Supply Inc | | | | ORDERS@GI-SUPPLY.COM | Email |
| Giant Brains At Work Inc | 6752 Temple City Blvd | Arcadia, CA 91007 | | | First Class Mail |
| Giant Media LLC | 3440 E Fewer Rd | Phoenix, AZ 85040 | | | First Class Mail |
| Gibson Bioscience | 200 Cooper Ave N | Saint Cloud, MN 56303 | | | First Class Mail |
| Gibson Bioscience | Bioscience | 1040 Manchester St | Lexington, KY 40508 | | First Class Mail |
| Gift of Life Donor Program | | | | CCOWAN@DONORS1.ORG; SCRAMER@DONORS1.ORG; | Email |
| Gift Of Life Donor Program | | | | CCOWAN@DONORS1.ORG; SCRAMER@DONORS1.ORG; | Email |
| Giglio Commercial Real Estate | 777 Echo Lake Rd | Ste F | Watertown, CT 06795 | | First Class Mail |
| Gill, Sippel & Gallagher | Attn: Joseph Gallagher, Esq | 98 Church St | Rockville, MD 20850-4123 | | First Class Mail |
| Gilly'S Rooter Service | 213 E Ivy Ave | 5 | Inglewood, CA 90302 | | First Class Mail |
| Gilly'S Rooter Service | 213 E Ivy Ave, Ste 5 | Inglewood, CA 90302 | | | First Class Mail |
| Gilmore Liquid Air Co | 9503 E Rush St | El Monte, CA 91733 | | | First Class Mail |
| Girl'S Appliances | 397 Metacom Ave Route 136 | Bristol, RI 02809 | | | First Class Mail |
| Girl'S Appliances | | | | GILS.LISA@COX.NET | Email |
| Girl's Television Appliances, Inc | 397 Metacom Ave | Bristol, RI 02809 | | | First Class Mail |
| Girl's Television Appliances, Inc | | | | Lisa@gilsappliances.com | Email |
| Girpi Orthopaedic Surgeons Medica | 9333 Genesee Ave, Ste 350 | San Diego, CA 92121-2103 | | | First Class Mail |
| Girps Family Medicine Westover H | 2003 Rogers Rd, Ste 106 | San Antonio, TX 78251 | | | First Class Mail |
| Girps Family Medicine Westover H | 2003 Rogers Road, Ste 106 | San Antonio, TX 78251 | | | First Class Mail |
| Girps Family Medicine Westover Hi | 2003 Rogers Rd, Ste 106 | San Antonio, TX 78251 | | | First Class Mail |
| Girps Family Medicine Westover Hi | 2003 Rogers Road, Ste 106 | San Antonio, TX 78251 | | | First Class Mail |
| Girouard, Jordan - Jr | Hersh & Crockett | 21 Oak St | Hartford, CT 06106 | | First Class Mail |
| Girvin & Ferlazzo Pc | P.O. Box 11623 | 20 Corporate Woods Blvd | Loudonville, NY 12211 | | First Class Mail |
| Girvin & Ferlazzo Pc | | | | INFO@GIRVINLAW.COM | Email |
| Given Imaging | 3555 Koger Blvd | Ste 200 | Duluth, GA 30096 | | First Class Mail |
| Gk Urgi Care Inc | dba S J Urgi Car | 422 N San Jacinto Ave | Hemet, CA 92543-3124 | | First Class Mail |
| Glass Beach Medical Services A Me | P.O. Box 99023 | Las Vegas, NV 89193-9023 | | | First Class Mail |
| Glassdoor | 300 Mission St | San Francisco, CA 94105 | | | First Class Mail |
| Glassdoor Inc | | | | BILLING@GLASSDOOR.COM | Email |
| Glastonbury Fitness & Wellness Inc | 622 Hebron Ave, Ste 200 | Glastonbury, CT 06033 | | | First Class Mail |
| Glaukos Corp | P.O. Box 741074 | Los Angeles, CA 90074 | | | First Class Mail |
| Glaukos Corporation | Attn: Robert Davis, General Counsel | 1 Glaukos Way | Aliso Viejo, CA 92656 | | First Class Mail |
| Glaukos Corporation | P.O. Box 741074 | Los Angeles, CA 90074 | | | First Class Mail |
| Glaukos Corporation | | | | mjohnston@glaukos.com | Email |
| Glaxo Smithkline | P.O. Box 24589 | New York, NY 10087 | | | First Class Mail |
| Glaxo Smithkline | P.O. Box 740415 | Atlanta, GA 30374 | | | First Class Mail |
| Glendale Adventist Emergency Phys | P.O. Box 741544 | Los Angeles, CA 90074-1544 | | | First Class Mail |
| Glendale Adventist Emergency Physicians | P.O. Box 741544 | Los Angeles, CA 90074-1544 | | | First Class Mail |
| Glendale Adventist Emergency Physicians Inc | P.O. Box 741544 | Los Angeles, CA 90074-1544 | | | First Class Mail |
| Glendale Adventist Medical Center | 1509 Wilson Ter | Pmt Bldg, Ste 215 | Glendale, CA 91206 | | First Class Mail |
| Glendale Career College | 2101 W Garvey Ave, North | West Covina, CA 91790 | | | First Class Mail |
| Glendale CC Operating Company, LLC | dba Glendale Healthcare Ctr (Cambridge Chs) | 6722 Orangethorpe Ave, Unit 300 | Buena Park, CA 90620 | | First Class Mail |
| Glendale Foot & Ankle Podiatry Ce | 110 S Adams St | Glendale, CA 91205 | | | First Class Mail |
| Glendale Healthcare Ctr | Attn: Administrator | 1208 S Central Ave | Glendale, CA 91204 | | First Class Mail |
| Glendale Internal Medicine & Ca | 500 N Central Ave, Ste 800 | Glendale, CA 91203 | | | First Class Mail |
| Glendale Internal Medicine & Cardiology | 500 N Central Ave, Ste 800 | Glendale, CA 91203 | | | First Class Mail |
| Glendale Pathology Associates Medi | 5700 Southwyck Blvd | Toledo, OH 43614 | | | First Class Mail |
| Glendale Pathology Assocs Med Group Inc | 5700 Southwyck Blvd | Toledo, OH 43614 | | | First Class Mail |
| Glenhaven Healthcare | 212 W Chevy Chase Dr | Glendale, CA 91204 | | | First Class Mail |
| Glennon Motrich Md | 4783 Corsica Dr | Cypress, CA 90630 | | | First Class Mail |
| Glenn T Hifumi Md A Professional C | 9604 Artesia Blvd, Ste 200 | Bellflower, CA 90706-8044 | | | First Class Mail |
| Glenoaks Convalescent Hospital | 409 W Glenoaks Blvd | Glendale, CA 91202 | | | First Class Mail |
| Glenoaks Urgent Care Medical Group Inc | 9604 Artesia Blvd, Ste 200 | Bellflower, CA 90706-8044 | | | First Class Mail |
| Glenoaks Urgentcare Medical Group | P.O. Box 5068 | Glendale, CA 91221 | | | First Class Mail |
| Global Care Medical Group | P.O. Box 571420 | Tarzana, CA 91357 | | | First Class Mail |
| Global Care Medical Group Inc | 6400 Canoga Ave 163 | Woodland Hills, CA 91367 | | | First Class Mail |
| Global Care Medical Group, Inc | Nwachukwu Anakwenze, Md | 6400 Canoga Ave 163 | Woodland Hills, CA 91367 | | First Class Mail |
| Global Care Medical Group, Inc | Nwachukwu Anakwenze, Md | C/O Medpoint Management | 15301 Ventura Blvd, Building D 200 | Sherman Oaks, CA 91403 | First Class Mail |
| Global Doctors Medical Group | 1617 E 1st St, Ste A | Santa Ana, CA 92701 | | | First Class Mail |
| Global Health Education & Informat | 2286 S Garey Ave | Pomona, CA 91766-5645 | | | First Class Mail |
| Global Health Exchange, LLC | 1315 W Century Dr | Louisville, CO 80027 | | | First Class Mail |
| Global Healthcare Exchange | P.O. Box 912199 | Denver, CO 80291 | | | First Class Mail |
| Global Healthcare Exchange, LLC | | | | ACCOUNTSRECEIVABLE@GHX.COM | Email |
| Global Healthcare Exchange, LLC | Attn: Accounts Receivable | P.O. Box 912199 | Denver, CO 80291-2199 | | First Class Mail |
| Global Healthcare Exchange, LLC | Attn: Chief Legal Officer | 1315 W Century Dr, Ste 100 | Louisville, CO 80027 | | First Class Mail |
| Global Healthcare Exchange, LLC | Attn: Chris Batson, CFO | 1315 W Century Dr, Ste 100 | Louisville, CO 80027 | | First Class Mail |
| Global Healthcare Exchange, LLC | c/o Accounts Receivable | P.O. Box 912199 | Denver, CO 80291-2199 | | First Class Mail |
| Global Healthcare, & Hart LLP | Attn: Matthew J Ochs | P.O. Box 8749 | 555 17th St, Ste 3200 | Denver, CO 80201-8749 | First Class Mail |
| Global Healthcare, LLC | c/o Munsch Hardt Kopf & Harr, PC | Attn: John O Cornwell | 700 Milam St, Ste 800 | Houston, TX 77002 | First Class Mail |
| Global Healthcare, LLC | c/o Munsch Hardt Kopf & Harr, PC | Attn: John O Cornwell | 700 Milam St, Ste 800 | Houston, TX 77002 | First Class Mail |
| Global Healthcare, LLC | c/o Office of the General Counsel | Attn: Chief Legal Officer | 1315 W Century Dr, Ste 100 | Louisville, CO 80027 | First Class Mail |
| Global Healthcare Exchange, LLC | c/o Global Healthcare Exchange, LLC | Attn: Chief Legal Officer | 1315 W Century Dr, Ste 100 | Louisville, CO 80027 | First Class Mail |
| Global Healthcare Exchange, LLC | | | | cbatson@ghx.com | Email |
| Global Healthcare Exchange, LLC | | | | mjochs@hollandhart.com | Email |
| Global Healthcare Exchange, LLC | | | | jcornwell@munsch.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Global Healthcare Exchange, LLC | | | | | BankruptcyNotices@ghx.com; cbatson@ghx.com | Email |
| Global Healthcare Exchange, LLC (Ghx) | 1315 W Century Dr | Louisville, CO 80027 | | | accountsreceivable@ghx.com | Email |
| Global Industrial Equipment | 29833 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Global Industrial Equipment | 29833 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Global Life Sciences Solutions Usa LLC | P.O. Box 643065 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Global Monitoring Inc | 10441 Stanford Ave, Ste 146 | Garden Grove, CA 92842 | | | | First Class Mail |
| Global Neurosciences Institute | 1195 Mcdermott Dr | West Chester, PA 19380 | | | | First Class Mail |
| Global Neurosciences Institute LLC | 219 N Broad St | 7Th Fl | Philadelphia, PA 19107 | | | First Class Mail |
| Global Neurosciences Institute LLC | P.O. Box 717 | Pennington, NJ 08534 | | | | First Class Mail |
| Global Neurosciences Institute, LLC | | | | | ddamico@gnineuro.org | Email |
| Global Physicians Resources Inc | 10990 Lower Azusa Rd | 4 | El Monte, CA 91731 | | | First Class Mail |
| Global Physicians Resources Inc | 10990 Lower Azusa Rd, Unit 4 | El Monte, CA 91731 | | | | First Class Mail |
| Global Physicians Resources Inc | P.O. Box. 10 | Rosemead, CA 91770-0010 | | | | First Class Mail |
| Global Physicians Resources Inc | | | | | amontoya@gprdocs.com | Email |
| Global Physicians Resources, Inc | 711 W College, 188 | Los Angeles, CA 90012 | | | | First Class Mail |
| Global Power Group Inc | 12060 Woodside Ave | Lakeside, CA 92040 | | | | First Class Mail |
| Global Wound Care Medical Group | 5901 W Century Blvd, Ste 750 | Los Angeles, CA 90045-5443 | | | | First Class Mail |
| Globalscape Inc | P.O. Box 735324 | Chicago, IL 60673 | | | | First Class Mail |
| Globalzscape, Inc | 11095 Viking Dr | Ste 100 | Eden Prairie, MN 55344 | | | First Class Mail |
| Globalview Advisors LLC | 19900 MacArthur Blvd, Ste 810 | Irvine, CA 92612 | | | | First Class Mail |
| Globus Medical North America Inc | P.O. Box 843239 | Dallas, TX 75207 | | | | First Class Mail |
| Globus Medical North America Inc | P.O. Box 843239 | Dallas, TX 75284 | | | ACH@GLOBUSMEDICAL.COM; CS@GLOBUSMEDICAL.COM; JREYHER@STELXAST.COM | Email |
| Globus Medical North America Inc | | | | | ACH@GLOBUSMEDICAL.COM | Email |
| Globus Medical North America, Inc | 2560 General Armistead Ave | Audubon, PA 19403 | | | | First Class Mail |
| Globus Medical North America, LLC | 2560 General Armistead Ave | Audubon, PA 19403 | | | | First Class Mail |
| Globus Medical North America, LLC | | | | | nfield@globusmedical.com | Email |
| Globus Medical, Inc | 2560 General Armistead Ave | Audubon, PA 19403 | | | | First Class Mail |
| Globus Medical, Inc | 2580 General Armistead Ave | Audubon, PA 19403 | | | | First Class Mail |
| Glooko Inc | 579 University Ave | Palo Alto, CA 94301 | | | | First Class Mail |
| Glooko Inc | P.O. Box 95471 | Chicago, IL 60694 | | | priscilla.warren@glooko.com | Email |
| Glooko Inc | | | | | ar@glooko.com | Email |
| Glnc Dc Rita | dba California Family | 11903 Downey Ave | Downey, CA 90242-2529 | | | First Class Mail |
| Gloria Chung D O Inc | 1101 E Holt Ave, Ste G | Pomona, CA 91767-5800 | | | | First Class Mail |
| Gmg Health Systems | dba Gonzaba Me | 720 Pleasanton Rd | San Antonio, TX 78214-1306 | | | First Class Mail |
| Gmr East Orange LLC | 1209 Orange St | Wilmington, DE 19801 | | | | First Class Mail |
| Gmr East Orange LLC | 7000 Cardinal Pl | Dublin, OH 43017 | | | | First Class Mail |
| Gmr East Orange LLC | 7000 Cardinal Place | Dublin, OH 43017 | | | | First Class Mail |
| GMR East Orange, LLC | Attn: Amber M Carson, Gray Reed | 1601 Elm St, Ste 4600 | Dallas, TX 75201 | | | First Class Mail |
| GMR East Orange, LLC | c/o GMR East Orange, LLC | 7373 Wisconsin Ave, Ste 800 | Bethesda, MD 20814 | | | First Class Mail |
| GMR East Orange, LLC | | | | | danielm@globalmedicalreit.com | Email |
| GMR East Orange, LLC | | | | | acarson@grayreed.com | Email |
| GMR Vernon Keynote LLC | Attn: Amber M Carson / Gray Reed | 1601 Elm St, Ste 4600 | Dallas, TX 75201 | | | First Class Mail |
| GMR Vernon Keynote LLC | c/o Global Medical REIT | 7373 Wisconsin Ave, Ste 800 | Bethesda, MD 20814 | | | First Class Mail |
| GMR Vernon Keynote LLC | c/o Global Medical REIT | 7373 Wisconsin Ave, Ste 800 | Bethesda, MD 20814 | | | First Class Mail |
| Gmr Vernon Keynote LLC | C/O Stonehenge | Advisors | 4328-42 Ridge Ave | Unit 104 | Philadelphia, PA 19129 | First Class Mail |
| GMR Vernon Keynote LLC | | | | | danielm@globalmedicalreit.com | Email |
| GMR Vernon Keynote LLC | | | | | acarson@grayreed.com | Email |
| Gmr Vernon LLC | 7373 Winconsin Ave | Ste 800 | Bethesda, MD 20814 | | | First Class Mail |
| GMR Vernon LLC | Attn: Amber M Carson / Gray Reed | 1601 Elm St, Ste 4600 | Dallas, TX 75201 | | | First Class Mail |
| GMR Vernon LLC | c/o Global Medical REIT | 7373 Wisconsin Ave, Ste 800 | Bethesda, MD 20814 | | | First Class Mail |
| GMR Vernon LLC | c/o Global Medical REIT | 7373 Wisconsin Ave, Ste 800 | Bethesda, MD 20814 | | | First Class Mail |
| GMR Vernon LLC | | | | | danielm@globalmedicalreit.com | Email |
| GMR Vernon LLC | | | | | acarson@grayreed.com | Email |
| Gn Medical Associates Inc | 3090 Bristol St Ste 200 | Costa Mesa, CA 92626 | | | | First Class Mail |
| Gn-Brook Fire Protection, Inc. | 117 S Vermont Ave | Glendora, CA 91741 | | | | First Class Mail |
| Gni Neurosciences Foundation Inc | P.O. Box 717 | Pennington, NJ 08534 | | | | First Class Mail |
| Gni Neurosciences LLC | 2 Paul Douglas Ct | Newtown, PA 18940 | | | | First Class Mail |
| Gobi Library Solutions From Ebsco | P.O. Box 277991 | Atlanta, GA 30384 | | | | First Class Mail |
| Goe Forsythe & Hodges LLP | Attn: Robert P Goe/Charity I Manee | 17701 Cowan, Ste 210 | Irvine, CA 92614 | | | First Class Mail |
| Goe Forsythe & Hodges Llp | | | | | cmanee@goeforlaw.com | Email |
| Goe Forsythe & Hodges LLP | | | | | rgoe@goeforlaw.com | Email |
| Gogo Medical Transport | Attention: Contracting | 8628 Utica Ave | Ste 300 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Golaks Cb&J Relief PLLC | dba The G | 1205 N Loop 1604 W, Ste 211 | San Antonio, TX 78258-4627 | | | First Class Mail |
| Gold Castle Inc | 5230 Hollywood Blvd | Los Angeles, CA 90027 | | | | First Class Mail |
| Gold Coast Course, Apc | 421 Broadway, Pmb 1533 | San Diego, CA 92101 | | | | First Class Mail |
| Gold Kidney Health Plan | 8502 Princess Dr, Ste 260 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Gold Kidney of Arizona Inc | 4600 E Washington, Unit 300 | Phoenix, AZ 85034 | | | | First Class Mail |
| Gold Kidney of Arizona Inc | 8502 E Princess Dr, Ste 260 | Scottsdale, AZ 85255 | | | | First Class Mail |
| Gold Kidney of Arizona Inc | | | | | dominic.henriques@goldkidney.com | Email |
| Gold Kidney of Arizona Inc | | | | | ap@goldkidney.com | Email |
| Gold Standard Urology | 4859 W Slauson Ave, Ste 305 | Los Angeles, CA 90056-3211 | | | | First Class Mail |
| Gold Standard Urology | Attn: Dana N Scott, MD, MS | 3637 Martin Luther King Jr Blvd, Ste A | Lynwood, CA 90262 | | | First Class Mail |
| Gold Standard Urology | Attn: Dr Dana N Scott, MD, MS | 3637 Martin Luther King Jr Blvd, Ste A | Lynwood, CA 90262 | | | First Class Mail |
| Gold Standard Urology | | | | | eharris@goldstandardurology.com | Email |
| Gold Standard Urology Medical Group | 4859 W Slauson Ave, Ste 305 | Los Angeles, CA 90056-3211 | | | | First Class Mail |
| Gold Standard Urology Medical Group | Attn: Dana N Scott, MD, MS | 3637 Martin Luther King Jr Blvd, Ste A | Lynwood, CA 90262 | | | First Class Mail |
| Gold Standard Urology Medical Group | Attn: Dr Dana N Scott, MD, MS | 3637 Martin Luther King Jr Blvd, Ste A | Lynwood, CA 90262 | | | First Class Mail |
| Gold Standard Urology Medical Group | | | | | eharris@goldstandardurology.com | Email |
| Gold Star Community Healthcare Ctr | 6343 Vineland Ave | North Hollywood, CA 91606 | | | | First Class Mail |
| Gold Wellness Inc | 6221 Wilshire Blvd, Ste 616 | Los Angeles, CA 90048-5215 | | | | First Class Mail |
| Golden Future Expo Inc | 1534 N Moorpark Rd, Ste 330 | Thousand Oaks, CA 91360 | | | | First Class Mail |
| Golden Hour | 11802 Ridge Pkwy | Ste 400 | Broomfield, CO 80021-5059 | | | First Class Mail |
| Golden Hour Data Systems, Inc | 11802 Ridge Pkwy, Ste 400 | Broomfield, CO 80021 | | | | First Class Mail |
| Golden Hour Data Systems, Inc | 11802 Ridge Pkwy, Ste 400 | Broomfield, CO 80021 | | | | First Class Mail |
| Golden Hour Data Systems, Inc | | | | | sking@zoll.com | Email |
| Golden Hour Data Systems, Inc. | | | | | accountsreceivable@zoll.com | Email |
| Golden Oaks Hospice Inc | 21021 Devonshire St | Ste 204 | Chatsworth, CA 91311 | | | First Class Mail |
| Golden Outlook Inc | 9151 Blvd 26, Bldg B-200 | Richland Hills, TX 76180 | | | | First Class Mail |
| Golden Rule | P.O. Box 31374 | Salt Lake City, UT 84131-0374 | | | | First Class Mail |
| Golden State Emergency Physicians | P.O. Box. 29851 | Belfast, ME 04915-2050 | | | | First Class Mail |
| Golden State Emergency Physicians Inc | P.O. Box. 29851 | Belfast, ME 04915 | | | | First Class Mail |
| Golden State Family Clinic | 4082 Whittier Blvd Ste 101 | Los Angeles, CA 90023 | | | | First Class Mail |
| Golden State Imaging Asso Inc | P.O. Box. 85493 | Chicago, IL 60689-5493 | | | | First Class Mail |
| Golden State Imaging Associates I | P.O. Box. 85493 | Chicago, IL 60689-5493 | | | | First Class Mail |
| Golden State Medical Group | 4959 Palo Verde St, Ste 206A S | Montclair, CA 91763 | | | | First Class Mail |
| Golden State Medical Transport LLC | Attention: Robert Ly | 19200 Von Karman Ave | Ste 400 | Irvine, CA 92612 | | First Class Mail |
| Golden State Oral X Ray | 5451 Laurel Canyon Blvd | N Hollywood, CA 91607 | | | | First Class Mail |
| Golden State Oral X Ray | 5451 Laurel Canyon Blvd | N Hollywood, CA 91607 | | | | First Class Mail |
| Golden State Providers | P.O. Box. 743111 | Atlanta, GA 30374 | | | | First Class Mail |
| Golden State Urgent Care Prov Med Corp | 1401 S Grand Ave | Los Angeles, CA 90015 | | | | First Class Mail |
| Golden State Urgent Care Providers A Med Corp | 1401 S Grand Ave | Los Angeles, CA 90015 | | | | First Class Mail |
| Golden State Van Rides | 3920 Eagle Rock Blvd Ste C | Los Angeles, CA 90065 | | | | First Class Mail |
| Golden State Van Rides | | | | | AHMED.AYOUB@GSVANRIDES.COM | Email |
| Golden State Water | P.O. Box 9016 | San Dimas, CA 91773 | | | | First Class Mail |
| Golden State Water Co | 160 Va Verde Dr | Ste 100 | San Dimas, CA 91773 | | | First Class Mail |
| Golden State Water Co | P.O. Box 9016 | San Dimas, CA 91773 | | | | First Class Mail |
| Golden State Water Company | P.O. Box 9016 | San Dimas, CA 91773 | | | | First Class Mail |
| Golden Van Rides | 3920 Eagle Rock Blvd | Ste C | Los Angeles, CA 90065 | | | First Class Mail |
| Golden Voice Answering Service | 1243 Mineral Spring Ave | Ste 208 | North Providence, RI 02904 | | | First Class Mail |
| Golden Voice Answering Service | 1243 Mineral Spring Ave, Ste 208 | N Providence, RI 02904 | | | | First Class Mail |
| Golden Voice Answering Service, LLC. | 1243 Mineral Spring Ave, Ste 208 | N Providence, RI 02904 | | | | First Class Mail |
| Golden Voice Answering Service, LLC. | | | | | medop5@aol.com | Email |
| Goldencast Medical Corp | 929 S Bedford St, Ste 301 | Los Angeles, CA 90035-1989 | | | | First Class Mail |
| Goldencast Medical Corporation | 929 S Bedford St, Ste 301 | Los Angeles, CA 90035-1989 | | | | First Class Mail |
| Goldfield Medical Clinics LLC | 99 S Gold Dr, Ste 5 | Apache Junction, AZ 85120-5036 | | | | First Class Mail |
| Goldfield Medical Clinics LLC Dba | 99 S Gold Dr, Ste 5 | Apache Junction, AZ 85120-5036 | | | | First Class Mail |
| Goldfish Medical Staffing | 6865 Windcrest Dr, Ste 300 | Plano, TX 75024 | | | | First Class Mail |
| Goldome Healthcare Inc | 2705 S Diamond Bar Blvd, Ste 100 | Diamond Bar, CA 91765 | | | | First Class Mail |
| Golightly Plumbing, Inc. | 210 Candy Ln | Redlands, CA 92373 | | | | First Class Mail |
| Golightly Plumbing, Inc. | | | | | aja@golightlyplumbing.net | Email |
| Golightly Plumbing Inc | 210 Candy Ln | Redlands, CA 92373-7121 | | | | First Class Mail |
| Golightly Plumbing Inc | 210 Candy Ln | Redlands, CA 92373 | | | | First Class Mail |
| Golightly Plumbing Inc | | | | | GOLIGHTLYPLUMBING@HOTMAIL.COM | Email |
| Gonda-Goldschmied Vascular Center | 200 Medical Plz #504 | Los Angeles, CA 90095 | | | | First Class Mail |
| Gonda-Goldschmied Vascular Center | 200 Medical Plz, Ste 504 | Los Angeles, CA 90095 | | | | First Class Mail |
| Good Fellowship Club Of Chester County | 600 Montgomery Ave | P.O. Box 361 | West Chester, PA 19381-0361 | | | First Class Mail |
| Good Heart Medical Group A Profes | P.O. Box. 62407 | Irvine, CA 92602-6080 | | | | First Class Mail |
| Good Samaritan Medical | 600 City Parkway West | Suite 1000 | Orange, CA 92868 | | | First Class Mail |
| Good Samaritan Medical | Misc Cash Receipts | 1001 Market St, 39th Fl | Philadelphia, PA 19103-1465 | | | First Class Mail |
| Good Samaritan Medical Clinic Inc | 801 N Harbor Blvd | Anaheim, CA 92805-1810 | | | | First Class Mail |
| Good Samaritan Medical | Msc 410836 | P.O. Box 415000 | Nashville, TN 37241-0836 | | | First Class Mail |
| Good Samaritan Medical | Pratice Association | 600 City Parkway West #800 | Orange, CA 92868 | | | First Class Mail |
| Goodwin Univ | 1 Riverside Dr | East Hartford, CT 06118 | | | | First Class Mail |
| Goodwin University | 1 Riverside Dr | E Hartford, CT 06118 | | | | First Class Mail |
| Goodwin University | Attn: Dean, School of Nursing & Health Professionals | 1 Riverside Dr | E Hartford, CT 06118 | | | First Class Mail |
| Goodwin University | Attn: Dean, School of Nursing & Health Professionals | 1 Riverside Dr | E Hartford, CT 06118 | | | First Class Mail |
| Goodwin University | Attn: Paula Dowd | 1 Riverside Dr | E Hartford, CT 06118 | | | First Class Mail |
| Google | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | | First Class Mail |
| Google Inc | P.O. Box 883654 | Los Angeles, CA 90088 | | | | First Class Mail |
| Goosetown Communications | 61C Alna Ln | East Hartford, CT 06108 | | | | First Class Mail |
| Goosetown Communications | 7A Old Windsor Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Goosetown Enterprises Inc | 58 N Harrison Ave | Congers, NY 10920 | | | | First Class Mail |
| Gopal Batra MD Inc | 912 Teakwood Rd | Los Angeles, CA 90049 | | | | First Class Mail |
| Gopal Batra MD Inc | | | | | gopalbatramd@gmail.com | Email |
| Gorwood Systems Inc | P.O. Box 7577 | Cumberland, RI 02864 | | | | First Class Mail |
| Goto Technologies Usa Llc | 333 Summer Street | 5Th Floor | Boston, MA 02210 | | | First Class Mail |
| Gotra's Farm | 661 Glastonbury Tpke | Portland, CT 06480 | | | | First Class Mail |
| Gourmet Coffee Service | Member of Compass Group Usa Inc | File #50196 | Los Angeles, CA 90074 | | | First Class Mail |
| Gourmet Coffee Service | Member of Compass Group Usa Inc | File, Ste 50196 | Los Angeles, CA 90074 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Govdocs Inc | P.O. Box 5229 | Carol Stream, IL 60197 | | | | First Class Mail |
| Gozdecki, Del Giudice, Americus, Farkas & Brocato LLP | 222 N La Salle St, Ste 1900 | Chicago, IL 60601-1123 | | | | First Class Mail |
| Grace Family Medical Clinic | 18331 Gridley Rd, Ste A | Cerritos, CA 90703 | | | | First Class Mail |
| Grace Geriatric Care Inc | 8883 Westminster Ave | Garden Grove, CA 92844 | | | | First Class Mail |
| Grace Hospice, Inc | Attention: Contracting | 1711 W Temple St | 3614 | Los Angeles, CA 90026 | | First Class Mail |
| Grace Hospitalist Group Inc | 36322 Bladen Ave | Murrieta, CA 92562-6501 | | | | First Class Mail |
| Grace Medical Inc | P.O. Box 749967 | Atlanta, GA 30374 | | | | First Class Mail |
| Grace Medical Inc | | | | | info@gracemedical.com | Email |
| Graceblood LLC | P.O. Box 49032 | Baltimore, MD 21297 | | | | First Class Mail |
| Graceco | | | | | tim.frawley@mgclaw.com | Email |
| Gracoco LLC | 1830 Mineral Spring Ave | Providence, RI 02904 | | | | First Class Mail |
| Gracoco, LLC | Attn: Brenda Delsignore | 1830 Mineral Spring Ave | N Providence, RI 02904 | | | First Class Mail |
| Gracoco, LLC | c/o Spector & Cox, PLLC | 12770 Coit Rd, Ste 850 | Dallas, TX 75251 | | | First Class Mail |
| Gracoco, LLC | c/o Spector and Cox, PLLC | Attn: Sarah M Cox | 12770 Coit Rd, Ste 850 | Dallas, TX 75251 | | First Class Mail |
| Gracoco, LLC | | | | | sarah@spectorcox.com | Email |
| Gracelight Home Health | 14070 Hesperia Rd | Ste 102 | Victorville, CA 92395 | | | First Class Mail |
| Gracia Electrical | 22821 Dolores St | Carson, CA 90745 | | | | First Class Mail |
| Gracia Electrical | Dba Gracia Electrical | 22821 Dolores St | Carson, CA 90745 | | | First Class Mail |
| Gracia Electrical | | | | | gracia_electrical@yahoo.com | Email |
| Grainger Inc | 100 Grainger Pkwy | Lake Forest, IL 60045 | | | | First Class Mail |
| Grainger Inc | 310 E Ball Rd | Anaheim, CA 92805 | | | | First Class Mail |
| Grainger Inc | Dept 808060446 | Palatine, IL 60038 | | | | First Class Mail |
| Grainger Inc | Dept 808060447 | Palatine, IL 60038 | | | | First Class Mail |
| Grainger Inc | Dept 808894554 | Palatine, IL 60038 | | | | First Class Mail |
| Grainger Inc | Dept 808897425 | Palatine, IL 60038 | | | | First Class Mail |
| Grainger Inc | Dept 815663026 | Palatine, IL 60038 | | | | First Class Mail |
| Grainger Inc | Dept 832447007 | Palatine, IL 60038 | | | | First Class Mail |
| Grainger Inc | Dept 882533797 | Palatine, IL 60038 | | | | First Class Mail |
| Grainger Inc | Dept 886804289 | Palatine, IL 60038 | | | | First Class Mail |
| Grainger Inc | Dept C-Pay | Palatine, IL 60038 | | | | First Class Mail |
| Grainger Inc | Div of Ww Grainger Inc | Dept 854563931 | Palatine, IL 60038 | | | First Class Mail |
| Grainger Inc | Div of Ww Grainger Inc | Dept 824814537 | Palatine, IL 60038 | | | First Class Mail |
| Grainger Inc | | | | | CUSTOMERSUPPORT@GRAINGER.COM | Email |
| Grand Avenue Emergency Phys Med Group | P.O. Box  29865 | Belfast, ME 04915 | | | | First Class Mail |
| Grand Avenue Emergency Physicians | Medical Group Inc | P.O. Box  29865 | Belfast, ME 04915 | | | First Class Mail |
| Grand Avenue Emergency Physicians | P.O. Box  29865 | Belfast, ME 04915-2050 | | | | First Class Mail |
| Grand Canyon Anesthesia LLC | 4100 International Plaza Ste 800 | Fort Worth, TX 76109-4839 | | | | First Class Mail |
| Grand Canyon Anesthesia LLC | 4100 International Plz, Ste 800 | Fort Worth, TX 76109-4839 | | | | First Class Mail |
| Grand Canyon Univ | 3300 W Camelback Rd | Phoenix, AZ 85017 | | | | First Class Mail |
| Grand Canyon University | Attn: Conhcp-Ofe, | 3300 W Camelback Rd | Phoenix, AZ 85017 | | | First Class Mail |
| Grand View Medical Company | 1561 Bethlehem Pike | Hatfield, PA 19440 | | | | First Class Mail |
| Grand View Medical Company | c/o Obermayer Rebmann Maxwell & Hippel LLP | Attn: Michael D Vagnoni, Esq | Centre Sq W | 1500 Market St, Ste 3400 | Philadelphia, PA 19102 | First Class Mail |
| Grand View Medical Company | c/o Grand View Hospital | Attn: Lisa M Davies | 1561 Bethlehem Pike | Hatfield, PA 19440 | | First Class Mail |
| Grand View Medical Company | | | | | michael.vagnoni@obermayer.com | First Class Mail |
| Grandcare San Diego LLC | 3452 E Foothill Blvd | Ste 130 | Pasadena, CA 91107 | | | First Class Mail |
| Grandview Center Nursing Facility | 100 Chambers St | Cumberland, RI 02864 | | | | First Class Mail |
| Grandview Ctr Nursing Facility | 100 Chambers St | Cumberland, RI 02864 | | | | First Class Mail |
| Grandview Medical Group Inc | 625 E Badillo St | Covina, CA 91723-9998 | | | | First Class Mail |
| Granger Medical Inc | 230 Granby Rd | Belchertown, MA 01007 | | | | First Class Mail |
| Granite City Electric Supply Co | 19 Quincy Ave | Quincy, MA 02169-6750 | | | | First Class Mail |
| Grant Facility Management | 188 Fries Mill Rd Ste F-2 | Turnersville, NJ 08012 | | | | First Class Mail |
| Grant Mercantile Agency Inc | 49099 Road 426 | Oakhurst, CA 93644 | | | | First Class Mail |
| Grapevine Home Health Svcs, Inc | 462 Corona Mall Rd | Ste 101 | Corona, CA 92882 | | | First Class Mail |
| Graph Surgery Inc | 20951 Brookhurst St Ste 107 | Huntington Beach, CA 92646 | | | | First Class Mail |
| Graphic Controls LLC | P.O. Box 1271 | Buffalo, NY 14240 | | | | First Class Mail |
| Graphic Design Strategists Inc | 3390 S Main St | Akron, OH 44319 | | | | First Class Mail |
| Graphic Design Strategists Inc | 3390 South Main St | Akron, OH 44319 | | | | First Class Mail |
| Graphic Innovations | 380 Jefferson Blvd, Unit C | Warwick, RI 02886 | | | | First Class Mail |
| Grates Corp | 21561 Surveyor Cir | Huntington Beach, CA 92646 | | | | First Class Mail |
| Grates Corp | 21561 Surveyor Circle | Huntington Beach, CA 92646 | | | | First Class Mail |
| Grates Corp | | | | | CUSTOMERSERVICE@DBA-MED.COM | Email |
| Gray Media Group, Inc | 3 Denise D'Ascenzo Way | Rocky Hill, CT 06067 | | | | First Class Mail |
| Gray Media Group, Inc | 4370 Peachtree Rd NE, Ste 400 | Atlanta, GA 30319 | | | | First Class Mail |
| Graybar Electric Co Inc | P.O. Box 414426 | Boston, MA 02241 | | | | First Class Mail |
| Graybar Electric Company Inc | P.O. Box 414426 | Boston, MA 02241 | | | | First Class Mail |
| Graybar Electric Company, Inc | Attn: Ashley Boiles | 1370 Timberlake Manor Pkwy, 4th Fl | Chesterfield, MO 63017 | | | First Class Mail |
| Graybar Electric Company, Inc | P.O. Box 414426 | Boston, MA 02241-4426 | | | | First Class Mail |
| Graybar Electric Company, Inc | | | | | ashley.boiles@graybar.com | Email |
| Grayline Medical Inc | 14791 Garmenta Rd | Norwalk, CA 90650 | | | | First Class Mail |
| Graystone Consulting | 100 N Westlake Blvd, Ste 200 | Westlake Village, CA 91362 | | | | First Class Mail |
| Great America Financial Services Corp | P.O. Box 660831 | Dallas, TX 75266 | | | | First Class Mail |
| Great Care Medical Group | 5255 W Sunset Blvd | Los Angeles, CA 90027-5716 | | | | First Class Mail |
| Great Place To Work Institute Inc | 1999 Harris St, Ste 2070 | Oakland, CA 94612 | | | | First Class Mail |
| Great Scott Tree Service Inc | 10761 Court Ave | Stanton, CA 90680 | | | | First Class Mail |
| Great West Life | 8515 East Orchard Rd | Greenwood Village, CO 80111 | | | | First Class Mail |
| GreatAmerica Financial Services Corporation | Attn: Peggy Upton | 625 1st St SE | Cedar Rapids, IA 52401 | | | First Class Mail |
| Greatamerica Financial Services Corporation | P.O. Box 660831 | Dallas, TX 75266 | | | | First Class Mail |
| GreatAmerica Financial Services Corporation | | | | | Pupton@greatamerica.com | Email |
| Greatamerica Financial Svcs Corp | 625 1st St SE | P.O. Box 609 | Cedar Rapids, IA 52406-0609 | | | First Class Mail |
| Greatamerica Financial Svcs Corp | 625 First St | Se 800 | Cedars Rapids, IA 52406-0609 | | | First Class Mail |
| Greater Anesthesia Solutions | P.O. Box  75250 | Chicago, IL 60675-5250 | | | | First Class Mail |
| Greater Long Beach Genito Urinary Medical Group | P.O. Box  4067 | Seal Beach, CA 90740 | | | | First Class Mail |
| Greater Long Beach Genito-Urinary Med Group | P.O. Box 4067 | Seal Beach, CA 90740 | | | | First Class Mail |
| Greater Long Beach Genito-Urinary Medical Group | P.O. Box 4067 | Seal Beach, CA 90740 | | | | First Class Mail |
| Greater Manchester Chamber | 20 Harford Rd | Manchester, CT 06040 | | | | First Class Mail |
| Greater Manchester Chamber | 20 Hartford Rd | Manchester, CT 06040 | | | | First Class Mail |
| Greater Manchester Chamber | | | | | millie@manchesterchamber.com | Email |
| Greater Manchester Probate Court | 66 Center St | Manchester, CT 06040 | | | | First Class Mail |
| Greater Manchester Probate Court | | | | | Michael.Darby@ctprobate.gov | Email |
| Greater Manchester Probate Court | | | | | Natalie.Moon@ctprobate.gov | Email |
| Greater New England Minority Supplier | 157 Church St | 19Th Floor Pmb 216 | New Haven, CT 06510 | | | First Class Mail |
| Greater San Antonio Podiatry PLLC | 12602 Toepperwein Rd, Ste 205 | Live Oak, TX 78233-3271 | | | | First Class Mail |
| Greater San Antonio Podiatry Pllc | 12602 Toepperwein Road Ste 205 | Live Oak, TX 78233-3271 | | | | First Class Mail |
| Greater Valley Physicians Medical | 21573 Hacienda Blvd, Ste 101 | Hacienda Heights, CA 91745-4610 | | | | First Class Mail |
| Greater Waterbury Dialysis Ii LLC | 850 Straits Tpke | Middlebury, CT 06762 | | | | First Class Mail |
| Greater Waterbury Dialysis Ii LLC | 850 Straits Turnpike | Middlebury, CT 06762 | | | | First Class Mail |
| Greater Waterbury Dialysis, LLC | Attn: Marc A Ciampi, MD | 140 Grandview Ave, Ste 101 | Waterbury, CT 06708 | | | First Class Mail |
| Greater Waterbury Dialysis, LLC | | | | | mjjciampi@gmail.com | First Class Mail |
| Greater Waterbury Health Network, Inc | c/o Reed Smith | Attn: Dylan T F Ross | 2850 N Harwood St, Ste 1500 | Dallas, TX 75201 | | First Class Mail |
| Greater Waterbury Health Network, Inc | c/o Reed Smith | Attn: Dylan T F Ross | 2850 N Harwood St, Ste 1500 | Dallas, TX 75201 | | First Class Mail |
| Greater Waterbury Health Network, Inc | c/o Reed Smith LLP | Attn: Dylan TF Ross | 2850 N Harwood St, Ste 1500 | Dallas, TX 75201 | | First Class Mail |
| Greater Waterbury Health Network, Inc | | | | | dylan.ross@reedsmith.com | Email |
| Greater Waterbury Health Network, Inc | Legacy Waterbury Hospital, Inc., agent | c/o Carmody Torrance Sandak & Hennessy LLP | Attn: Stefanie DiClemente | 50 Leavenworth St | Waterbury, CT 06702 | First Class Mail |
| Greater Waterbury Health Network, Inc | | | | | sdiclemente@msn.com | First Class Mail |
| Greater Waterbury Health Partnership | 185 S Main | Waterbury, CT 06706 | | | | First Class Mail |
| Greater Waterbury Imaging | Center | 68 Robbins St | Waterbury, CT 06721 | | | First Class Mail |
| Greater Waterbury Imaging Center | 68 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| Greater Waterbury Imaging Center | | | | | scastelli@insighthealth.com | Email |
| Greater Waterbury Imaging Center, Lp | 68 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| Greater Waterbury Imaging Ctr | 68 Robbins St | Waterbury, CT 06721 | | | | First Class Mail |
| Greater Waterbury Imaging Ctr | 68 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| Greater Waterbury Imaging Ctr, Lp | 68 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| Greater Waterbury Imaging Ctr, Ltd | 64 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| Greater Waterbury Mgmt | 165 Straight Turnpike | Suite 211 | Middlebury, CT 06762 | | | First Class Mail |
| Greater Waterbury Ymca | 136 W Main St | Waterbury, CT 06702 | | | | First Class Mail |
| Grecian Restaurant & Banquets | 275 Boston Turnpike | Bolton, CT 06043 | | | | First Class Mail |
| Greco Promotions | 4387 W Swamp Rd 273 | Doylestown, PA 18902 | | | | First Class Mail |
| Greco Promotions | | | | | FGRECO@GRECOPROMOTIONS.COM | Email |
| Green Cross Med Net Inc | dba Green | 5832 Vermont Ave | Los Angeles, CA 90044 | | | First Class Mail |
| Green Cross Medical Surgical Inc | 9310 E Valley Blvd A | Rosemead, CA 91770 | | | | First Class Mail |
| Green Hub Development Iii, LLC | 20 E Main St | Waterbury, CT 06702 | | | | First Class Mail |
| Green Light Imaging | 8348 Rosemead Blvd | Pico Rivera, CA 90660 | | | | First Class Mail |
| Green Light Imaging, a CA Corp. | Attn: Irene Esquivel | 8348 Rosemead Blvd | Pico Rivera, CA 90660 | | | First Class Mail |
| Green Light Imaging, a CA Corp. | Attn: Ori S Blumenfeld | 15303 Ventura Blvd, Ste 1650 | Los Angeles, CA 91403 | | | First Class Mail |
| Green Light Imaging, a CA Corp. | | | | | greenlightimaging@gmail.com | Email |
| Green Light Imaging, LLC | 8348 Rosemead Blvd | Pico Rivera, CA 90660 | | | | First Class Mail |
| Green Medical Inc | 29833 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Greenberg Chiropractic | Dba David Gr | 275 Victoria St, Ste 2A | Costa Mesa, CA 92627-1906 | | | First Class Mail |
| Greenberg Traurig, LLP | Attn: Jared R Weir | 2200 Ross Ave, Ste 5200 | Dallas, TX 75201 | | | First Class Mail |
| Greenberg Traurig, LLP | Attn: Kristen Jacobsen | 1000 Louisiana St, Ste 6700 | Houston, TX 77002 | | | First Class Mail |
| Greenberg Traurig, LLP | Attn: Nancy A Peterman | 360 N Green St, Ste 1300 | Chicago, IL 60607 | | | First Class Mail |
| Greenberg Traurig, LLP | | | | | PetermanN@gtlaw.com | Email |
| Greenberg Traurig, LLP | | | | | Kristen.Jacobsen@gtlaw.com | Email |
| Greenberg Traurig, LLP | | | | | Jared.Weir@gtlaw.com | Email |
| Greene Moving & Storage | 185 Adams St | Manchester, CT 06042 | | | | First Class Mail |
| Greenfield Global Usa Inc | P.O. Box 67000 | Dept 267501 | Detroit, MI 48267 | | | First Class Mail |
| Greenfield Podiatry, Dpm, Pc | 2800 Township Line Rd | Havertown, PA 19083 | | | | First Class Mail |
| Greenlaw Mgmt | 18301 Von Karman | Ste 250 | Irvine, CA 92612 | | | First Class Mail |
| Greenway Health | P.O. Box 203658 | Dallas, TX 75320 | | | | First Class Mail |
| Greenway Health | 4301 W Boy S Blvd, Ste 800 | Tampa, FL 33607 | | | | First Class Mail |
| Greenway Health | P.O. Box 203658 | Dallas, TX 75320 | | | | First Class Mail |
| Greenway Health, LLC | 100 Greenway Blvd | Carrollton, GA 30117 | | | | First Class Mail |
| Greenwich Bay Internal Medicine LLC | 1407 S County Trl | Unit 431 | East Greenwich, RI 02818 | | | First Class Mail |
| Greenwich Bay Internal Medicine LLC | 1407 S County Trl, Ste 432 | E Greenwich, RI 02818 | | | | First Class Mail |
| Greenwich Bay Internal Medicine LLC | 1407 S County Trl, Unit 431 | E Greenwich, RI 02818 | | | | First Class Mail |
| Greenworks Lending LLC | 19 Old Kings Hwy S, Ste 210 | Darien, CT 06820 | | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Greenworks Lending LLC Dba Nuveen | 19 Old Kings Highway S Ste 210 | Darien, CT 06820 | | First Class Mail |
| Greenworks Lending LLC Dba Nuveen | | | DENNIS.CHAN@NUVEEN.COM | Email |
| Greer Laboratories Inc | P.O. Box 603081 | Charlotte, NC 28260 | | First Class Mail |
| Greer Medical Inc | 314 E Carrillo St, Ste 1 | Santa Barbara, CA 93101 | | First Class Mail |
| Gregg Maedo & Associates Inc | 321 N Rampart St Ste 101 | Orange, CA 92868 | | First Class Mail |
| Gregg Maedo & Associates Inc | 321 North Rampart St Ste 101 | Orange, CA 92868 | | First Class Mail |
| Gregg Maedo & Associates Inc. | Attn: Earl Colobong | 321 N Rampart St, Ste 101 | Orange, CA 92868 | First Class Mail |
| Gregg Maedo & Associates Inc. | | | earl@gmaarch.com | Email |
| Gregg Maedo & Associates, Inc. | | | earl@gmaarch.com | Email |
| Gregory B Devore Md A Medical Cor | 50 Alessandro Pl, Ste 330 | Pasadena, CA 91105-3187 | | First Class Mail |
| Gregory F.X. Daly, Collector of Revenue | c/o City Hall | 1200 Market St, Rm 410 | St Louis, MO 63103 | First Class Mail |
| Gregory F.X. Daly, Collector of Revenue | | | kratkyn@stlouis-mo.gov | Email |
| Gregory F.X Daly,Collector Of Revenue | P.O. Box 66966 | Attn Payroll Expense Tax | St Louis, MO 63166 | First Class Mail |
| Griffin Faculty Physicians | 130 Division St | Derby, CT 06418 | | First Class Mail |
| Griffin Faculty Physicians | Attn: Associate General Counsel | 130 Division St | Derby, CT 06418 | First Class Mail |
| Griffin Faculty Physicians | Attn: Executive Director | 67 Maple Ave | Derby, CT 06418 | First Class Mail |
| Grifols Usa | 2410 Lillyeal Ave | Los Angeles, CA 90032 | | First Class Mail |
| Grifols Usa LLC | 2410 Lillyvale Ave | Los Angeles, CA 90032 | | First Class Mail |
| Grifols Usa LLC | P.O. Box 505689 | St Louis, MO 63150 | | First Class Mail |
| Grifols USA LLC | P.O. Box 749700 | Los Angeles, CA 90074 | | First Class Mail |
| Grifols Usa LLC | | | ORDERPROCESSING@GRIFOLS.COM | Email |
| Grifols Usa, LLC | 2410 Lillyval Ave | Los Angeles, CA 90032 | | First Class Mail |
| Grifols Usa, LLC | Attn: Legal Dept | 2410 Grifols Way | Los Angeles, CA 90032 | First Class Mail |
| Grobstein Teeple LLP | 6300 Canoga Ave 1500W | Woodland Hills, CA 91367 | | First Class Mail |
| Grobstein Teeple LLP | Attn: Joshua R Teeple | 23832 Rockfield Blvd, Ste 245 | Lake Forest, CA 92630 | First Class Mail |
| Grobstein Teeple LLP | | | zteeple@gtllp.com | Email |
| Groom Law Group | 1701 Pennsylvania Ave NW | Washington, DC 20006 | | First Class Mail |
| Groom Law Group | | | PDICARLO@GROOM.COM | Email |
| Groom Law Group Chartered | Dept 0589 | Groom Law Group, Chartered | Washington, DC 20073 | First Class Mail |
| Grossmont Dermatology Medical Cli | 8860 Center Dr, Ste 300 | La Mesa, CA 91942-7001 | | First Class Mail |
| Grossmont Hospital Corp | File 55484 | Los Angeles, CA 90074-5484 | | First Class Mail |
| Grossmont Hospital Corporation | File No 55484 | Los Angeles, CA 90074-5484 | | First Class Mail |
| Grove Internal Medicine | 8283 Grove Ave, Ste 201 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Grover Gastro Surgical Corp | 16018 Tuscola Rd, Ste 2 | Apple Valley, CA 92307 | | First Class Mail |
| Grover Gastro Surgical Corporatio | 16018 Tuscola Rd, Ste 2 | Apple Valley, CA 92307 | | First Class Mail |
| Grow With Me Music LLC | 60 Gray Rd | S Windsor, CT 06074 | | First Class Mail |
| Grow With Me Music LLC | | | GROWWITHMEMUSIC10@GMAIL.COM | Email |
| Grubhub Holdings Inc | P.O. Box 71649 | Chicago, IL 60694 | | First Class Mail |
| Grubhub Holdings Inc | P.O. Box 71649 | Chicago, IL 60694 | | First Class Mail |
| Gtms Fitness Corp | dba Fast | 39815 Alta Murrieta Dr, Ste C-1 | Murrieta, CA 92563-5405 | First Class Mail |
| Gtms Fitness Corporation Dba Fast | 39815 Alta Murrieta Dr, Ste C-1 | Murrieta, CA 92563-5405 | | First Class Mail |
| Gtsimulators | 10388 W State Rd 84 | Ste 111 | Davie, FL 33324 | First Class Mail |
| Guadalupe County Hospital Board Db | 9903 Hunters Pond | San Antonio, TX 78224-3069 | | First Class Mail |
| Guardant Health Inc | 505 Penobscot Dr | Redwood City, CA 94063 | | First Class Mail |
| Guardian Ambulance Service | P.O. Box 5333 | Compton, CA 90224 | | First Class Mail |
| Guardian Medical Transportation Inc | P.O. Box 5743 | Compton, CA 90244 | | First Class Mail |
| Guardian Imdrab Hospital | 4115 E Broadway | Long Beach, CA 90803 | | First Class Mail |
| Guerbet LLC | Dept 3917 | Carol Stream, IL 60132 | | First Class Mail |
| Guidmann Inc | 14401 Mccormick Dr | Ste A | Tampa, FL 33626 | First Class Mail |
| Gundersen Lutheran | Medical Foundation Inc | 1900 South Ave | La Crosse, WI 54601 | First Class Mail |
| Gunwerks LLC | 1166 Ave of The Americas | New York, NY 10036 | | First Class Mail |
| Gwendolyn Moore | dba Nutrition By Gwen Consulting Corp | 2020 Fieldstone Pkwy, Ste 900-126 | Franklin, TN 37069 | First Class Mail |
| Gwynedd Mercy Univ | 1325 Sumneytown Pike | Office 1104 | Sienna Hall | Gwynedd Valley, PA 19437 |
| Gwynedd Mercy Univ | 1325 Sumneytown Pike | Gwynedd Valley, PA 19437 | | First Class Mail |
| Gynecologic Oncology Associates | 23600 Telo Ave | Torrance, CA 90505 | | First Class Mail |
| Gynex Corp | P.O. Box 822369 | N Richland Hills, TX 76182 | | First Class Mail |
| Gynex Corporation | P.O. Box 822369 | North Richland Hills, TX 76182 | | First Class Mail |
| Gynex Corporation | | | SERVICE@GYNEX.COM | Email |
| Gza | 95 Glastonbury Blvd | Glastonbury, CT 06033 | | First Class Mail |
| Gza Geoenvironmental | 95 Glastonbury Blvd | Glastonbury, CT 06033 | | First Class Mail |
| Gza Geoenvironmental | Attn: Stephan T Roy | 95 Glastonbury Blvd | Glastonbury, CT 06033 | First Class Mail |
| Gza Geoenvironmental, Inc | P.O. Box 711810 | Cincinnati, OH 45271 | | First Class Mail |
| Gza GeoEnvironmental, Inc | 249 Vandebilt Ave | Norwood, MA 02062 | | First Class Mail |
| H + H System Inc | 760 Beechnut Dr | Pittsburgh, PA 15205 | | First Class Mail |
| H Babaali Md Medical Inc | 2428 Santa Monica Blvd, Unit 402 | Santa Monica, CA 90404 | | First Class Mail |
| H Babaali, MD, Inc | Dba Medical Center For Pulmonary Diseases | 2428 Santa Monica Blvd, Ste 402 | Santa Monica, CA 90404 | First Class Mail |
| H Babaali, MD, Inc | dba Medical Ctr For Pulmonary Diseases | 2428 Santa Monica Blvd 402 | Santa Monica, CA 90404 | First Class Mail |
| H Joseph Khan Md Inc | dba Paramount | 111 W 17th St | Santa Ana, CA 92706-3335 | First Class Mail |
| H S Dszt Preferred Health Service Inc | 4865 Pearce Ave | Long Beach, CA 90808-1142 | | First Class Mail |
| H Squared Health | 8090 Parkway Dr, Ste 100 | La Mesa, CA 91942 | | First Class Mail |
| H T Lyons Inc | 7165 Ambassador Dr | Allentown, PA 18106 | | First Class Mail |
| H T Lyons Inc | 7165 Ambassador Drive | Allentown, PA 18106 | | First Class Mail |
| H.T. Lyons Inc | | | LESLIE.YETTER@HTLYONS.COM | Email |
| H.O. Penn Machinery Co, Inc | 122 Noxon Rd | Poughkeepsie, NY 12603 | | First Class Mail |
| H.O. Penn Machinery Company, Inc | 122 Noxon Rd | Poughkeepsie, NY 12603 | | First Class Mail |
| H.T. Lyons, Inc. | Attn: Leslie Yetter | 7165 Ambassador Dr | Allentown, PA 18106 | First Class Mail |
| H.T. Lyons, Inc. | | | leslie.yetter@htlyons.com | Email |
| H=H System Inc | | | r.cassidy@hhsystem.com | Email |
| H2C Securities Inc | | | ACCOUNTING@H2C.COM | Email |
| Habitat For Humanity of Orange County | 2200 Ritchey St | Santa Ana, CA 92705 | | First Class Mail |
| Habitat For Humanity of Orange County | 2200 Ritchey Street | Santa Ana, CA 92705 | | First Class Mail |
| Hab-Lst Berkheimer | P.O. Box 21062 | Lehigh Valley, PA 18002 | | First Class Mail |
| Hab-Misc | P.O. Box 25144 | Lehigh Valley, PA 18002 | | First Class Mail |
| Haemonetics Corp | 24849 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Haemonetics Corp | 24849 Network Place | Chicago, IL 60673 | | First Class Mail |
| Haemonetics Corporation | 125 Summer St | Boston, MA 02110 | | First Class Mail |
| Haemonetics Corporation | 24849 Network Pl | Chicago, IL 60673-1248 | | First Class Mail |
| Haemonetics Corporation | 24849 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Haemonetics Corporation | | | Michelle.Basil@haemonetics.com; mfarris@haemonetics.com customerservicena@haemonetics.com CreditDept@haemonetics.com | Email |
| Haemonetics Corporation | | | | First Class Mail |
| Haffty Consulting LLC | 11 Apex Dr, Ste 300A | Marlborough, MA 01752 | | First Class Mail |
| Haffty Consulting, LLC | | | DHAFFTY@HAFFTYCONSULTING.COM | Email |
| Haffty Consulting, LLC | 11 Apex Dr, Ste 300A, PMB 2038 | Marlborough, MA 01752 | | First Class Mail |
| Haffty Consulting, LLC | | | dhaffty@hafftyconsulting.com | Email |
| Haider Spine Center Medical Group | 6276 River Crest Dr, Ste A | Riverside, CA 92507 | | First Class Mail |
| Hall Communications Inc | 75 Oxford St | Providence, RI 02905 | | First Class Mail |
| Hall Research Technologies | 1234 Lakeshore Dr, Ste 150 | Coppell, TX 75019 | | First Class Mail |
| Hall Research Technologies LLC | dba Hall Technologies | 1234 Lakeshore Dr, Ste 150 | Coppell, TX 75019 | First Class Mail |
| Hall Research Technologies LLC | | | arazaghei@halltechav.com | Email |
| Hall, Render, Killian, Health & Lyman, P.C. | P.O. Box 714570 | Cincinnati, OH 45271 | | First Class Mail |
| Hall, Render, Killian, Health & Lyman, P.C. | | | sparson@hallrender.com | Email |
| Halliday Medical Marketing Assoc Inc | 25 Walpole Park S, Ste 11 | Walpole, MA 02081 | | First Class Mail |
| Halliday Medical Marketing Assoc Inc | 25 Walpole Park South | 11 | Walpole, MA 02081 | First Class Mail |
| Halliday Medical Marketing Assoc Inc | 25 Walpole Park S, Unit 11 | Walpole, MA 02081 | | First Class Mail |
| Halliday Medical Marketing Assoc Inc | | | HALLIDAYMEDICAL@VERIZON.NET | Email |
| Halloran & Sage LLP | Attn: Peter Sachner | 265 Church St, Ste 802 | New Haven, CT 06510 | First Class Mail |
| Halloran & Sage LLP | Attn: S Peter Sachner, Esq | 265 Church St, Ste 802 | New Haven, CT 06510 | First Class Mail |
| Halloran & Sage LLP | | | sachner@halloransage.com | Email |
| Halsta | 306 S Myrtle Ave | Monrovia, CA 91016 | | First Class Mail |
| Halsta | 306 S Myrtle Ave, 2nd Fl | Monrovia, CA 91016 | | First Class Mail |
| Halsta | | | renee@halstainc.com | Email |
| Halo Branded Solutions Inc | 1500 Halo Way | Sterling, IL 61081 | | First Class Mail |
| Halo Branded Solutions Inc | 3182 Momentum Pl | Chicago, IL 60689 | | First Class Mail |
| Halstead Associates LLC | 330 Nutmeg Rd South | South Windsor, CT 06074 | | First Class Mail |
| Hamilton County Hospital District | 1939 Bandera Rd | San Antonio, TX 78228 | | First Class Mail |
| Hamilton County Hospital District | dba Inspiration Hills Rehab Ctr | 1939 Bandera Rd | San Antonio, TX 78228 | First Class Mail |
| Hampton Medical | 2671 Iowa Ave | Riverside, CA 92507 | | First Class Mail |
| Han Architecture | 1014 N Kemp St | Anaheim, CA 92801 | | First Class Mail |
| Han Orthopaedics Inc | 3663 W 6Th St Ste 105 | Los Angeles, CA 90020 | | First Class Mail |
| Han Orthopaedics Inc | 505 S Virgil Ave, Ste 205 | Los Angeles, CA 90020 | | First Class Mail |
| Hana Management Group Inc | 8615 Knott Ave, Ste 3 | Buena Park, CA 90620-3886 | | First Class Mail |
| Hanaa Hanna Md Inc | 887 W 9th St | San Pedro, CA 90731 | | First Class Mail |
| Hancock Park Surgery Center, LLC | 321 N Larchmont Blvd, Ste 1011 | Los Angeles, CA 90004 | | First Class Mail |
| Hand Biomechanics Lab | 77 Scripps Dr, Ste 104 | Sacramento, CA 95825 | | First Class Mail |
| Hands on Rehab Eastbluff | 7921 Professional Cir | Huntington Beach, CA 92648 | | First Class Mail |
| Hands on Rehab Eastbluff | | | billing@handsonrehab.com | Email |
| Hands on Rehab Eastbluff LLC | 7921 Professional Cir | Huntington Beach, CA 92648 | | First Class Mail |
| Hands on Rehab Eastbluff LLC | 7921 Professional Circle | Huntington Beach, CA 92648 | | First Class Mail |
| Hands On Rehab Inc | 7921 Professional Cir | Huntington Beach, CA 92648 | | First Class Mail |
| Hands On Rehab Inc | 7921 Professional Circle | Huntington Beach, CA 92648 | | First Class Mail |
| Hands on Rehab, Inc | | | billing@handsonrehab.com | Email |
| Hands on Rehab, Inc | c/o Hands on Rehab Eastbluff LLC | 7921 Professional Cir | Huntington Beach, CA 92648 | First Class Mail |
| Hands on Rehab, Inc | | | billing@handsonrehab.com | Email |
| Hanger Clinic | P.O. Box 650846 | Dallas, TX 75265 | | First Class Mail |
| Hanger Prosthetics & Orthotics | P.O. Box 650846 | Dallas, TX 75265-0846 | | First Class Mail |
| Hanger Prosthetics & Orthotics Inc | dba Hanger Clinic | P.O. Box 650846 | Dallas, TX 75265 | First Class Mail |
| Hanger Prosthetics & Orthotics In | P.O. Box 650846 | Dallas, TX 75265 | | First Class Mail |
| Hanh M Bui Md Apmc | dba Blue Coast | 906 Sycamore Ave, Ste 104 | Vista, CA 92081 | First Class Mail |
| Hanna Interpreting Services LLC | P.O. Box 51604 | Los Angeles, CA 90051 | | First Class Mail |
| Hannah Kern MD Inc | P.O. Box 5506 | Culver City, CA 90231-5506 | | First Class Mail |
| Hans Rudolph Inc | 8325 Cole Parkway | Shawnee, KS 66227 | | First Class Mail |
| Hansom & Associates Physical Thera | 4300 Green River Rd, Ste 114 | Corona, CA 92878 | | First Class Mail |
| Hao Wei Zhang Md Inc | 1700 Cesar Chave Ave, Ste 2400 | Los Angeles, CA 90033 | | First Class Mail |
| Hap Education Services | 30 North Third St 56600 | Harrisburg, PA 17101 | | First Class Mail |
| Happy Feet Podiatry LLC | 310 Central Ave, Ste 303 | E Orange, NJ 07018 | | First Class Mail |
| Harbor Arthritis & Medical Clinic | 13872 Harbor Blvd Unit 1A | Garden Grove, CA 92843-4000 | | First Class Mail |
| Harbor Construction Group LLC | 95 Sockanosset Cross Rd | Ste 20 | Cranston, RI 02920 | First Class Mail |
| Harbor Publications Inc | P.O. Box 883 | Madison, CT 06443 | | First Class Mail |
| Harbor Ucla Medical Center | 1000 W Carson St | Torrance, CA 90509 | | First Class Mail |
| Harbor Ucla Medical Center | 1000 W Carson Street | Torrance, CA 90509 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Harbor Villa Care Ctr | Attn: Administrator | 861 S Harbor Blvd | Anaheim, CA 92805 | | | First Class Mail |
| Harbor-Ucla Medical Foundation | P.O. Box 748156 | Los Angeles, CA 90074-8156 | | | | First Class Mail |
| Harcum College | 750 Montgomery Ave | Bryn Mawr, PA 19010 | | | | First Class Mail |
| Hardick Docks Md Anne | 1000 Hillhurst Ave | Los Angeles, CA 90027-2712 | | | | First Class Mail |
| Hardy Diagnostics | 429 S Pioneer Blvd | Springboro, OH 45066 | | | | First Class Mail |
| Hardy Diagnostics | Attn: Accts Rec | P.O. Box 645264 | Cincinnati, OH 45264 | | | First Class Mail |
| Hardy Diagnostics | P.O. Box 645264 | Cincinnati, OH 45264 | | | | First Class Mail |
| Hardy Diagnostics | P.O. Box 645264 | Attn: Accts Rec | Cincinnati, OH 45264 | | | First Class Mail |
| Hareld Glass Co Inc | 11 Industrial Ave | P.O. Box 1168 | Warwick, RI 02888 | | | First Class Mail |
| Hartford Healthcare Medical Group | 80 Seymour St | Hartford, CT 06102 | | | | First Class Mail |
| Harper Howe & Associates LLC | 111 S Bedford St, Ste 201 | Burlington, MA 01803 | | | | First Class Mail |
| Harishchandra N Patel Md Inc | 1211 W La Palma Ave, Ste 101 | Anaheim, CA 92801 | | | | First Class Mail |
| Harishchandra N Patel Md Inc | | | | | office@hnpmdinc.com | Email |
| Harold Tabaie Do, Phd | Po Box 18025 | Anaheim, CA 92817 | | | | First Class Mail |
| Harold Tabaie Do, Phd | P.O. Box 18025 | Anaheim, CA 92817 | | | | First Class Mail |
| Harper's Pharma, Inc dba Amerpharma | 132 S Anita Dr | Orange, CA 92868 | | | | First Class Mail |
| Harper's Pharma, Inc dba Amerpharma | Attn: Compliance Dept | 132 S Anita Dr | Orange, CA 92868 | | | First Class Mail |
| Harper's Pharmacy Inc | dba Amerpharma | 132 S Anita Dr | Orange, CA 92868 | | | First Class Mail |
| Harrington Hospital | 26 Lyrical Ln | Sandy Hook, CT 06482 | | | | First Class Mail |
| Harrington Hospital | 94 S St | Southbridge, CT 01550 | | | | First Class Mail |
| Harrington Hospital | Attn: Hope Hartland | 94 South St | Southbridge, MA 01550 | | | First Class Mail |
| Harrington Hospital | Lauren Gomola | 26 Lyrical Ln | Sandy Hook, CT 06482 | | | First Class Mail |
| Harris Clinic LLC | 624 Wilder Pl | Shreveport, LA 71104-4326 | | | | First Class Mail |
| Harry & David LLC | 2500 S Pacific Hwy | Medford, OR 97501 | | | | First Class Mail |
| Harry Hart Dental Corp | 11523 Palm Dr | Desert Hot Springs, CA 92240-3601 | | | | First Class Mail |
| Harry Hart Dental Corporation | 11523 Palm Dr | Desert Hot Springs, CA 92240-3601 | | | | First Class Mail |
| Harry J Lawall & Son Inc | 8031 Frankford Ave | Phila, PA 19136 | | | | First Class Mail |
| Harry J Lawall & Son, Inc | 3000 Cabot Blvd W, Ste 100 | Langhorne, PA 19047 | | | | First Class Mail |
| Harry J Lawall & Son, Inc. | | | | | arlene.gallagher@lawall.com | Email |
| Harry W Du Md Inc | 5562 Philadelphia St, Ste 200 | Chino, CA 91710 | | | | First Class Mail |
| Hart Dialysis LLC | Dba Anaheim West | P.O. Box 788262 | Philadelphia, PA 19178 | | | First Class Mail |
| Hartford Courant | P.O. Box 8024 | Willoughby, OH 44096 | | | | First Class Mail |
| Hartford Fire Insurance Co | 690 Asylum Ave | Hartford, CT 06155 | | | | First Class Mail |
| Hartford Fire Insurance Company | 690 Asylum Ave | Hartford, CT 06155 | | | | First Class Mail |
| Hartford Fire Insurance Company as Assignee of Hartford Specialty Company | Attn: Hank Hoffman | 1 Hartford Plz | Hartford, CT 06155 | | | First Class Mail |
| Hartford Fire Insurance Company as Assignee of Hartford Specialty Company | c/o Bankruptcy Unit, HO2-R, Home Office | Hartford, CT 06155 | | | | First Class Mail |
| Hartford Fire Insurance Company as Assignee of Hartford Specialty Company | c/o The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | | First Class Mail |
| Hartford Gay & Lesbian Health Collective | P.O. Box 2094 | Hartford, CT 06145 | | | | First Class Mail |
| Hartford Gay & Lesbian Health Collective | | | | | danm@hglhc.org | Email |
| Hartford Gay Men'S Chorus Inc | 233 Pearl St, Ste 13 | Hartford, CT 06103 | | | | First Class Mail |
| Hartford Health Care At Home Hospice | 1290 Silas Deane Hwy | Ste 4 B | Wethersfield, CT 06109 | | | First Class Mail |
| Hartford Health Care At Home Hospice | Attn: Vp of Finance | 1290 Silas Deane Hwy, Ste 4B | Wethersfield, CT 06109 | | | First Class Mail |
| Hartford Health Care Consulting | 56 Norton Rd | Broad Brook, CT 06016 | | | | First Class Mail |
| Hartford Health Care Corp | Network Development Office | 80 Seymour St | P.O. Box 5037 | Hartford, CT 06102 | | First Class Mail |
| Hartford Health Medical Group | 1290 Silas Deane Hwy | Wethersfield, CT 06109 | | | | First Class Mail |
| Hartford Healthcare | Attn: Chief Legal Officer | 1 State St, Ste 19 | Hartford, CT 06103 | | | First Class Mail |
| Hartford Healthcare | Legal Dept | 80 Seymour St | Hartford, CT 06102 | | | First Class Mail |
| Hartford Healthcare At Home Inc | 1290 Silas Deane Highway | Ste 4B | Wethersfield, CT 06109 | | | First Class Mail |
| Hartford Healthcare Corp | Attn: David K Webber, Assoc General Counsel | 100 Pearl St, 8th Fl | Hartford, CT 06103 | | | First Class Mail |
| Hartford Healthcare Corp | Legal Dept | 80 Seymour St | Hartford, CT 06102 | | | First Class Mail |
| Hartford HealthCare Corp | | | | | david.webber@hhchealth.org | Email |
| Hartford Healthcare Corp, Legal Dept | 100 Pearl St, 8th Fl | Hartford, CT 06103 | | | | First Class Mail |
| Hartford Healthcare Medical Group | P.O. Box 412744 | Boston, MA 02241 | | | | First Class Mail |
| Hartford Healthcare Medical Group, Inc | 100 Pearl St | Hartford, CT 06103 | | | | First Class Mail |
| Hartford Healthcare Medical Group, Inc | 1290 Silas Deane Hwy | Wethersfield, CT 06109 | | | | First Class Mail |
| Hartford Healthcare Medical Group, Inc | 80 Seymour St | P.O. Box 5037 | Hartford, CT 06102 | | | First Class Mail |
| Hartford Healthcare Medical Group, Inc. | c/o Hartford HealthCare Legal Dept | 100 Pearl St, 2nd Fl | Hartford, CT 06103 | | | First Class Mail |
| Hartford Healthcare Medical Group, Inc. | | | | | david.webber@hhchealth.org | Email |
| Hartford Healthcare Rehab Network | 1290 Silas Deane Hwy, Ste 4B | Wethersfield, CT 06109 | | | | First Class Mail |
| Hartford Healthcare, Legal Dept | 80 Seymour St | Hartford, CT 06102 | | | | First Class Mail |
| Hartford Hospital | 80 Seymour St | Hartford, CT 06102 | | | | First Class Mail |
| Hartford Hospital | 80 Seymour St | Hartford, CT 06102 | | | | First Class Mail |
| Hartford Hospital | Attn: Marc Ginnett, Grants & Contracts Administrator | 85 Seymour St, Ste 320 | Hartford, CT 06106 | | | First Class Mail |
| Hartford Hospital, Inc | 80 Seymour St | Hartford, CT 06102 | | | | First Class Mail |
| Hartford Interval House | P.O. Box 340207 | Hartford, CT 06134 | | | | First Class Mail |
| Hartford Marriott Airport | 28 Day Hill Rd | Windsor, CT 06095 | | | | First Class Mail |
| Hartford Mob Partners LLC | P.O. Box 75221 | Chicago, IL 60675 | | | | First Class Mail |
| Hartford Mob Partners, LLC | 33 S 6th St | Ste 4650 | Minneapolis, MN 55402 | | | First Class Mail |
| Hartford MOB Partners, LLC | Attn: Mark A Davis | 33 S 6th St, Ste 4650 | Minneapolis, MN 55402 | | | First Class Mail |
| Hartford MOB Partners, LLC | | | | | mdavis@davishre.com | Email |
| Hartford Paving Corp | 112 Old Pocasset Rd | Ste 3100 | Johnston, RI 02919 | | | First Class Mail |
| Hartford Paving Corporation | | | | | ESTIMATING@HARTFORDPAVING.COM | Email |
| Hartford Paving Corporation | 112 Old Pocasset Rd | Ste 3100 | Johnston, RI 02919 | | | First Class Mail |
| Hartford Paving Corporation | Attn: Frank S Lombardi, Esq | 370 Atwood Ave | Cranston, RI 02920 | | | First Class Mail |
| Hartford Paving Corporation | | | | | fsl@lombardilawri.com | Email |
| Hartford Paving Corporation | | | | | ESTIMATING@HARTFORDPAVING.COM | Email |
| Hartford Publications LLC | 30 Arbor St | Ste 106-H | Hartford, CT 06106 | | | First Class Mail |
| Hartford Publications LLC | | | | | HARTFORDPUBLICATIONS@GMAIL.COM | Email |
| Hartford Radiation Oncology Assoc | Attn: Susan Kim | 80 Seymour St | P.O. Box 5037 | Hartford, CT 06102 | | First Class Mail |
| Hartford Sprinkler Co Inc | 4 Brickton Dr | Bloomfield, CT 06002 | | | | First Class Mail |
| Hartounian Law Firm Pc | 234 E Colorado Blvd, Ste 800 | Pasadena, CA 91101 | | | | First Class Mail |
| Harvard Pilgrim Health Care | 1 Wellness Way | Canton, MA 02021 | | | | First Class Mail |
| Harvard Pilgrim Health Care, Inc | 1 Wellness Way | Canton, MA 02011-1166 | | | | First Class Mail |
| Harvard Pilgrim Health Care, Inc | 1600 Crown Colony Dr | Quincy, MA 02169-0930 | | | | First Class Mail |
| Harvard Pilgrim Healthcare | P.O. Box 699183 | Quincy, MA 02269-9183 | | | | First Class Mail |
| Harvey'S Lock & Door Service Inc | 902 West Macdade Blvd | Folsom, PA 19033 | | | | First Class Mail |
| Harwood House | 9200 W Chester Pike | Upper Darby, PA 19082 | | | | First Class Mail |
| Hassan Chahine Md Inc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653-1111 | | | | First Class Mail |
| Hatkoff & Minassian Alc | 18757 Burbank Blvd, Ste 100 | Tarzana | Los Angeles, CA 91356 | | | First Class Mail |
| Hatkoff & Minassian Alc | | | | | NMINASSIAN@HATKOFFLAW.COM | Email |
| Hatley Usa Inc | Dept Ch 19917 | Palatine, IL 60055 | | | | First Class Mail |
| Hattox Design Group LLC | 3195-C Airport Loop Dr, Studio Two | Costa Mesa, CA 92626 | | | | First Class Mail |
| Hatzel & Buehler, Inc | 1 Righter Pkwy, Ste 300 | Wilmington, DE 19803 | | | | First Class Mail |
| Hatzel & Buehler, Inc | | | | | mc.goeller@hatzelandbuehler.com | Email |
| Havels Inc | P.O. Box 715982 | Cincinnati, OH 45271 | | | | First Class Mail |
| Havels Inc | | | | | DGUARD@HAVELS.COM | Email |
| Haven Eye Institute | c/o Nixon Peabody LLP | Attn: Louis J Cisz, III | 1 Embarcadero Ctr, 32nd Fl | San Francisco, CA 94111 | | First Class Mail |
| Haven Eye Institute | | | | | lcisz@nixonpeabody.com | Email |
| Haven Eye Institute Inc | 1866 N Orange Grove Ave, Ste 202 | Pomona, CA 91767-3042 | | | | First Class Mail |
| Haven Eye Institute Inc | 2895 Temple Ave | Signal Hill, CA 90755 | | | | First Class Mail |
| Haven Health | 2895 Temple Ave | Ste A | Signal Hill, CA 90755-2212 | | | First Class Mail |
| Haven Pediatrics & Adolescent Ca | 10837 Laurel St, Ste 104 | Rancho Cucamonga, CA 91730-7668 | | | | First Class Mail |
| Haverford Township | c/o Tri-State Financial G | P.O. Box 38 | Bridgeport, PA 19405 | | | First Class Mail |
| Havertown Radiosurgery Ctr, PC | 2010 W Chester Pike, Ste 115 | Havertown, PA 19083-2700 | | | | First Class Mail |
| Hawaii Nephrologists LLC | 75 184 Hualalai Rd, Ste 202 | Kailua Kona, HI 96740-1719 | | | | First Class Mail |
| Hawaiian Gardens Walk-In Urgent Care | 21500 Pioneer Blvd #209 | Hawaiian Gardens, CA 90716 | | | | First Class Mail |
| Hawaiian Gardens Walk-In Urgent Care | 21500 Pioneer Blvd, Ste 209 | Hawaiian Gardens, CA 90716 | | | | First Class Mail |
| Haydee Baez Trustee | 1807 Vistas Lomitas Dr | Fullerton, CA 92831 | | | | First Class Mail |
| Hayes & Sherry Real Estate Services | 146 Westminster St, 2nd Fl | Providence, RI 02903 | | | | First Class Mail |
| Hayes Locum LLC | 5900 N Andrews Ave, Ste 900 | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Hayes Locums, LLC | 5900 N Andrews Ave, Ste 900 | Fort Lauderdale, FL 33309 | | | | First Class Mail |
| Hayes Locums, LLC | Attn: Joshua Ruf, CFO | 5900 N Andrews Ave, Ste 900 | P.O. Box 1998 | Richmond, VA 23218-1998 | | First Class Mail |
| Hayes Locums, LLC | c/o Sands Anderson PC | Attn: Johnie Muncy, Esq | P.O. Box 1998 | Richmond, VA 23218-1998 | | First Class Mail |
| Hayes Locums, LLC | | | | | joshua.ruf@hayeslocums.com | Email |
| Hayes Locums, LLC | | | | | jmuncy@sandsanderson.com | Email |
| Haynes and Boone, LLP | Attn: Ian T Peck/J Frasher Murphy | Attn: Jordan E Chavez | 2801 N Harwood St, Ste 2300 | Dallas, TX 75201 | | First Class Mail |
| Haynes and Boone, LLP | Attn: Imaan Patel | 1221 McKinney St, Ste 4000 | Houston, TX 77010 | | | First Class Mail |
| Haynes and Boone, LLP | Attn: J Frasher Murphy | 2801 N Harwood St, Ste 2300 | Dallas, TX 75201 | | | First Class Mail |
| Haynes and Boone, LLP | Attn: Kelli Norfleet | 1221 McKinney St, Ste 4000 | Houston, TX 77010 | | | First Class Mail |
| Haynes and Boone, LLP | Attn: Martha Wyrick | 2801 N Harwood St, Ste 2300 | Dallas, TX 75201 | | | First Class Mail |
| Haynes and Boone, LLP | Attn: Stephen M Pezanosky | 2801 North Harwood St, Ste 2300 | Dallas, TX 75201 | | | First Class Mail |
| Haynes and Boone, LLP | | | | | jordan.chavez@haynesboone.com | Email |
| Haynes and Boone, LLP | | | | | frasher.murphy@haynesboone.com | Email |
| Haynes and Boone, LLP | | | | | stephen.pezanosky@haynesboone.com | Email |
| Haynes and Boone, LLP | | | | | martha.wyrick@haynesboone.com | Email |
| Haynes and Boone, LLP | | | | | kelli.norfleet@haynesboone.com | Email |
| Haynes and Boone, LLP | | | | | imaan.patel@haynesboone.com | Email |
| Haynes and Boone, LLP | | | | | ian.peck@haynesboone.com | Email |
| Haynes Street Medical Associates II, LLC | Attn: Stephen E Cox, Jr | 3310 W End Ave, Ste 700 | Nashville, TN 37203 | | | First Class Mail |
| Haynes Street Medical Associates II, LLC | Attn: Susan C Mathews | 1301 McKinney St, Ste 3700 | Houston, TX 77010 | | | First Class Mail |
| Haynes Street Medical Associates II, LLC | c/o Baker Donelson | Attn: Susan C Mathews | 1301 McKinney St, Ste 3700 | Houston, TX 77010 | | First Class Mail |
| Haynes Street Medical Associates II, LLC | | | | | smathews@bakerdonelson.com | Email |
| Haynes Street Medical Associates II, LLC | | | | | scox@healthcarerealty.com | Email |
| Haynes Street Medical Associates LLC | Attn: Stephen E Cox, Jr | 3310 W End Ave, Ste 700 | Nashville, TN 37203 | | | First Class Mail |
| Haynes Street Medical Associates LLC | c/o Susan C Mathews | 1301 McKinney St, Ste 3700 | Houston, TX 77010 | | | First Class Mail |
| Haynes Street Medical Associates LLC | | | | | smathews@bakerdonelson.com | Email |
| Haynes Street Medical Associates LLC | | | | | scox@healthcarerealty.com | Email |
| Hayward Eubanks Md A Medical Corp | 4477 W 118th St, Ste 205 | Hawthorne, CA 90250 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hayward PLLC | Attn: Zachery Z Annable | 10501 N Central Expy, Ste 106 | Dallas, TX 75231 | | | First Class Mail |
| Hayward PLLC | Attn: Melissa S Hayward, Esq / Zachery Z Annable Esq | 10501 N Central Expressway, Ste 106 | Dallas, TX 75231 | | | First Class Mail |
| Hayward PLLC | | | | | ZAnnable@HaywardFirm.com | Email |
| Hb Anesthesia Apc | P.O. Box 25033 | Santa Ana, CA 92799 | | | | First Class Mail |
| Hb Podiatry Group Inc | 17742 Beach Blvd, Ste 340 | Huntington Beach, CA 92647-7511 | | | | First Class Mail |
| Hbn French'S Mill, LLC | 230 Mason St | Greenwich, CT 06830 | | | | First Class Mail |
| Hbn French'S Mill LLC | c/o Hb Nitkin Group | 230 Mason St | Greenwich, CT 06830 | | | First Class Mail |
| Hc Solutions Group | 4441 Six Forks Rd 106-254 | Raleigh, NC 27609 | | | | First Class Mail |
| Hc Solutions Group | | | | | MIKE.SCHNEIDER@HCSGINC.COM | Email |
| Hci Systems Inc | 1354 S Parkside Pl | Ontario, CA 91761 | | | | First Class Mail |
| Hcp/Davita | 5200 Virginia Way | Attn: Legal Counsel | Brentwood, TN 37027 | | | First Class Mail |
| Hcpro | P.O. Box 5094 | Brentwood, TN 37024 | | | | First Class Mail |
| Hcpro | | | | | customerservice@hcpro.com | Email |
| Hcpro LLC | P.O. Box 735866 | Chicago, IL 60673 | | | | First Class Mail |
| Hcr Healthcare, LLC | 333 North Summit St | Toledo, OH 43604 | | | | First Class Mail |
| Hcr Ii Healthcare, LLC | 333 North Summit St | Toledo, OH 43604 | | | | First Class Mail |
| Hcr Iii Healthcare, LLC | 333 N Summit St | Toledo, OH 43604 | | | | First Class Mail |
| Hcr Iii Healthcare, LLC | 333 North Summit St | Toledo, OH 43604 | | | | First Class Mail |
| Hcr Liii Healthcare, LLC | 333 North Summit St | Ste 103 | Toledo, OH 43604 | | | First Class Mail |
| Hcr Manor Care Services, LLC | 333 North Summit St | Toledo, OH 43604 | | | | First Class Mail |
| Hcr Manor Care Services, LLC | 333 North Summit St | Ste 103 | Toledo, OH 43604 | | | First Class Mail |
| Hcr Manorcare, Inc. | 333 North Summit St | Toledo, OH 43604 | | | | First Class Mail |
| Hcsc | 2171 28th St Sw | Allentown, PA 18103 | | | | First Class Mail |
| Hcsc Laundry | 2171 28Th St Sw | Allentown, PA 18103 | | | | First Class Mail |
| Hct Executive Interim Mgmt & Consulting | 875 N Michigan Ave | Ste 3100 | Chicago, IL 60611 | | | First Class Mail |
| Hct Executive Interim Mgmt & Consulting | 875 N Michigan Ave/3525, Ste 700 | Boston, MA 02298 | | | | First Class Mail |
| Hct LLC | P.O. Box 986525 | Ste 700 | Boston, MA 02298 | | | First Class Mail |
| Hct LLC | | | | | CUSTOMERSERVICE@HEALTHCARETECH.US | Email |
| HD Supply Facilities Maintenance | P.O. Box 509058 | San Diego, CA 92150 | | | | First Class Mail |
| HD Supply Facilities Maintenance | | | | | CUSTOMERCARE@HDSUPPLY.COM | Email |
| HD Supply Facilities Maintenance, Ltd | 101 Riverview Pkwy | Santee, CA 92071 | | | | First Class Mail |
| HD Supply Facilities Maintenance, Ltd | 1511 E Common St | New Braunfels, TX 78130 | | | | First Class Mail |
| HD Supply Facilities Maintenance, Ltd | c/o HD Supply | P.O. Box 509058 | San Diego, CA 92150 | | | First Class Mail |
| HD Supply Facilities Maintenance, Ltd | | | | | jhinman@hdsupply.com | Email |
| HD Supply Facilities Maintenance, LTD. | c/o Customer Contact Center | 1511 E Common St | New Braunfels, TX 78130 | | | First Class Mail |
| HD Supply Facilities Maintenance, LTD. | P.O. Box 509058 | San Diego, CA 92150 | | | | First Class Mail |
| Hdc Care Solutions LLC | 100 Crossing Blvd, Ste 300 | Framingham, MA 01702 | | | | First Class Mail |
| Hdc Care Solutions LLC | 100 Crossing Boulevard Ste 300 | Framingham, MA 01702 | | | | First Class Mail |
| Hdc Care Solutions LLC | | | | | FINANCEREMITS@HEALTHDRIVE.COM | First Class Mail |
| HDC Care Solutions, LLC | Attn: Frederick Stratmann, General Counsel | 100 Crossing Blvd, Ste 300 | Framingham, MA 01702 | | | First Class Mail |
| HDC Care Solutions, LLC | | | | | fstratmann@healthdrive.com | Email |
| Heacock Health Medical Group Inc | 24060 Fir Ave, Ste A | Moreno Valley, CA 92553-2895 | | | | First Class Mail |
| Head & Neck Associates of Orang | 26726 Crown Valley Pkwy, Ste 200 | Mission Viejo, CA 93691-8003 | | | | First Class Mail |
| Head & Neck Surgery Specialists | P.O. Box 5552 | Chula Vista, CA 91912-5552 | | | | First Class Mail |
| Headsets.com | 211 Austin St | San Francisco, CA 94109 | | | | First Class Mail |
| Headway California Behavioral Hea | 205 Hudson St Fl 9 | New York, NY 10013-1810 | | | | First Class Mail |
| Headway California Behavioral Hea | 205 Hudson St, 9th Fl | New York, NY 10013-1810 | | | | First Class Mail |
| Healing Hand Family Care Clinics C | 81 800 Dr Carreon Blvd, Ste A | Indio, CA 92201 | | | | First Class Mail |
| Healogics LLC | 5220 Belfort Rd, Unit 130 | Jacksonville, FL 32256 | | | | First Class Mail |
| Health & Human Services Dept | 131 Coventry St | Hartford, CT 06112-1148 | | | | First Class Mail |
| Health & Safety Compliance | 2377 Gold Meadow Way Ste 100 | Gold River, CA 95670 | | | | First Class Mail |
| Health & Safety Compliance | | | | | CHARLENE@HEALTHANDSAFETYINC.COM | Email |
| Health Access For All Inc | 269 S Beverly Dr, Ste 468 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Health Access For All Inc | dba Ange | 269 S Beverly Dr, Ste 468 | Beverly Hills, CA 90212 | | | First Class Mail |
| Health Advisors LLC | 6 Blackstone Valley Pl, Unit 502 | Lincoln, RI 02865 | | | | First Class Mail |
| Health Advisors LLC | 6 Blackstone Valley Place 502 | Lincoln, RI 02865 | | | | First Class Mail |
| Health Advocate Solutions Inc | P.O. Box 200603 | Dallas, TX 75320 | | | | First Class Mail |
| Health Advocate Solutions Inc | | | | | BILLING@HEALTHADVOCATE.COM | First Class Mail |
| Health Advocates | 21540 Plummer St Ste B | Chatsworth, CA 91311 | | | | First Class Mail |
| Health Advocates LLC | 21540 Plummer St Ste B | Chatsworth, CA 91311 | | | | First Class Mail |
| Health Advocates, LLC | Attn: Steve Levine, CEO | 21540 Plummer St, Ste B | Chatsworth, CA 91311 | | | First Class Mail |
| Health Advocates, LLC | | | | | elyg@healthadvocates.com | Email |
| Health Care Conference Administrators LLC | c/o Affinity Group | 12320 NE 8th St, Ste 200 | Bellevue, WA 98005 | | | First Class Mail |
| Health Care Logistics | 450 E Town St | Circleville, OH 43113 | | | | First Class Mail |
| Health Care Logistics | P.O. Box 25 | Circleville, OH 43113 | | | | First Class Mail |
| Health Care Logistics | P.O. Box 400 | Circleville, OH 43113 | | | | First Class Mail |
| Health Care Logistics | | | | | acottrill@gohcl.com | Email |
| Health Care Logistics Inc | P.O. Box 400 | Circleville, OH 43113 | | | | First Class Mail |
| Health Care Logistics Inc | P.O. Box 400 | Cirville, OH 43113 | | | | First Class Mail |
| Health Care Logistics Incorporated | P.O. Box 400 | Circleville, OH 43113 | | | | First Class Mail |
| Health Care Logistics Incorporated | P.O. Box 400 | Circleville, OH 43113 | | | | First Class Mail |
| Health Care Logistics Incorporated | | | | | HCL@GOHCL.COM | Email |
| Health Catalyst, Inc | P.O. Box 25 | Circleville, OH 43113 | | | | First Class Mail |
| Health Catalyst, Inc | Attn: Jordan Johnson, CAO | 10897 S River Front Pkwy | S Jordan, UT 84095 | | | First Class Mail |
| Health Catalyst, Inc | | | | | jordan.johnson@healthcatalyst.com | Email |
| Health Complex Medical Inc | 84 Progress Ln | Waterbury, CT 06705 | | | | First Class Mail |
| Health Connexions | 1 League, Ste 61914 | Irvine, CA 92602 | | | | First Class Mail |
| Health Diagnostics of California A | P.O. Box 203557 | Dallas, TX 75320 | | | | First Class Mail |
| Health Ecareers | 4600 S Syracuse St, Ste 200 | Denver, CO 80237 | | | | First Class Mail |
| Health Ecareers Network | 33292 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Health Ecareers Network | 33292 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| Health Ecareers Network | | | | | accountsreceivable@healthecareers.com | Email |
| Health Economic Advisors Inc | 10785 Se Sunset Harbor Rd | Summerfield, FL 34491 | | | | First Class Mail |
| Health Education Assoc Inc | 159 Long Pond Dr | Harwich, MA 02645 | | | | First Class Mail |
| Health Education Associates Inc | 159 Long Pond Dr | Harwich, MA 02645 | | | | First Class Mail |
| Health Excel Ipa Inc | 600 City Pkwy, Ste 800 | Orange, CA 92868 | | | | First Class Mail |
| Healt Excel Ipa Inc | 9850 Genesee Ave, Ste 900 | La Jolla, CA 92037 | | | | First Class Mail |
| Health Information Alliance, Inc | 500 W Office Center Dr, Ste 400 | Ft Washington, PA 19034 | | | | First Class Mail |
| Health Management Associates Inc | 2501 Woodlake Cir, Ste 100 | Okemos, MI 48864-5935 | | | | First Class Mail |
| Health Management Associates, Inc | 200 Blakeslee St, Apt 95 | Bristol, CT 06010 | | | | First Class Mail |
| Health Management Systems Inc | P.O. Box 27151 | New York, NY 10087 | | | | First Class Mail |
| Health Management Systems, Inc | Of Penn Finance | P.O. Box 842640 | Dallas, TX 75284-2640 | | | First Class Mail |
| Health Mats Co | 100 Pennell St | Chester, PA 19013 | | | | First Class Mail |
| Health Mats Company | 100 Pennell St | Chester, PA 19013 | | | | First Class Mail |
| Health Net | 1145 W Redondo Beach Blvd Gardena | Gardena, CA 90247 | | | | First Class Mail |
| Health Net | 21281 Burbank Blvd | Woodland Hills, CA 91367 | | | | First Class Mail |
| Health Net Of CA, Inc | 21281 Burbank Blvd | Woodland Hills, CA 91367 | | | | First Class Mail |
| Health Net of California Inc | 21281 Burbank Blvd | Woodland Hills, CA 91367 | | | | First Class Mail |
| Health Net of California, Inc. | P.O. Box 9103 | Van Nuys, CA 91409 | | | | First Class Mail |
| Health Net, Inc | 21281 Burbank Blvd Lnr-B Third Fl | MS Ca-900-03-39 | Woodland Hills, CA 91367 | | | First Class Mail |
| Health Network Lab Lp | 794 Roble Rd | Allentown, PA 18109 | | | | First Class Mail |
| Health Options | 800 Delaware Ave | Wilmington, DE 19801 | | | | First Class Mail |
| Health Options | Four Gateway/Ctr | 444 Liberty Ave | Ste 2100 | Pittsburgh, PA 15219 | | First Class Mail |
| Health Options | Overpayment Recovery | P.O. Box 73651 | Cleveland, OH 44193-1177 | | | First Class Mail |
| Health Options | P.O. Box 890402 | P.O. Box 890402 | Camp Hill, PA 17089-0402 | | | First Class Mail |
| Health Partners | 8170 33Rd Ave S | Bloomington, MN 55425 | | | | First Class Mail |
| Health Partners Plans | 1101 Market St | Ste 3000 | Philadelphia, PA 19107 | | | First Class Mail |
| Health Partners Plans | 901 Market St | Ste 500 | Philadelphia, PA 19107 | | | First Class Mail |
| Health Partners Plans | 901 Market St | Ste 500 | 901 Market St | Ste 500 | Philadelphia, PA 19107 | First Class Mail |
| Health Partners Plans | 901 Market St | Ste 560 | Philadelphia, PA 19701 | | | First Class Mail |
| Health Qlix Inc | 1571 Mary Ln | Attn: David Clement | Tarpon Springs, FL 34689 | | | First Class Mail |
| Health Qlix Inc | | | | | DCLEMENT@HEALTHQLIX.COM | Email |
| Health Recovery Solutions Inc | 50 Harrison St, Ste 310 | Hoboken, NJ 07030 | | | | First Class Mail |
| Health Risk Alliance, LLC on behalf of the U.S. and State of California | c/o Lieff Cabraser Heimann & Bernstein, LLP | Attn: Edward A Baker | 250 Hudson St, 8th Fl | New York, NY 10013 | | First Class Mail |
| Health Risk Alliance, LLC on behalf of the U.S. and State of California | c/o Lieff Cabraser Heimann & Bernstein, LLP | Attn: Edward Baker | 250 Hudson St, 8th Fl | New York, NY 10013 | | First Class Mail |
| Health Risk Alliance, LLC on behalf of the U.S. and State of California | | | | | ebaker@lchb.com | Email |
| Health Service Alliance | 5050 San Bernardino St | Montclair, CA 91763 | | | | First Class Mail |
| Health Solution Medical Corp | 27781 La Paz Rd | Laguna Niguel, CA 92677-3919 | | | | First Class Mail |
| Health Solution Medical Corporatio | 27781 La Paz Rd | Laguna Niguel, CA 92677-3919 | | | | First Class Mail |
| Health Tech Academy | 1101 S Capital Of Texas Hwy Bldg J | Ste 202 | Austin, TX 78746 | | | First Class Mail |
| Health To Home Inc | 5750 Division St, Ste 208 | Riverside, CA 92506 | | | | First Class Mail |
| Healthadvisors LLC | 6 Blackstone Valley Pl, Ste 502 | Lincoln, RI 02865 | | | | First Class Mail |
| Healthadvisors LLC | Provider Or Aco Participant | 6 Blackstone Valley Pl, Ste 502 | Lincoln, RI 02865 | | | First Class Mail |
| Healthcare Ai LLC | 13 Lena Ave | Plainville, CT 06062 | | | | First Class Mail |
| Healthcare Ai LLC | | | | | DAN@HIILITEHEALTH.COM | Email |
| Healthcare Ai, LLC | 5940 S Rainbow Blvd | Las Vegas, NV 89118 | | | | First Class Mail |
| Healthcare Ai, LLC | 5940 S Rainbow Blvd, Ste 400 - 61840 | Las Vegas, NV 89118 | | | | First Class Mail |
| Healthcare Ai, LLC | Attn: Daniel J Contaldi | 5940 S Rainbow Blvd, Ste 400 - 61840 | Las Vegas, NV 89118 | | | First Class Mail |
| Healthcare Appraisers | 2101 Nw Corporate Blvd | Ste 400 | Boca Raton, FL 33431 | | | First Class Mail |
| Healthcare Appraisers Inc | 2101 NW Corporate Blvd, Ste 400 | Boca Raton, FL 33431 | | | | First Class Mail |
| Healthcare Appraisers, Inc | | | | | hhopkins@zcout.com | Email |
| Healthcare Assoc Of ORNY State, Inc | 110 Barnes Rd | P.O. Box 90 | Wallingford, CT 06492 | | | First Class Mail |
| Healthcare Association of New York State, Inc | 1 Empire Dr | Rensselaer, NY 12144 | | | | First Class Mail |
| Healthcare Career College | 8527 Alondra Blvd | Ste 174 | Paramount, CA 90723 | | | First Class Mail |
| Healthcare Consultants LLC | 54 Church St | Hamden, CT 06514 | | | | First Class Mail |
| Healthcare Cost Solutions | 1100 Newport/Ctr Dr | Ste 190 | Newport Beach, CA 92660 | | | First Class Mail |
| Healthcare Crossing Corp | dba Tri | P.O. Box 15239 | Belfast, ME 04915-4047 | | | First Class Mail |
| Healthcare Employees/Dental Trust | c/o Heritage Bank of Commerc | 300 Main St | Pleasanton, CA 94566 | | | First Class Mail |
| Healthcare Employees/Medical Trust | c/o Heritage Bank of Commerc | 300 Main St | Pleasanton, CA 94566 | | | First Class Mail |
| Healthcare Evolution LLC | 25431 Pacific Hills Dr | Mission Viejo, CA 92692 | | | | First Class Mail |
| Healthcare Financial Management Association | 5195 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Healthcare Financial Services | P.O. Box 645811 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Healthcare Financial Svcs | P.O. Box 645811 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Healthcare First | P.O. Box 202975 | Dallas, TX 75320 | | | | First Class Mail |
| Healthcare In Action Medical Grou | 3800 Kilroy Airport Way | Long Beach, CA 90806-9998 | | | | First Class Mail |
| Healthcare Inpirations Inc | 4237 S Market Court | Ste E | Sacramento, CA 95834 | | | First Class Mail |
| Healthcare Investments Inc | dba Rosecrans Care Ctr | 1140 W Rosecrans Ave | Gardena, CA 90247 | | | First Class Mail |
| Healthcare Justice Coalition De Corp | c/o Law Offices of Gary L Tysch | 16133 Ventura Boulevard | Ste 580 | Encino, CA 91436 | | First Class Mail |
| Healthcare Justice Coalition De Corp | c/o Law Offices of Gary L Tysch | 16133 Ventura Blvd, Ste 580 | Encino, CA 91436 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Healthcare Justice Coalition DE Corp. | Attn: Eliot Lictman | 961 Broadway, Ste 115 | Woodmere, NY 11598 | | First Class Mail |
| Healthcare Justice Coalition DE Corp. | | | | elictman@alta.group | First Class Mail |
| Healthcare Logix Systems LLC | 5850 Coral Ridge Dr, Ste 304 | Coral Springs, FL 33076 | | | First Class Mail |
| Healthcare Networks LLC | 11700 Preston Rd, Ste 660-652 | Dallas, TX 75230 | | | First Class Mail |
| Healthcare Preferred Partners LLC | | | | VRICCITELLI@HCPPARTNERS.COM | Email |
| Healthcare Realty Svcs, LLC | 244 Westchester Ave, Ste 215 | White Plains, NY 10604 | | | First Class Mail |
| Healthcare Receivable Specialists, LLC | c/o Howley Law PLLC | Attn: Tom A Howley | 700 Louisiana St, Ste 4545 | Houston, TX 77002 | | First Class Mail |
| Healthcare Receivable Specialists, LLC | | | | tom@howley-law.com | Email |
| Healthcare Receivable Specialists, LLC | | | | skamen@med-metrix.com | Email |
| Healthcare Recruitment Partners | 118 Pearl St | Franklin, TN 37064 | | | First Class Mail |
| Healthcare Revenue Mgmt Group | 3075 E Imperial Hwy | Brea, CA 92821 | | | First Class Mail |
| Healthcare Search Associates | 620 Geranium Ln, Ste E | Simi Valley, CA 93065 | | | First Class Mail |
| Healthcare Staffing On Demand, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | First Class Mail |
| Healthcare Staffing Professionals, Inc | 6914 Canby Ave | Ste 109/110 | Reseda, CA 91335 | | First Class Mail |
| Healthcare Transformation Inc | 875 N Michigan Ave, Ste 3100 | Chicago, IL 60611 | | | First Class Mail |
| Healthcare Triangle Inc | P.O. Box 60479 | Charlotte, NC 28260 | | | First Class Mail |
| Healthcare Triangle, Inc | 7901 Stoneridge Dr, Ste 220 | Pleasanton, CA 94588 | | | First Class Mail |
| Healthcare Trust Of America Inc | P.O. Box 561549 | Dept 150410 | Denver, CO 80256 | | First Class Mail |
| Healthcare Trust Of America, Inc | 1209 Orange St | Wilmington, DE 19801 | | | First Class Mail |
| Healthcaresource Hr Inc | 33073 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Healthcaresource Hr Inc | | | | DARYL.BRILLIANT@HEALTHCARESOURCE.COM | Email |
| Healthcaresource HR, Inc | Attn: David Arnold | 315 Capitol St, Ste 100 | Houston, TX 77002 | | First Class Mail |
| Healthcaresource HR, Inc | c/o Hogan Lovells US LLP | Attn: Christopher R Bryant | 390 Madison Ave | New York, NY 10017 | | First Class Mail |
| Healthcaresource HR, Inc | c/o Hogan Lovells US LLP | Attn: Chris Bryant | 390 Madison Ave | New York, NY 10017 | | First Class Mail |
| Healthcaresource HR, Inc | | | | darnold@symplr.com | Email |
| Healthcaresource HR, Inc | | | | chris.bryant@hoganlovells.com | Email |
| Healthcentric Advisors | 235 Promenade St, Ste 500 | Providence, RI 02908 | | | First Class Mail |
| Healthchoices LLC | 6 Blackstone Valley Pl, Ste 502 | Lincoln, RI 02865 | | | First Class Mail |
| Healthchoice Medical Group PLLC | 12446 W Ave, Ste 200 | San Antonio, TX 78216 | | | First Class Mail |
| Healthcomp | P.O. Box 848490, Premium Account | Los Angeles, CA 90084 | | | First Class Mail |
| Healthcomp LLC | Attn: General Counsel | 621 Santa Fe Ave | Fresno, CA 93721 | | First Class Mail |
| Healthcomp Llc | Attn: Premium Account | P.o. Box 848490 | Los Angeles, CA 90084 | | First Class Mail |
| Healthcomp LLC | P.O. Box 848490 | Premium Account | Los Angeles, CA 90084 | | First Class Mail |
| Healthcomp LLC | Premium Account | P.O. Box 848490 | Los Angeles, CA 90084 | | First Class Mail |
| Healthcore, Inc | 123 Justison St | Ste 200 | Wilmington, DE 19801 | | First Class Mail |
| Healthcore, Inc | Attn: Mark Czrsky | 123 Justison St, Ste 200 | Wilmington, DE 19801 | | First Class Mail |
| Healthedge Software Inc | 30 Corporate Dr, Ste 150 | Burlington, MA 01803 | | | First Class Mail |
| Healthedge Software Inc | P.O. Box 411560 | Boston, MA 02241 | | | First Class Mail |
| Healthedge Software Inc | | | | mmclaughlin@healthedge.com | Email |
| Healthgrades Marketplace LLC | P.O. Box 748835 | Atlanta, GA 30374 | | | First Class Mail |
| Healthgrades Marketplace, LLC | 1423 Red Ventures Dr | Fort Mill, SC 29707 | | | First Class Mail |
| Healthgrades Marketplace, LLC | 1423 Red Ventures Dr, Bldg Ave4, 3rd Fl | Ft Mill, SC 29707 | | | First Class Mail |
| Healthgrades Operating Co, Inc | 1801 California St | Ste 900 | Denver, CO 80202 | | First Class Mail |
| Healthgrades Operating Co, Inc | 1801 California St | Ste 900 | Denver, CO 80202 | | First Class Mail |
| Healthline Medical Equipment Inc | 12665 Silicon Dr | San Antonio, TX 78249 | | | First Class Mail |
| Healthmark Group | 16750 Westgrove, Ste 600 | Addison, TX 75001 | | | First Class Mail |
| Healthmark Industries Co Inc | Dept 7058 | P.O. Box 30516 | Lansing, MI 48909 | | First Class Mail |
| Healthmark Industries Co Inc | P.O. Box 7410624 | Chicago, IL 60674 | | | First Class Mail |
| Healthmark Industries Co Inc | | | | HMORDERS@HMARK.COM | Email |
| Healthnet | P.O. Box 409669 | Atlanta, GA 30384 | | | First Class Mail |
| HealthNet of CA, Inc | Attn: John J Cruciani, Esq | 4805 Main St, Ste 1000 | Kansas City, MO 64112 | | First Class Mail |
| HealthNet of CA, Inc | c/o Centene Corporation | 7700 Forsyth Blvd | Clayton, MO 63105 | | First Class Mail |
| HealthNet of CA, Inc | | | | john.cruciani@huschblackwell.com | First Class Mail |
| Healthplus Staffing, LLC | 3385 Seabreeze Ln | Margate, FL 33063 | | | First Class Mail |
| Healthpoint Med Grp Inc | dba South | 16702 Valley View Ave | La Mirada, CA 90638-5824 | | First Class Mail |
| Healthpoint Med Grp Inc Dba South | 16702 Valley View Avenue | La Mirada, CA 90638-5824 | | | First Class Mail |
| Healthpro Heritage At Home, LLC | 307 International Circle | Ste 100 | Hunt Valley, MD 21030 | | First Class Mail |
| Healthpro Heritage At Home, LLC | Attn: Legal | 307 International Cir, Ste 100 | Hunt Valley, MD 21030 | | First Class Mail |
| Healthshare Exchange of Southeastern Pennsylvania Inc | 190 N Independence Mall W | Ste 701 | Philadelphia, PA 19106 | | First Class Mail |
| Healthshare Exchange of Southeastern Pennsylvania, Inc | 190 N Independence Mall West | Ste 701 | | | First Class Mail |
| Healthshare Exchange of Southeastern Pennsylvania, Inc | c/o Cooper Levenson, PA | Attn: Jill T Operkis | 1125 Atlantic Ave, 3rd Fl | Atlantic City, NJ 08401 | | First Class Mail |
| Healthshare Exchange of Southeastern Pennsylvania, Inc | | | | joperkis@cooperlevenson.com | Email |
| Healthsmart | 222 W Las Colinas Blvd, Ste 500N | Irving, TX 75039 | | | First Class Mail |
| HealthSmart Management Services Organization, Inc. | 5785 Corporate Ave | Cypress, CA 90630-4726 | | | First Class Mail |
| HealthSmart Management Services Organization, Inc. | Attn: Carol D Houchins | 5785 Corporate Ave | Cypress, CA 90630-4726 | | First Class Mail |
| HealthSmart Management Services Organization, Inc. | c/o King & Spalding LLP | Attn: Jordan W Leu | 2601 Olive St, Ste 2300 | Dallas, TX 75201 | | First Class Mail |
| HealthSmart Management Services Organization, Inc. | c/o King & Spalding LLP | Attnl. Jordan W Leu | 2601 Olive St, Ste 2300 | Dallas, TX 75201 | | First Class Mail |
| HealthSmart Management Services Organization, Inc. | c/o King & Spaulding | Attn: Jordan W Leu | 2601 Olive St, Ste 2300 | Dallas, TX 75201 | | First Class Mail |
| HealthSmart Management Services Organization, Inc. | | | | chouchins@healthsmartmso.com | Email |
| Healthsmart Mgmt Svcs Org | Attention: President | 5785 Corporate Ave | Cypress, CA 90630 | | First Class Mail |
| Healthspring Life & Health Insura | 2900 N Loop W, Ste 1300 | Houston, TX 77092 | | | First Class Mail |
| Healthspring Life & Health Insura | 2900 North Loop W, Ste 1300 | Houston, TX 77092 | | | First Class Mail |
| Healthstream | 123 Justison St | Ste 200 | Wilmington, DE 19801 | | First Class Mail |
| Healthstream | 500 11th Ave N, Ste 850 | Nashville, TN 37203 | | | First Class Mail |
| Healthstream | Attn: Legal Dept | 500 11th Ave S, Ste 1000 | Nashville, TN 37203 | | First Class Mail |
| Healthstream | P.O. Box 102817 | Atlanta, GA 30368-2817 | | | First Class Mail |
| Healthstream | | | | amanda.sheltra@healthstream.com | Email |
| Healthstream Inc | 123 Justison St | Ste 200 | Wilmington, DE 19801 | | First Class Mail |
| Healthstream Inc | 500 11Th Ave N | Nashville, TN 37203 | | | First Class Mail |
| Healthstream Inc | 500 11Th Ave North | Ste 1000 | Nashville, TN 37203 | | First Class Mail |
| Healthstream Inc | P.O. Box 102817 | Atlanta, GA 30368 | | | First Class Mail |
| Healthstream Inc | 209 10th Ave S, Ste 450 | Nashville, TN 37203 | | | First Class Mail |
| Healthstream, Inc | 500 11th Ave N, Ste 100 | Nashville, TN 37203 | | | First Class Mail |
| Healthstream, Inc | 500 11Th Ave North | Ste 100 | Nashville, TN 37203 | | First Class Mail |
| Healthstream, Inc | 834 Chestnut St | Ste G-114 | Philadelphia, PA 19107 | | First Class Mail |
| Healthtronix | P.O. Box 638733 | Cincinnati, OH 45263 | | | First Class Mail |
| Healthtrackrx | | | | KRISTI.TALLMAN@HEALTHTRACKRX.COM | Email |
| Healthtrackers of California LLC | 14743 Ventura Blvd, Ste 101 | Sherman Oaks, CA 91403-3641 | | | First Class Mail |
| Healthtrackrx of Louisville | 2425 Universal Way | Louisville, KY 40219 | | | First Class Mail |
| Healthview Home Health | 17785CtV Ct Dr North | Ste 325 | Cerritos, CA 90703 | | First Class Mail |
| Healthwest Realty Advisors | 1800 Quail St | Ste 100 | Newport Beach, CA 92660 | | First Class Mail |
| Healthwest Realty Advisors, Inc | 1800 Quail St, Ste 100 | Newport Beach, CA 92660 | | | First Class Mail |
| HealthWest Realty Advisors, Inc | | | | victoria@hwra.org | Email |
| Healthwise Services | 4800 E Lincoln Ave | Fowler, CA 93625 | | | First Class Mail |
| Healthwyse | 60 Concord St | Wilmington, MA 01887 | | | First Class Mail |
| Healthy Life Medical Care Inc | 7537 Laurel Canyon Blvd Unit B | North Hollywood, CA 91605-3149 | | | First Class Mail |
| Healthy Life Medical Care Inc | 7537 Laurel Canyon Blvd, Unit B | N Hollywood, CA 91605-3149 | | | First Class Mail |
| Healthy Wings LLC | dba Jennifer Mush | 2055 E Southern Ave, Ste B | Tempe, AZ 85252-7507 | | First Class Mail |
| Hearing Science of Rancho Cucamong | 8263 Grove Ave, Ste 203 | Rancho Cucamonga, CA 91730-3107 | | | First Class Mail |
| Hearst Communications Inc | P.O. Box 14497 | Des Moines, IA 50306 | | | First Class Mail |
| Hearst Communications, Inc | Attn: General Counsel | 300 W 57th St | New York, NY 10019 | | First Class Mail |
| Hearst Communications, Inc | Attn: Office of General Counsel | 300 W 57th St | New York, NY 10019 | | First Class Mail |
| Heart Arrhythmia Clinic of San Die | 501 Washington Ave, Ste 512 | San Diego, CA 92103 | | | First Class Mail |
| Heart Center of Nevada | 700 Shadow Lane, Ste 240 | Las Vegas, NV 89106-4158 | | | First Class Mail |
| Heart Center of Nevada | 700 Shadow Ln, Ste 240 | Las Vegas, NV 89106-4158 | | | First Class Mail |
| Heart Center of Orange County | 129 Quiet Pl | Irvine, CA 92602-1809 | | | First Class Mail |
| Heart Center of Orange County Dba | 129 Quiet Pl | Irvine, CA 92602-1809 | | | First Class Mail |
| Heart Health Center of San Diego A | 1950 Corte Belize | Chula Vista, CA 91914 | | | First Class Mail |
| Heart One Realty LLC | 455 Chase Pkwy | Waterbury, CT 06708 | | | First Class Mail |
| Heart One Realty LLC | 64 Robbins St | Waterbury, CT 06708 | | | First Class Mail |
| Heart To Heart Health Care, Inc | 13739 Chandler Blvd | Sherman Oaks, CA 91401 | | | First Class Mail |
| Heartbeat Cardiovascular Med Grp | 660 W Broadway | Glendale, CA 91204-1008 | | | First Class Mail |
| Heartbeat Cardiovascular Medical G | 660 W Broadway | Glendale, CA 91204-1008 | | | First Class Mail |
| Heartbeat Cardiovascular Medical Group | 660 W Broadway | Glendale, CA 91204-1008 | | | First Class Mail |
| Heartbeat Cardiovascular Medical Group | 660 W Broadway | Glendale, CA 912041008 | | | First Class Mail |
| Heartflow, Inc | Attn: General Counsel | 331 E Evelyn Ave | Mtn View, CA 94041 | | First Class Mail |
| Heartland Employment Services, LLC | 333 North Summit St | Toledo, OH 43604 | | | First Class Mail |
| Heartline Press Inc | 2000 Bridgewater Rd | Aston, PA 19014 | | | First Class Mail |
| Heartline Press Inc | | | | HEARTLINEPRESS@GMAIL.COM | Email |
| Heather Hughes | c/o Jacob Fuchsberg Law Firm | Attn: Joseph Lanni | 3 Park Ave, 37th Fl | New York, NY 10016 | | First Class Mail |
| Heather Hughes | | | | j.lanni@fuchsberg.com | Email |
| Heather Sherkman Medical Corp | 18663 Ventura Blvd, Ste 202 | Tarzana, CA 91356 | | | First Class Mail |
| Heavy Press Graphics | 79 Roland St | Woonsocket, RI 02895 | | | First Class Mail |
| Heavy Press Graphics | | | | HEAVYPRESS_GRAPHICS@YAHOO.COM | Email |
| Hector G Pacheco Md Inc | 25150 Hancock Ave, Ste 200 | Murrieta, CA 92562 | | | First Class Mail |
| Helena Laboratories | 1530 Lindbergh Dr | P.O. Box 752 | Beaumont, TX 77704-0752 | | First Class Mail |
| Helena Laboratories | 1530 Lindbergh Dr | Beaumont, TX 77707 | | | First Class Mail |
| Helena Laboratories Corp | P.O. Box 676445 | Dallas, TX 75267 | | | First Class Mail |
| Helena Laboratories Corporation | P.O. Box 676445 | Dallas, TX 75267 | | | First Class Mail |
| Helena Mba Md Inc | dba Moreno Vall | 6485 Day St, Ste 203 | Riverside, CA 92507-0929 | | First Class Mail |
| Heller Healthcare Consulting Group | 401 St Ronan St | New Haven, CT 06511 | | | First Class Mail |
| Heller Healthcare Consulting Group LLC | 401 St Ronan St | New Haven, CT 06511 | | GARYVHELLER@GMAIL.COM | First Class Mail |
| Heller Healthcare Consulting Group LLC | Attn: Gary Heller Md | 401 St Ronan St | New Haven, CT 06511 | | First Class Mail |
| Helmer Inc | 14400 Bergen Blvd | Noblesville, IN 46060 | | | First Class Mail |
| Helmer Inc | 28689 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Helmer Lab Inc | P.O. Box 1937 Dept 30 | Indianapolis, IN 46206 | | | First Class Mail |
| Helmer Scientific | 14400 Bergen Blvd | Noblesville, IN 46060 | | | First Class Mail |
| Helmer Scientific | Attn: Accts Receivable | 28689 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Helmer Scientific | Attn: Accts Receivable | 28689 Network Place | Chicago, IL 60673 | | First Class Mail |
| Helmer Scientific | | | | ORDERS@HELMERINC.COM | Email |
| Helping Hand Hospice, Inc | 480 North Kenwood Dr | Ste 103 | Hermitage, PA 16148 | | First Class Mail |
| Helpmates Staffing Services LLC | 1200 Main St, Ste 4 | Irvine, CA 92614 | | | First Class Mail |
| Helton Law Group Apc | 1590 Corporate Dr | Costa Mesa, CA 92626 | | | First Class Mail |
| Helton Law Group Apc | Attn: Controller | 1590 Corporate Dr | Costa Mesa, CA 92626 | | First Class Mail |
| Helton Law Group APC | c/o Controller | 1590 Corporate Drive | Costa Mesa, CA 92626 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Helton Law Group Apc | | | | | cmclain@heltonlawgroup.com | Email |
| Helton Law Group Apc, A Professional Corp | c/o Controller | 1590 Corporate Dr | Costa Mesa, CA 92626 | | | First Class Mail |
| Heluna Health | 13300 Crossroads Pkwy North | Ste 450 | City Of Industry, CA 91746 | | | First Class Mail |
| Hemar, Rousso & Heald, LLP | Attn: Jessica Mickelsen Simon, Esq | 15910 Ventura Blvd, 12th Fl | Encino, CA 91436-2829 | | | First Class Mail |
| Hemar, Rousso & Heald, LLP | | | | | jsimon@hrhlaw.com | Email |
| Hematology Oncology Assoc Of Rhode Island, Inc | 1220 Pontiac Ave | Cranston, RI 02920 | | | | First Class Mail |
| Hematology Oncology Assoc Of RI | 1220 Pontiac Ave | Cranston, RI 02920 | | | | First Class Mail |
| Hemco Corp | P.O. Box 1059 | Independence, MO 64051 | | | | First Class Mail |
| Hemco Corporation | P.O. Box 1059 | Independence, MO 64051 | | | | First Class Mail |
| Hemco Corporation | | | | | ACCOUNTING@HEMCOCORP.COM | Email |
| Hemet Ekg Interpretation Medical | 324 S State St Unit 1230 | Hemet, CA 92546-7051 | | | | First Class Mail |
| Hemet Valley Ambulance | File 55418 | Los Angeles, CA 90074-5418 | | | | First Class Mail |
| Hemo Bioscience Inc | Ste 311 | Durham, NC 27703 | | | | First Class Mail |
| Hemo Bioscience Inc | | | | | info@hemobioscience.com | Email |
| Hemocue America | Radiometer America | 32669 Collection Dr | Chicago, IL 60693 | | | First Class Mail |
| Hemocue America | | | | | CUSTOMERSERVICE@HEMOCUE.COM | Email |
| Hemostasis LLC | 32669 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Hemostasis LLC | 5000 Township Parkway | St Paul, MN 55110 | | | | First Class Mail |
| Hemostasis LLC | 5000 Township Pkwy | St Paul, MN 55110 | | | | First Class Mail |
| Hemostasis LLC | Attn: Jane E Valley | 5000 Township Pkwy | St Paul, MN 55110 | | | First Class Mail |
| Hemostasis LLC | | | | | jvalley@hemostasisllc.com | Email |
| Hemostasis LLC | | | | | CUSTOMERSERVICE@HEMOSTASISLLC.COM | Email |
| Hendershot Cowart PC | Attn: Simon W Hendershot/Lacey L Spears | 1800 Bering Dr, Ste 600 | Houston, TX 77057 | | | First Class Mail |
| Hendershot Cowart PC | | | | | hspears@hchlawyers.com | Email |
| Hendershot Cowart PC | | | | | eService@hchlawyers.com | Email |
| Hendershot Cowart PC | | | | | trey@hchlawyers.com | Email |
| Henilus Usa, Inc | 1408 Main St | Agawam, MA 01001 | | | | First Class Mail |
| Henilus USA, Inc | 830 N Mccarthy Blvd | Milpitas, CA 95035 | | | | First Class Mail |
| Henry A Richardson Md A Medical C | 1180 Rosecrans St, Ste 607 | San Diego, CA 92106 | | | | First Class Mail |
| Henry H Khin Md Corp | 2331 El Capitan Ave | Arcadia, CA 91006-5112 | | | | First Class Mail |
| Henry J Gonzalez M D Inc | P.O. Box  148 | Claremont, CA 91711 | | | | First Class Mail |
| Henry Lin Inc | Dba Allergy & Asthma | 8008 Monet Ave, Ste 107 | Rancho Cucamonga, CA 91739-7509 | | | First Class Mail |
| Henry Margu Inc | 540 Commerce Dr | Yeadon, PA 19050 | | | | First Class Mail |
| Henry Mayo Newhall Medical Hospital | 23845 Mcbean Parkway | Valencia, CA 91355 | | | | First Class Mail |
| Henry Mayo Newhall Medical Hospital | 23845 Mcbean Pkwy | Valencia, CA 91355 | | | | First Class Mail |
| Henry Mayo Newhall Memorial Hosp | 23845 Mcbean Pkwy | Valencia, CA 91355-2001 | | | | First Class Mail |
| Henry R Tseng Dpm | 2707 E Valley Blvd, Ste 303 | West Covina, CA 91792 | | | | First Class Mail |
| Henry Schein Dental | Box 371952 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Henry Schein Inc | Box 371952 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Henry Schein Inc | Dept Ch 14200 | Palatine, IL 60055 | | | | First Class Mail |
| Henry Schein Inc | Lock Box 371952 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Henry Schein Inc | | | | | nationalparts@henryschein.com | Email |
| Henry Schein One LLC | Attn: Michelle Bullock | Dept CH 14200 | Palatine, IL 60055-4200 | | | First Class Mail |
| Henry Schein One LLC | 1220 S 630 E | American Fork, UT 84003 | | | | First Class Mail |
| Henry Schein One LLC | | | | | michelle.bullock@henryscheinone.com | Email |
| Henry Schein, Inc. | c/o Shared Services - Bankruptcy | Attn: Jacob Williams | 135 Duryea Rd | Melville, NY 11747 | | First Class Mail |
| Henry Schein, Inc. | | | | | sharedservicesbankruptcies@henryschein.com; jacob.williams@henryschein.com | Email |
| Henry Tseng Dpm Inc | 2707 E Valley Blvd, Ste 303 | W Covina, CA 91792-3197 | | | | First Class Mail |
| Henry Tseng Dpm Inc | 2707 E Valley Blvd, Ste 303 | West Covina, CA 91792-3197 | | | | First Class Mail |
| Heraeus Incorporated | P.O. Box 21486 | New York, NY 10087 | | | | First Class Mail |
| Heraeus Incorporated | | | | | HMEUSA@HERAEUS.COM | Email |
| Heraeus Medical LLC | 770 Township Line Rd | Yardley, PA 19067 | | | | First Class Mail |
| Heraeus Medical LLC | 770 Township Line Rd, Ste 300 | Yardley, PA 19067 | | | | First Class Mail |
| Heraeus Medical LLC | | | | | melissa.spickler@heraeus.com; HMUS.Salesops@heraeus.com | Email |
| Herald Christian Health Center | 3401 Aerojet Ave | El Monte, CA 91731 | | | | First Class Mail |
| Herald Christian Health Center | 3401 Aerojet Avenue | El Monte, CA 91731 | | | | First Class Mail |
| Heritage Hills Rehab & Health Ctr | 80 Douglas Pike | Smithfield, RI 02917 | | | | First Class Mail |
| Heritage Hills Rehab & Health Ctr | Heritas USA Inc | 80 Douglas Pike | Smithfield, RI 02917 | | | First Class Mail |
| Heritage Medical Associates | 131 Beechwood Ave, Rm 121 | Pawtucket, RI 02860 | | | | First Class Mail |
| Heritage Provider Network | P.O. Box 371330 Roseda | Reseda, CA 91337 | | | | First Class Mail |
| Heritage Provider Network, Inc. | c/o Liner Freedman Taitelman & Cooley | Attn: Jesse A Kaplan, Esq | 1801 Century Park W, 5th Fl | Los Angeles, CA 90067 | | First Class Mail |
| Heritage Provider Network, Inc. | | | | | jkaplan@ftlclip.com | Email |
| Herman Goldner Co Inc | 7777 Brewster Ave | Philadelphia, PA 19153 | | | | First Class Mail |
| Herman Goldner Co Inc | 7777 Brewster Avenue | Philadelphia, PA 19153 | | | | First Class Mail |
| Herman Goldner Co Inc | | | | | GGRAZIANO@GOLDNER.COM | Email |
| Herman Goldner Company, Inc | 7777 Brewster Ave | Philadelphia, PA 19153 | | | | First Class Mail |
| Herman Goldner Company, Inc | | | | | JGoldner@Goldner.com | Email |
| Hero Business Inc | 1910 E Warner Ave | Ste H | Santa Ana, CA 92705 | | | First Class Mail |
| Herzing Univ | 275 W Wisconsin Ave | Ste 202 | Milwaukee, WI 53203 | | | First Class Mail |
| Herzog Surgical Inc | 5901 Rosebud Ln | Ste 8200 | Sacramento, CA 95841 | | | First Class Mail |
| Hgrt Medical Group Inc | 15333 Culver Dr, Ste 340 | Pmb 164 | Irvine, CA 92604 | | | First Class Mail |
| Hgrt Medical Group Inc | 15333 Culver Dr, Ste 340 #164 | Irvine, CA 92604 | | | | First Class Mail |
| Hhc Physicians Services Pllc | 1290 Silas Deane Highway | 2Nd Floor | Wethersfield, CT 06109 | | | First Class Mail |
| Hhc Physicians Svcs PLLC | 1290 Silas Deane Hwy, 2nd Fl | Wethersfield, CT 06109 | | | | First Class Mail |
| Hhc Physicians Svcs PLLC | Hartford Healthcare | P.O. Box 830445 | Philadelphia, PA 19182 | | | First Class Mail |
| Hhc Physicianscare, Inc | Attn: President | 1290 Silas Deane Hwy, 2nd Fl | Wethersfield, CT 06109 | | | First Class Mail |
| Hhip Medical Group Inc | 500 N Garfield Ave, Ste 104 | Monterey Park, CA 91754-1242 | | | | First Class Mail |
| Hhs Environmental Svcs, LLC | 12495 Silver Creek Rd | Dripping Springs, TX 78620 | | | | First Class Mail |
| Hi Cajon Advisors, Ltd | 27 Albany Avenue | Brooklyn, NY 11216 | | | | First Class Mail |
| Hidden Valley Dialysis | P.O. Box  780900 | Philadelphia, PA 19178-0900 | | | | First Class Mail |
| Hiep Dinh Dang Do Inc | 14160 Brookhurst St | Garden Grove, CA 92843-4657 | | | | First Class Mail |
| Higgins Corp | 777 Broadway | S Portland, ME 04106 | | | | First Class Mail |
| Higgins Corporation | 777 Broadway | South Portland, ME 04106 | | | | First Class Mail |
| High Desert Pathology Medical Grp | P.O. Box  10076 | Van Nuys, CA 91410-0076 | | | | First Class Mail |
| High Desert Wmn Memorial | 18158 Hwy 18 | Apple Valley, CA 92307 | | | | First Class Mail |
| High Rise Glass & Door Inc | 1515 N Kraemer Blvd, Ste A | Anaheim, CA 92806 | | | | First Class Mail |
| High Voltage Maintenance Corp | 24865 Network Pl, Unit 101 | Chicago, IL 60673 | | | | First Class Mail |
| Highbar Physical Therapy | Attn: Kristen Sousa | 4 Richmond Sq, Ste 200 | Providence, RI 02906 | | | First Class Mail |
| Highbar Physical Therapy | | | | | ksousa@highbarhealth.com | Email |
| Highbar, Inc | 21 Division St | Pawtucket, RI 02860 | | | | First Class Mail |
| Highland Capital Corporation | 250 Campus Dr | Marlborough, MA 01752 | | | | First Class Mail |
| Highland Capital Corporation | 370 Pascack Rd | Twp of Washington, NJ 07676 | | | | First Class Mail |
| Highland Capital Corporation | | | | | Ross.Juliano@highlandcc.com | Email |
| Highland Emergency Group LLC | 2531 Viking Dr | Bossier City, LA 71111-2103 | | | | First Class Mail |
| Highland Healthcare LLC | Dba Cameth | 4635 N 14th St | Phoenix, AZ 85014 | | | First Class Mail |
| Highland Healthcare LLC Dba Cameth | 4635 North 14th Street | Phoenix, AZ 85014 | | | | First Class Mail |
| Highlands Hospital | 401 E Murphy Ave | Connellsville, PA 15425 | | | | First Class Mail |
| Highmark Inc | Ch14hm-0430 | Camp Hill, PA 17011 | | | | First Class Mail |
| Highmark PA Wholesale | Highmark Wholecare | P.O. Box 535191 | Pittsburgh, PA 15253-5191 | | | First Class Mail |
| Highspring, LLC | Attn: Andy Gonzalez | 19800 MacArthur Blvd, Suite 450 | Irvine, CA 92612 | | | First Class Mail |
| Highspring, LLC | Attn: Legal | 5501 Virginia Way, Ste 120 | Brentwood, TX 37027 | | | First Class Mail |
| Highspring, LLC | | | | | legal@highspring.com | Email |
| Highspring, LLC | | | | | andy.gonzalez@vaco.com | Email |
| Hikma Injectables Usa Inc | P.O. Box 843015 | Dallas, TX 75284 | | | | First Class Mail |
| Hilco Diligence Svcs LLC | 5 Revere Dr, Ste 300 | Northbrook, IL 60062 | | | | First Class Mail |
| HiLLCrest | 2705 Mtn View Dr | La Verne, CA 91750 | | | | First Class Mail |
| Hillcrest Ear Nose & Throat Inc | P.O. Box  881609 | San Diego, CA 92168 | | | | First Class Mail |
| Hillcrest Internal Medicine A Medi | 4060 4th Ave, Ste 505 | San Diego, CA 92103 | | | | First Class Mail |
| Hilldun Corp | 36 E 31St St, 12th Fl | New York, NY 10016 | | | | First Class Mail |
| Hill-Rom Co Inc | 2716 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Hill-Rom Co Inc | P.O. Box 643592 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Hill-Rom Co, Inc | Attn: Customer Svc | 1020 W County Rd F | St Paul, MN 55126 | | | First Class Mail |
| Hill-Rom Company Inc | P.O. Box 643592 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Hill-Rom Company, Inc. | c/o Blakeley LLC | Attn: Scott Blakeley, Esq. | 530 Technology Dr, Ste 100 | Irvine, CA 92618 | | First Class Mail |
| Hill-Rom Company, Inc. | | | | | SEB@BlakeleyLC.com | Email |
| Hill-Rom, Inc | 1069 State Route 46 East | Batesville, IN 47006 | | | | First Class Mail |
| Hill-Rom, Inc | Attn: General Counsel | 1069 State Rte 46 E | Batesville, IN 47006 | | | First Class Mail |
| Hillyard Inc | P.O. Box 801918 | Kansas City, MO 64180 | | | | First Class Mail |
| Hilton Anaheim | 777 W Convention Way | Anaheim, CA 92802 | | | | First Class Mail |
| Hilton LA Culver City | 6161 Centinela Ave | Culver City, CA 90230-3200 | | | | First Class Mail |
| Hire Talent Events Inc | 425 N Broadway, Ste 101 | Jericho, NY 11753 | | | | First Class Mail |
| Hirschler Law Lisa J Hedrick | 2100 E Cary St | Richmond, VA 23223 | | | | First Class Mail |
| Histopathology Services Inc | 15012 Red Hill Ave, Ste 8H | Tustin, CA 92780 | | | | First Class Mail |
| Historic Mission Inn Corp | 3649 Mission Inn Ave | Riverside, CA 92501 | | | | First Class Mail |
| Hitachi Healthcare Americas Corp | 1959 Summit Commerce Park | Twinsburg, OH 44087 | | | | First Class Mail |
| Hitachi Healthcare Americas Corp | Attn: President | 1959 Summit Commerce Park | Twinsburg, OH 44087 | | | First Class Mail |
| Hitrust Services Corp | 6175 Main St, Ste 400 | Frisco, TX 75034 | | | | First Class Mail |
| Hitrust Services Corp | P.O. Box 221283 | Attn: Accounts Payable | Dallas, TX 75222 | | | First Class Mail |
| HJH Services LLC | 55 Bullet Hill Rd | Southbury, CT 06488 | | | | First Class Mail |
| HJH Services LLC | | | | | rmcdonald@hjhservicesllc.com | Email |
| HKA Elevator Consulting, Inc. | 23151 S Pointe Dr, Ste 101 | Laguna Hills, CA 92653 | | | | First Class Mail |
| HKA Elevator Consulting, Inc. | | | | | Stacey@hkaconsulting.com | Email |
| Hm Aeromed Inc | 901 West Ave | Jenkintown, PA 19046 | | | | First Class Mail |
| Hm Aeromed Inc | | | | | RJHAMILTON@ATT.NET | Email |
| Hmc, PPO | 2 Park Plz, Ste 1200 | Irvine, CA 92614 | | | | First Class Mail |
| Hmc, PPO | 3 Forest Park Dr | Farmington, CT 06032 | | | | First Class Mail |
| Hmh Emergency Medical Group Inc | 100 W California Blvd | Pasadena, CA 91105 | | | | First Class Mail |
| Hms | Overpayment Treasury Services | 1901 Market St, 39th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Hms | P.O. Box 952366 | St Louis, MO 63195 | | | | First Class Mail |
| Hmts Inc | dba Hoag Urgent Care | P.O. Box 31001-4161 | Pasadena, CA 91110-4161 | | | First Class Mail |
| Hmm Medical | 20855 Ne 16Th Ave | Ste C15 | Miami, FL 33179 | | | First Class Mail |
| Hns Management Co Inc | 100 Leibert Rd | P.O. Box 66 | Hartford, CT 06141 | | | First Class Mail |
| Hns Management Company Inc | 100 Leibert Rd | P.O. Box 66 | Hartford, CT 06141 | | | First Class Mail |
| Ho Penn Machinery Co | 122 Noxon Rd | Poughkeepsie, NY 12603 | | | | First Class Mail |
| Ho Penn Machinery Co | Attn: Debra Squittieri | 122 Noxon Rd | Poughkeepsie, NY 12603 | | | First Class Mail |
| HO Penn Machinery Company Inc | | | | | dcarrozzo@hopenn.com | Email |
| Hoa Q Nguyen Md | dba Henry Winn Md | P.O. Box  31001-2703 | La Mirada, CA 90638-1600 | | | First Class Mail |
| Hoag Clinic | P.O. Box  31001 2703 | Pasadena, CA 91110-2703 | | | | First Class Mail |
| Hoag Hospital | 1 Hoag Dr | Newport Beach, CA 92663 | | | | First Class Mail |
| Hoag Hospital Irvine | c/o Helton Law Group | Attn: Steven D Sperling | Attn: Christopher Groelecki | 1590 Corporate Dr | Costa Mesa, CA 92626 | First Class Mail |
| Hoag Hospital Irvine | c/o Helton Law Group | Attn: Steven D Sperling | Attn: Christopher Groelecki | 1590 Corporate Drive | Costa Mesa, CA 92626 | First Class Mail |
| Hoag Memorial Hospital Presbyterian | 1 Hoag Dr | P.O. Box 31001-4006 | Pasadena, CA 91110-4006 | | | First Class Mail |
| Hoag Memorial Hospital Presbyterian | 1 Hoag Dr | Newport Beach, CA 92663 | | | | First Class Mail |
| Hoag Memorial Hospital Presbyterian | 1 Hoag Dr | P.O. Box 6100 | Newport Beach, CA 92658 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hoag Memorial Hospital Presbyterian | c/o Helton Law Group | Attn: Steven D Sperling | Attn: Christopher Grzelecki | 1590 Corporate Dr | Costa Mesa, CA 92626 | | First Class Mail |
| Hoag Memorial Hospital Presbyterian | c/o Helton Law Group | Attn: Steven D Sperling | Attn: Christopher Grzelecki | 1590 Corporate Drive | Costa Mesa, CA 92626 | | First Class Mail |
| Hoag Urgent Care Anaheim Hills Inc | P.O. Box 8979 | Newport Beach, CA 92658-0979 | | | | First Class Mail |
| Hoag Urgent Care Tustin Inc | P.O. Box 8979 | Newport Beach, CA 92658-9998 | | | | First Class Mail |
| Hoagland, Longo, Moran, Dunst & Doukas LLP | 40 Paterson St | New Brunswick, NJ 08901 | | | | First Class Mail |
| Hobart Service | 701 S Ridge Ave | Troy, OH 45374 | | | | First Class Mail |
| Hobart Service | 75 Stergis Way | Dedham, MA 02026 | | | | First Class Mail |
| Hobart Service | P.O. Box 2517 | Carol Stream, IL 60132 | | | | First Class Mail |
| Hobbs Brook Management LLC | 225 Wyman St | Waltham, MA 02451 | | | | First Class Mail |
| Hobbs Medical Inc | 8 Spring St | Stafford Springs, CT 06076 | | | | First Class Mail |
| Hobbs Medical Inc | 8 Spring St | P.O. Box 46 | Stafford Springs, CT 06076 | | | First Class Mail |
| Hobbs Medical Inc | | | | | CUSTOMERSERVICE@HOBBSMEDICAL.COM | Email |
| Hobson Associates | 409 Canal St, Ste 2 | Plantsville, CT 06479 | | | | First Class Mail |
| Hockanum Valley Community Council Inc | 29 Naek Rd, Ste 5A | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Hoffman Engineering | 640 Ten Rod Rd | Ste C | North Kingstown, RI 02852 | | | First Class Mail |
| Hoffman Engineering | 640 Ten Rod Rd, Ste C | N Kingstown, RI 02852 | | | | First Class Mail |
| Hoffman Engineering | | | | | hoffmanengineering@verizon.net | Email |
| Hoffman Heart & Vascular Inst of CT | St Francis Hosp & Medical Ctr | dba Hoffman Heart & Vascular Institute | School Of Cardiovascular Tech | 114 Woodland St | Hartford, CT 06105 | | First Class Mail |
| Hoffman Heart & Vascular Institute of Connecticut | Hoffman Heart School of Cardiovascular Technology | Attn: Steven Walling, Dir & Clinical Coordinator | 114 Woodland St | | Hartford, CT 06105 | | First Class Mail |
| Hogan Lovells US LLP | Attn: David P Simonds, Esq / Edward J Mcnelly | 1999 Ave Of The Stars, Ste 1400 | Los Angeles, CA 90067 | | | First Class Mail |
| Hogan Lovells US LLP | Attn: Erin N Brady / Edward J McNelly | 1999 Ave of the Stars, Ste 1400 | Los Angeles, CA 90067 | | | First Class Mail |
| Hogan Lovells US LLP | Attn: Sherry J Millman, Esq | 390 Madison Ave | New York, NY 10017 | | | First Class Mail |
| Hogan Lovells US LLP | | | | | edward.mcnelly@hoganlovells.com | Email |
| Hogan Lovells US LLP | | | | | sherry.millman@hoganlovells.com | Email |
| Hogan Lovells US LLP | | | | | erin.brady@hoganlovells.com | Email |
| Hogan Lovells US LLP | | | | | david.simonds@hoganlovells.com | Email |
| Hojjat Md Inc | 7 Morning View | Irvine, CA 92603-3716 | | | | First Class Mail |
| Holbrook Environmental Inc | P.O. Box 180 | White Hall, MD 21161 | | | | First Class Mail |
| Holistic Care Home Health Agency, Inc | dba Apollo Home Health | 500 E Olive Ave | Ste 240 | Burbank, CA 91501 | | First Class Mail |
| Holland & Hart LLP | Attn: Matthew J Ochs | 555 Seventeenth St, Ste 3200 | PO Box 8749 | Denver, CO 80201-8749 | | First Class Mail |
| Holland & Hart LLP | | | | | mjochs@hollandhart.com | Email |
| Hollenberg Agrawal Knoll Warren H | 250 W Bonita Ave, Ste 200 | Pomona, CA 91767-1850 | | | | First Class Mail |
| Holls Cobb Assoc Inc | 3175 Satellite Blvd | Ste 400 | Duluth, GA 30096 | | | First Class Mail |
| Holls Cobb Associates | 3175 Satellite Blvd | Ste 400 | Duluth, GA 30096 | | | First Class Mail |
| Hollister Inc | 72035 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Hollylid Healthcare, Inc | dba New Orange Hills | 30 Waterchase Dr | Rocky Hill, CT 06067 | | | First Class Mail |
| Hollywood Presbyterian | 1300 N Vermont Ave | Los Angeles, CA 90027 | | | | First Class Mail |
| Hollywood Presbyterian | Emergency Medical Associates Inc | 1300 N Vermont Ave | Los Angeles, CA 90027 | | | First Class Mail |
| Hollywood Presbyterian Emerg Med Assoc | 1300 N Vermont Ave | Los Angeles, CA 90027 | | | | First Class Mail |
| Hollywood Presbyterian Medical Center | 1300 N Vermont Ave | Los Angeles, CA 90027 | | | | First Class Mail |
| Hollywood Presbyterian Medical Ctr | 1300 N Vermont Ave | Los Angeles, CA 90027 | | | | First Class Mail |
| Holmes Fire Co | 240 Holmes Ave | Holmes, PA 19043 | | | | First Class Mail |
| Hologic | 250 Campus Dr | Marlborough, MA 01752 | | | | First Class Mail |
| Hologic | Attn: Svc Contracts Diagnostic | 10210 Genetic Center Dr | San Diego, CA 92121 | | | First Class Mail |
| Hologic Inc | 24506 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Hologic Inc | 24506 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Hologic Inc | 250 Campus Dr | Marlborough, MA 01752 | | | | First Class Mail |
| Hologic Inc | | | | | CUSTOMERSUPPORT@HOLOGIC.COM | Email |
| Hologic, Inc | Attn: Contracts Dept | 250 Campus Dr | Marlborough, MA 01752 | | | First Class Mail |
| Hologic, Inc | Attn: Legal Dept | 250 Campus Dr | Marlborough, MA 01752 | | | First Class Mail |
| Hologic, Inc | Delage Landen Financial Svcs, Inc | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | First Class Mail |
| Hologics, LLC | 250 Campus Dr | Marlborough, MA 01752 | | | | First Class Mail |
| Hologics, LLC | Attn: Svc Contracts Diagnostic | 10210 Genetic Center Dr | San Diego, CA 92121 | | | First Class Mail |
| Holy Cross Urgent Care | 4864 Santa Monica Blvd | Los Angeles, CA 90029-2634 | | | | First Class Mail |
| Holy Cross Urgent Care Inc | 4864 Santa Monica Blvd | Los Angeles, CA 90029 | | | | First Class Mail |
| Holy Redeemer Health System | 667 Welsh Rd | Huntingdon Valley, PA 19006 | | | | First Class Mail |
| Holy Redeemer Hospital | 667 Welsh Rd | Huntingdon Valley, PA 19006 | | | | First Class Mail |
| Holyoke Medical Center | Attn: Carl Cameron, COO | 575 Beech St | Holyoke, MA 01040 | | | First Class Mail |
| Holyoke Medical Ctr | 575 Beech St | Holyoke, MA 01040 | | | | First Class Mail |
| Hom Medical Group Inc | P.O. Box 108 | La Jolla, CA 92038 | | | | First Class Mail |
| Homa II, LLC | 9200 W Sunset Blvd | Penthouse 9 | West Hollywood, CA 90069 | | | First Class Mail |
| Homan A Zadeh Md Mph Inc | 1330 N Indian Cyn Dr, Ste F | Palm Springs, CA 92262-4880 | | | | First Class Mail |
| Home & Commercial Security Inc | 44 Blanding Rd | Rehoboth, MA 02769 | | | | First Class Mail |
| Home Depot Credit Service | Dept 32-2500374214 | P.O. Box 70291 | Philadelphia, PA 19176 | | | First Class Mail |
| Home Depot Credit Service | Dept 32-2501401370 | P.O. Box 70293 | Philadelphia, PA 19176 | | | First Class Mail |
| Home Depot Credit Service | P.O. Box 78047 | Phoenix, AZ 85062 | | | | First Class Mail |
| Home Depot USA, Inc | P.O. Box 404284 | Atlanta, GA 30384 | | | | First Class Mail |
| Home Dialysis Ctr Of Rancho Cucamonga | dba Affiliated Dialysis Of CA | 8239 Rochester Ave, Ste 110 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Home Dialysis Ctr of Rancho Cucamonga | dba Affiliated Dialysis of California | 8239 Rochester Ave, Ste 110 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Home Medix Inc | 3811 Atlantic Ave | Long Beach, CA 90807 | | | | First Class Mail |
| Home Related Services Inc | dba Cal | 914 N Glendale Ave | Glendale, CA 91206-2129 | | | First Class Mail |
| Homecare Advantage | 165 Burnside St | Cranston, RI 02910 | | | | First Class Mail |
| Homecare Advantage | 165 Burnside St | Cranston, RI 02910 | | | | First Class Mail |
| Homecare Medical Products Inc | 5220 Santa Monica Blvd, Ste D | Los Angeles, CA 90029-1234 | | | | First Class Mail |
| Homedical Inc | 15451 Red Hill Ave, Ste C | Tustin, CA 92780 | | | | First Class Mail |
| Homeland Indus Sup Inc | P.O. Box 0655 | Chester Heights, PA 19017 | | | | First Class Mail |
| Homeloonservice | P.O. Box 7541 | Boise, ID 83707 | | | | First Class Mail |
| Homestead Schools, Inc | 23800 Hawthorne Blvd | Ste 200 | Torrance, CA 90505 | | | First Class Mail |
| Homeyer Consulting Services Inc | 36 Hillman St | Unit #8 | Tewksbury, MA 01876 | | | First Class Mail |
| Homeyer Consulting Services, Inc. | | | | | AR@HOMEYER.COM | Email |
| Homeyer Consulting Services, Inc. | Attn: Christiana Fink | 36 Hillman St, Unit 8 | Tewksbury, MA 01876 | | | First Class Mail |
| Homeyer Consulting Services, Inc. | | | | | vendor@homeyer.com | Email |
| Honest Cardiology Inc | 2525 Honolulu Ave | Montrose, CA 91020 | | | | First Class Mail |
| Honeywell Building Solutions | 12490 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Honeywell Building Solutions | 14 Columbia Circle Dr | Ste 103 | Albany, NY 12205 | | | First Class Mail |
| Honeywell Building Solutions | Honeywell Building Technologies Svcs | 900 Douglas Pike | Smithfield, RI 02917 | | | First Class Mail |
| H P Duong Md Inc | 15581 Brookhurst St | Westminster, CA 92683 | | | | First Class Mail |
| Hongar Farm | 3001 Mccall Drive | Atlanta, GA 30340 | | | | First Class Mail |
| Hooman Madyoon Inc | 640 S San Vicente Blvd, Ste 350 | Los Angeles, CA 90048 | | | | First Class Mail |
| Hooman Madyoon Md Inc | 640 S San Vicente Blvd, Ste 350 | Los Angeles, CA 90048 | | | | First Class Mail |
| Hooman Melamed MD, Inc | c/o Stieglitz Law PC | Attn: Jonathan Stieglitz | 11845 W Olympic Blvd, Ste 800 | Los Angeles, CA 90064 | | First Class Mail |
| Hooman Melamed MD, Inc. | | | | | jonathan@stieglitzlaw.com | Email |
| Hooper Healthcare Consulting | 18543 Yorba Linda Blvd #336 | Yorba Linda, CA 92886 | | | | First Class Mail |
| Hooper Healthcare Consulting | 18543 Yorba Linda Blvd, Ste 336 | Yorba Linda, CA 92886 | | | | First Class Mail |
| Hooper Lundy & Bookman Pc | 1875 Century Park E Ste1600 | Health Care Lawyers | Los Angeles, CA 90067 | | | First Class Mail |
| Hooper Lundy & Bookman PC | 1875 Century Park E, Ste 1600 | Los Angeles, CA 90067 | | | | First Class Mail |
| Hooper Lundy & Bookman PC | 1875 Century Park East Ste1600 | Health Care Lawyers | Los Angeles, CA 90067 | | | First Class Mail |
| Hooper Lundy & Bookman PC | Attn: Patric Hooper | 1875 Century Park E, Ste 1600 | Los Angeles, CA 90067 | | | First Class Mail |
| Hooper Lundy & Bookman PC | | | | | PHOOPER@HEALTH-LAW.COM | Email |
| Hooper Lundy & Bookman PC | | | | | npoole@hooperlundy.com | Email |
| Hooper Lundy & Bookman PC | | | | | PFANIAGUA@HEALTH-LAW.COM | Email |
| Hopco | 18444 N 25Th Ave Ste 320 | Phoenix, AZ 85023 | | | | First Class Mail |
| Hopco | 3809 W Chester Pike | Ste 150 | Newtown Square, PA 19073 | | | First Class Mail |
| Hopco Mgmt Northeast, LLC | 18444 N 25th Ave | Ste 320 | Phoenix, AZ 85023 | | | First Class Mail |
| Hope Alzheimer's Center | 25 Brayton Ave | Cranston, RI 02920 | | | | First Class Mail |
| Hope Hospice & Palliative Care Of RI | 1085 N Main St | Providence, RI 02904 | | | | First Class Mail |
| Hope Speech & Language Therapy | 41760 Ivy St, Ste 101 | Murrieta, CA 92562 | | | | First Class Mail |
| Hope Speech & Language Therapy | 41760 Ivy Street,  Ste 101 | Murrieta, CA 92562 | | | | First Class Mail |
| Hopehealth Hospice | 1085 N Main St | Providence, RI 02904 | | | | First Class Mail |
| Hopehealth Hospice Palliative Care | 1085 N Main St | Providence, RI 02904 | | | | First Class Mail |
| Horieh Anesthesia Services | S Hedland, Ste 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| Horizon Ambulance Inc | 1920 E Katella Ave | Ste K | Orange, CA 92867 | | | First Class Mail |
| Horizon Ambulance Inc | Attn: Jovy Zamora | 1920 E Katella Ave, Ste K | Orange, CA 92867 | | | First Class Mail |
| Horizon Bcbsnj | 3 Penn Plz E Pp-16F | Newark, NJ 07105 | | | | First Class Mail |
| Horizon Bcbsnj | 3 Penn Plz East | Newark, NJ 07105 | | | | First Class Mail |
| Horizon Bcbsnj | Attention: Chief Clinical Officer | 3 Penn Plz East | Pp-12-M | Newark, NJ 07105 | | First Class Mail |
| Horizon Blue Cross Blue Shield Of NJ | 1500 E Duarte Rd | Duarte, CA 91010 | | | | First Class Mail |
| Horizon Healthcare Of New Jersey, Inc | Horizon Healthcare Of New Jersey Inc | 3 Penn Plz East | Newark, NJ 07105 | | | First Class Mail |
| Horizon Healthcare Svcs, Inc | dba Horizon Blue Cross Blue Shield Of NJ | Horizon Healthcare Of NJ | 3 Penn Plz East | Newark, NJ 07105 | | First Class Mail |
| Horizon Nj Health | 901 Market St | Ste 500 | Philadelphia, PA 19701 | | | First Class Mail |
| Horizon Nj Health | Attn: Privacy Official | 3 Penn Plz East | Pp-16 | Newark, NJ 07105 | | First Class Mail |
| Horizon OC LLC | 4509 Alger St | Los Angeles, CA 90039 | | | | First Class Mail |
| Horizon Optometry Group Pc | 9600 Bolsa Ave, Ste C | Westminster, CA 92683-5949 | | | | First Class Mail |
| Horizon Valley Home Health Care Inc | Attention: Contracting | 28991 Old Town Front St | Ste 207 | Temecula, CA 92591 | | First Class Mail |
| Hornblower Cruises & Events LLC | 2527 W Coast Hwy | Newport Beach, CA 92663 | | | | First Class Mail |
| Horner Commercial Sales | 1255 Gar Highway | Somerset, MA 02726 | | | | First Class Mail |
| Horton Interpreting Services Inc | 225 Chapman St | Ste 303 3Rd Fl | Providence, RI 02905 | | | First Class Mail |
| Horton Interpreting Services Inc | 225 Chapman St, Ste 303 | Providence, RI 02905 | | | | First Class Mail |
| Horton Interpreting Services Inc | | | | | EOM2@LANGUAGE-LINK.COM | Email |
| Horton Interpreting Svcs Inc | 225 Chapman St,Ste 303 3rd Fl | Providence, RI 02905 | | | | First Class Mail |
| Hospice | 123 Southeast 3Rd Ave Ste 400 | Miami, FL 33131 | | | | First Class Mail |
| Hospital & Health Care Employees Pension Plan of Philadelphia and Vicinity | c/o O'Donoghue & O'Donoghue LLP | Attn: Andrew Cinoha-Kelser | 325 Chestnut St, Ste 600 | Philadelphia, PA 19106 | | First Class Mail |
| Hospital & Health Care Employees Pension Plan of Philadelphia and Vicinity | | | | | akelser@odonoghuelaw.com | Email |
| Hospital & Healthcare Compensation Svc | P.O. Box 376 | Oakland, NJ 07436 | | | | First Class Mail |
| Hospital & Healthsystem Assoc of PA | 30 N 3rd St | 600 | Harrisburg, PA 17101 | | | First Class Mail |
| Hospital & Healthsystem Assoc of PA | Tina Latin-True Sup | 30 N Third St | 600 | Harrisburg, PA 17101 | | First Class Mail |
| Hospital Assoc Of RI | 405 Promenade St | Ste C | Providence, RI 02908 | | | First Class Mail |
| Hospital Assoc Of Southern California | File 1361 | Pasadena, CA 91199 | | | | First Class Mail |
| Hospital Assoc of Rhode Island | 405 Promenade St, Ste C | Providence, RI 2908 | | | | First Class Mail |
| Hospital Assoc of Southern CA | 515 S Figueroa St, Ste 1300 | Los Angeles, CA 90071-3300 | | | | First Class Mail |
| Hospital Assoc of Southern CA | File 1361 | Pasadena, CA 91199 | | | | First Class Mail |
| Hospital Association of Southern CA | 515 S Figueroa St, Ste 1300 | Los Angeles, CA 90071 | | | | First Class Mail |
| Hospital Association Of Southern California | File 1361 | Pasadena, CA 91199 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Hospital Association of Southern California | | | | | ktran@hasc.org | Email |
| Hospital Association Of Southern California | | | | | evlad@hasc.org | Email |
| Hospital Care Consultants of Corp | 18600 Hardy Oak Blvd | San Antonio, TX 78258-4206 | | | | First Class Mail |
| Hospital For Special Care | 2150 Corbin Ave | New Britain, CT 06053 | | | | First Class Mail |
| Hospital For Special Care | Attn: Chief Legal Officer | 2150 Corbin Ave | New Britain, CT 06053 | | | First Class Mail |
| Hospital Medicine Services of Ten | 1432 Southwest Blvd | Jefferson City, MO 65109-2444 | | | | First Class Mail |
| Hospital Medicine Services of Tx | P.O. Box 748810 | Atlanta, GA 30374-8810 | | | | First Class Mail |
| Hospital Of The Univ Of Pennsylvania | 2929 Walnut St | Fmc Tower | Ste 400 | Philadelphia, PA 19104 | | First Class Mail |
| Hospital Quality Institute | 1215 K St, Ste 700 | Sacramento, CA 95814 | | | | First Class Mail |
| Hospital Quality Institute | | | | | jnewman@calhospital.org | Email |
| Hospital Quality Institute | 1215 K St | Ste 700 | Sacramento, CA 95814 | | | First Class Mail |
| Hospital Quality Institute | | | | | jnewman@calhospital.org | Email |
| Hospital Quality Institute | | | | | jchannel@calhospital.org | Email |
| Hospital Therapy Products | 757 N Central Ave | Woodale, IL 60191 | | | | First Class Mail |
| Hospital Therapy Products | | | | | clarucci@hospitaltherapyproducts.com | Email |
| Hospital Therapy Products Inc | 757 N Central Ave | Wood Dale, IL 60191 | | | | First Class Mail |
| Hospitalist Corp of Inland | 1866 N Orange Grove Ave, Ste 202 | Pomona, CA 91767-3042 | | | | First Class Mail |
| Hospitalist Corporation of Inland | 1866 N Orange Grove Ave, Ste 202 | Pomona, CA 91767-3042 | | | | First Class Mail |
| Hospitalist Corporation of the Inland Empire | c/o Nixon Peabody LLP | Attn: Louis I Cisz, III | 1 Embarcadero Ctr, 32nd Fl | San Francisco, CA 94111 | | First Class Mail |
| Hospitalist Corporation of the Inland Empire | | | | | lcisz@nixonpeabody.com | Email |
| Hospitalist Group of Montebello In | P.O. Box 28387 | Anaheim, CA 92809 | | | | First Class Mail |
| Hospitalist Group of Montebello In | P.O. Box 28387 | Anaheim, CA 92809 | | | | First Class Mail |
| Hospitalist Group of Montebello, Inc | 250 E Rincon St, Ste 106 | Corona, CA 92879 | | | | First Class Mail |
| Hospitalist Group of Montebello, Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | | First Class Mail |
| Hospitalist Group of Montebello, Inc | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 6529 Riverside Ave, Ste 132 | Riverside, CA 92506 | | First Class Mail |
| Hospitalist Group of Montebello, Inc | | | | | medicalbillingspecialistinc@gmail.com | Email |
| Hospitalist Medicine Physicians O | P.O. Box 740569 | Los Angeles, CA 90074-0569 | | | | First Class Mail |
| Hospitalist Medicine Physicians of Connecticut - TCS, LLC | c/o Bass Berry & Sims | Attn: Paul Jennings/Sara Morgan | 21 Platform Way S, Ste 3500 | Nashville, TN 37203 | | First Class Mail |
| Hospitalist Medicine Physicians of Connecticut - TCS, LLC | c/o Sound Inpatient Physicians, Inc. | Attn: Julian A Cardona | 1498 Pacific Ave, Ste 500 | Tacoma, WA 98402 | | First Class Mail |
| Hospitalist Medicine Physicians of Connecticut - TCS, LLC | c/o Sound Physicians | P.O. Box 742936 | Los Angeles, CA 90074-2936 | | | First Class Mail |
| Hospitalist Medicine Physicians of Connecticut LLC | | | | | pjennings@bassberry.com | Email |
| Hospitalist Medicine Physicians of Connecticut LLC | | | | | jcardona@soundphysicians.com | Email |
| Hospitalist Medicine Physicians of Connecticut- TCS, LLC | Dba Sound Physicians of Connecticut I | Attn: General Counsel | 1498 Pacific Ave, Ste 500 | Tacoma, WA 98402-4210 | | First Class Mail |
| Hospitalist Medicine Physicians of Connecticut- Tcs, LLC | 1498 Pacific Ave, Ste 500 | Tacoma, WA 98402-4210 | | | | First Class Mail |
| Hospitalist Medicine Physicians of Connecticut- Tcs, LLC | | | | | TREASURY@SOUNDPHYSICIANS.COM | Email |
| Hospitalist Medicine Physicians Of CT | dba Sound Physicians Of Connecticut Il | 1498 Pacifc Ave, Ste 500 | Tacoma, WA 98402-4210 | | | First Class Mail |
| Hotel Monaco Philadelphia | 433 Chestnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| Houlihan Lokey Capital Inc | 10250 Constellation Blvd | 5Th Floor | Los Angeles, CA 90067 | | | First Class Mail |
| Houman M Kashani | dba Houman M Kas | 200 S Barrington Ave, Ste 49901 | Los Angeles, CA 90049-7839 | | | First Class Mail |
| Houman M Kashani | Dba Houman M Kas | 200 S Barrington Ave 49901 | Los Angeles, CA 90049-7839 | | | First Class Mail |
| Houman M Kashani | Dba Houman M Kash | 200 S Barrington Ave, Ste 49901 | Los Angeles, CA 90049-7839 | | | First Class Mail |
| Houman M Kashani | Dba Houman M Kash | 200 S Barrington Ave, Ste 49901 | Los Angeles, CA 90049-7839 | | | First Class Mail |
| House Call And Virtual Visits Llc | 2184 Main St | Stratford, CT 06615 | | | | First Class Mail |
| House Ear Clinic Inc | Dept 935 | P.O. Box 51001 | Phoenix, AZ 85072-2001 | | | First Class Mail |
| House Ear Clinic Inc | P.O. Box 52001 Dept 935 | Phoenix, AZ 85072-2001 | | | | First Class Mail |
| House of Winners Inc | 5651 E Washington Blvd | Commerce, CA 90040 | | | | First Class Mail |
| Housecall Doctors Medical Group | 3800 Kilroy Airport Way, Ste 270 | Long Beach, CA 90806 | | | | First Class Mail |
| Housecall Md Inc | 1171 S Robertson Blvd, Ste 242 | Los Angeles, CA 90035-1403 | | | | First Class Mail |
| Hovertech International | 4482 Innovation Way | Allentown, PA 18109 | | | | First Class Mail |
| Hovertech International | P.O. Box 786586 | Philadelphia, PA 19178 | | | | First Class Mail |
| Hovertech International | | | | | INFO@HOVERMATT.COM | Email |
| Hovertech Int'l | 4482 Innovation Way | Allentown, PA 18109 | | | | First Class Mail |
| Hovertech Int'l | | | | | INFO@HOVERMATT.COM | Email |
| Howe Boiler Co | 19472 Weakfish Ln | Huntington Beach, CA 92646 | | | | First Class Mail |
| Howe Boiler Co | | | | | GAVIN.GONZALES@HOWEBOILER.COM | Email |
| Howe Boiler Company | 19472 Weakfish Ln | Huntington Beach, CA 92646 | | | | First Class Mail |
| Howe Boiler Company | | | | | GAVIN.GONZALES@HOWEBOILER.COM | Email |
| Howie W Que Dpm Inc | 750 Medical Center Court, Ste 6 | Chula Vista, CA 91911 | | | | First Class Mail |
| Howie W Que Dpm Inc | 750 Medical Center Ct, Ste 6 | Chula Vista, CA 91911 | | | | First Class Mail |
| Howley Law PLLC | Attn: Tom A Howley/Eric Terry | TC Energy Ctr | 700 Louisiana St, Ste 4545 | Houston, TX 77002 | | First Class Mail |
| Howley Law PLLC | | | | | eric@howley-law.com | Email |
| Howley Law PLLC | | | | | tom@howley-law.com | Email |
| Howmedica Osteonics Corp | 2 Pearl Ct | Allendale, NJ 07401 | | | | First Class Mail |
| Howmedica Osteonics Corp | 325 Corporate Dr | Mahwah, NJ 07430 | | | | First Class Mail |
| Howmedica Osteonics Corp, Stryker Spine | 2 Pearl Ct | Allendale, NJ 07401 | | | | First Class Mail |
| Hp Access America | 8000 Foothills Blvd | Roseville, CA 95747 | | | | First Class Mail |
| Hp Anesthesia Inc | 100 W California Blvd | Pasadena, CA 91105-3010 | | | | First Class Mail |
| Hp Anesthesia Inc | P.O. Box 25033 | Santa Ana, CA 92799-5033 | | | | First Class Mail |
| Hp Inc | 8000 Foothills Blvd | Roseville, CA 95747 | | | | First Class Mail |
| Hpgprint | 179 Bear Hill Rd | North Waltham, MA 02451 | | | | First Class Mail |
| Hr Investment Partners LLC | 40 W 57Th St | 33Rd Fl | New York, NY 10019 | | | First Class Mail |
| Hr Only | 1936 E Deere Ave, Ste 130 | Santa Ana, CA 92705 | | | | First Class Mail |
| Hrcs | | | | | ABRAM.PORRAS@ALTACORP.COM | Email |
| Hrp Associates Inc | 197 Scott Swamp Rd | Farmington, CT 06032 | | | | First Class Mail |
| Hrybanau Homer Improvement LLC | 37 Sinclair St | Windsor, CT 06095 | | | | First Class Mail |
| Hse Healthshare Exhange Southeastern Pa | 190 N Independence Mall W, Ste 701 | Philadelphia, PA 19106 | | | | First Class Mail |
| Hse Healthshare Exhange Southeastern Pa | 190 N Independence Mall West | Ste 701 | Philadelphia, PA 19106 | | | First Class Mail |
| Hta - Evergreen 2800, LLC | 3310 W End Ave | Ste 700 | Nashville, TN 37203 | | | First Class Mail |
| Hta - Evergreen 2800, LLC | c/o Healthcare Realty Trust Inc | Attn: Assistant General Counsel | 3310 W End Ave, Ste 700 | Nashville, TN 37203 | | First Class Mail |
| Hta - Evergreen 2800, LLC | C/O Healthcare Realty Trust Incorporated | 3310 W End Ave | Ste 700 | Attention: Assistant General Counsel | Nashville, TN 37203 | First Class Mail |
| Hta-Haynes I, LLC | 1020 W Park Ave | Kokomo, IN, 46904-9013 | | | | First Class Mail |
| Hub International Insurance Services Inc | 3701 Wilshire Blvd, Ste 800 | Los Angeles, CA 90010 | | | | First Class Mail |
| Hub'S Home Oxygen & Medical Inc | P.O. Box 748848 | Los Angeles, CA 90074 | | | | First Class Mail |
| Hub'S Home Oxygen & Medical Inc | | | | | TYLA.JACKSON@ADAPTHEALTH.COM | Email |
| Hudson Excess Ins Co | 100 William St, 5th Fl | New York, NY 10038 | | | | First Class Mail |
| Hudson Excess Insurance Co | 100 William St, 5th Fl | New York, NY 10038 | | | | First Class Mail |
| Hudson Ins Co | 100 William St, 5th Fl | New York, NY 10038 | | | | First Class Mail |
| Hudson Insurance Co | 100 William St, 5th Fl | New York, NY 10038 | | | | First Class Mail |
| Hudson Insurance Company | 100 William St, 5th Fl | New York, NY 10038 | | | | First Class Mail |
| Hudson-Rpm Distributors LLC | 8 Cotton Rd | Nashua, NH 03063 | | | | First Class Mail |
| Hue Univ Of Medicine & Pharma | 6 Ngo Quyen St | Thua Thien Hue, 47000 | Vietnam | | | First Class Mail |
| Huffmaster Crisis Response | 1055 West Maple Rd | Clawson, MI 48017 | | | | First Class Mail |
| Huffmaster Crisis Response, Inc | 1055 W Maple Rd | Clawson, MI 48017 | | | | First Class Mail |
| Huggalugs-Just Kiddin | | | | | GLEN@HUGGALUGS.COM | Email |
| Hull Anesthesia | 7392 Vincent Cir | Huntington Beach, CA 92648 | | | | First Class Mail |
| Hull Anesthesia | 7392 Vincent Circle | Huntington Beach, CA 92648 | | | | First Class Mail |
| Human Systems Development LLC | P.O. Box 950161 | Louisville-Jefferson, KY 40295 | | | | First Class Mail |
| Human Systems Development LLC | | | | | HCOSLER@HSDMETRICS.COM | Email |
| Humana | Overpyemt Treasury Srvs-Misc Cash Receipts | 1901 Market St, 39th Fl | Philadelphia, PA 19103-1465 | | | First Class Mail |
| Humana | P.O. Box 14601 | Lexington, KY 40512 | | | | First Class Mail |
| Humana Health Plan, Inc | Overpymt Treasury Srvs-Misc Cash Receipts | 1901 Market St 39th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Humana Inc., Humana Insurance Company, and their affiliates | Attn: Kaila LaBonte | 101 E Main St | Louisville, KY 40202 | | | First Class Mail |
| Humana Inc., Humana Insurance Company, and their affiliates | c/o Fox Swibel Levin & Carroll LLP | Attn: Kenneth Thomas | 200 W Madison St, Ste 3000 | Chicago, IL 60606 | | First Class Mail |
| Humana Inc., Humana Insurance Company, and their affiliates | | | | | kthomas@foxswibel.com | Email |
| Humana Inc., Humana Insurance Company, and their affiliates | | | | | klabonte1@humana.com | Email |
| Humana Inc., Humana Insurance Company, Humana Health Plan, Inc., and their affiliates | Attn: Kaila LaBonte | 101 E Main St | Louisville, KY 40202 | | | First Class Mail |
| Humana Inc., Humana Insurance Company, Humana Health Plan, Inc., and their affiliates | c/o Fox Swibel Levin & Carroll LLP | Attn: Kenneth Thomas | 200 W Madison St, Ste 3000 | Chicago, IL 60606 | | First Class Mail |
| Humana Inc., Humana Insurance Company, Humana Health Plan, Inc., and their affiliates | | | | | kthomas@foxswibel.com | Email |
| Humana Inc., Humana Insurance Company, Humana Health Plan, Inc., and their affiliates | | | | | klabonte1@humana.com | Email |
| Humana Military | 301 N Hurstbourne Pkwy, Forum 1-B | Louisville, KY 40222 | | | | First Class Mail |
| Humane Care 7 Days Medical Group I | 6552 Bolsa Ave, Ste N | Huntington Beach, CA 92647-2656 | | | | First Class Mail |
| Humane Restraint Co Inc | 912 Bethel Cir | Waunakee, WI 53597 | | | | First Class Mail |
| Hung Nguyen MD Inc | 10222 Westminster Ave | Garden Grove, CA 92843-4830 | | | | First Class Mail |
| Hung Nguyen MD Inc | Attn: Tinh-Trang Nguyen | 2258 Pieper Ln | Tustin, CA 92782 | | | First Class Mail |
| Hung Nguyen MD Inc | | | | | tinhtrangnguyen1@gmail.com | Email |
| Hunt Ortmann Palffy Nieves Darling & Mah, Inc | Attn: Laurence Lubka | 301 N Lake Ave, Fl 7 | Pasadena, CA 91101-1807 | | | First Class Mail |
| Hunt Ortmann Palffy Nieves Darling & Mah, Inc | | | | | lubka@huntortmann.com | Email |
| Hunterdon Medical Ctr | 2100 Wescott Drive | Flemington, NJ 08822 | | | | First Class Mail |
| Huntington Beach Hospital | | | | | bmarlo@primehealthcare.com | Email |
| Huntington Beach Internal Medicine Group | 1501 Superior, Ste 111 | Newport Beach, CA 92663 | | | | First Class Mail |
| Huntington Beach Medical Group In | 17822 Beach Blvd, Ste 300 | Huntington Beach, CA 92647 | | | | First Class Mail |
| Huntington Beach Medical Group In | 17822 Beach Blvd, Ste 300 | Huntington Beach, CA 92647 | | | | First Class Mail |
| Huntington Drive Health & Rehab Cv | 400 W Huntington Dr | Arcadia, CA 91007 | | | | First Class Mail |
| Huntington Medical Foundation | 100 W California Blvd | Pasadena, CA 91105 | | | | First Class Mail |
| Huntington National Bank | 11100 Wayzata Blvd, Ste 700 | Minnetonka, MN 55305 | | | | First Class Mail |
| Huntington National Bank | | | | | melissa.pyles@huntington.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Huntington Orthopedics LLC | 39 Congress St Second Floor | Pasadena, CA 91105 | | | | First Class Mail |
| Huntington Orthopedics LLC | 39 Congress St, 2nd Fl | Pasadena, CA 91105 | | | | First Class Mail |
| Huntington Orthopedics Surgical Me | 39 Congress St, Ste 200 | Pasadena, CA 91105 | | | | First Class Mail |
| Huntington Park Emergency Physici | P.O. Box 80176 | City Of Industry, CA 91716-8176 | | | | First Class Mail |
| Huntington Park Emergency Physicians Inc | P.O. Box 80176 | City Of Industry, CA 91716 | | | | First Class Mail |
| Huntington Pulmonary Medical Group | 10 Congress St, Ste 155 | Pasadena, CA 91105 | | | | First Class Mail |
| Huntington Specialist & Nursing C | P.O. Box 1849 | Monrovia, CA 91017-5849 | | | | First Class Mail |
| Huntington Specialist & Nursing Corp | P.O. Box 1849 | Monrovia, CA 91017 | | | | First Class Mail |
| Huntington Specialist & Nursing Corp | | | | | gi@huntingtonspec.com | Email |
| Huntington Specialty Surgery, LLC | 39 Congress St | Pasadena, CA 91105 | | | | First Class Mail |
| Huntington Technology Finance | 2285 Franklin Rd, Ste 100 | Bloomfield, HI 48302 | | | | First Class Mail |
| Huntington Technology Finance, Inc | 2285 Franklin Rd | Ste 100 | Bloomfield Hills, MI 48302 | | | First Class Mail |
| Huntington Technology Finance, Inc | 2285 Franklin Rd, Ste 100 | Bloomfield, HI 48302 | | | | First Class Mail |
| Huntington Univ | 1819 Carew St | Fort Wayne, IN 46804 | | | | First Class Mail |
| Hunton Andrews Kurth LLP | Attn: Timothy A Davidson/Philip M Guffy | 600 Travis St, Ste 4200 | Houston, TX 77002 | | | First Class Mail |
| Hunton Andrews Kurth LLP | | | | | pguffy@HuntonAK.com | Email |
| Hunton Andrews Kurth LLP | | | | | taddavidson@HuntonAK.com | Email |
| Huong T L Nguyen Md Inc | 4444 El Cajon Blvd, Ste 6 | San Diego, CA 92115 | | | | First Class Mail |
| Huron Consulting Svcs LLC | 3005 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Huron Consulting Svcs LLC | 3005 Momentum Place | Chicago, IL 60689 | | | | First Class Mail |
| Huron Managed Services LLC | 550 W Van Buren St | Chicago, IL 60607 | | | | First Class Mail |
| Hurt Jacknow Moore Connor Wells Mi | 3445 Executive Center Dr, Ste 250 | Austin, TX 78731-1678 | | | | First Class Mail |
| Hurt Jacknow Moore Connor Wells Mi | 3445 Executive Ctr Dr, Ste 250 | Austin, TX 78731-1678 | | | | First Class Mail |
| Hurtt Family Health Clinic Inc | 1 Hope Dr | Tustin, CA 92782-0221 | | | | First Class Mail |
| Hurwitz-Roberts A Medical Corp | 1019 S Central Ave, Ste 530 | Glendale, CA 91204 | | | | First Class Mail |
| Hurwitz-Roberts A Medical Corporation | 1019 S Central Ave #530 | Glendale, CA 91204 | | | | First Class Mail |
| Husch Blackwell LLP | | | | | Alejandra.GarciaCastro@huschblackwell.com | Email |
| Hyatt Regency Orange County | 11999 Harbor Blvd | Garden Grove, CA 92840 | | | | First Class Mail |
| Hyde Park Healthcare Ctr | 6520 W Blvd | Los Angeles, CA 90043 | | | | First Class Mail |
| Hyderally & Associates, PC | 33 Plymouth St, Ste 202 | Montclair Township, NJ 07042 | | | | First Class Mail |
| Hydrate Hq of Socal LLC | 79 N Main St | Chagrin Falls, OH 44022 | | | | First Class Mail |
| Hydrate Hq Of Socal LLC | 79 North Main St | Chagrin Falls, OH 44022 | | | | First Class Mail |
| Hydrate Hq of Socal LLC | | | | | H.ONEILL@HYDRATEHQ.COM | Email |
| Hydrocision | 267 Boston Rd | Ste 28 | North Billerica, MA 01862 | | | First Class Mail |
| Hydrocision Inc | 267 Boston Rd | Ste 28 | North Billerica, MA 01862 | | | First Class Mail |
| Hydrocision Inc | | | | | CUSTOMERCARE@HYDROCISION.COM | Email |
| Hydrocision, Inc. | 267 Boston Post Rd, Ste 28 | N Billerica, MA 01862 | | | | First Class Mail |
| Hydrocision, Inc. | | | | | finance@hydrocision.com | Email |
| Hygiena LLC | File 2007 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | First Class Mail |
| Hyland LLC | P.O. Box 846261 | Dallas, TX 75284 | | | | First Class Mail |
| Hyland Software | 28105 Clemens Rd | Westlake, OH 44145 | | | | First Class Mail |
| Hyland Software Inc | P.O. Box 846261 | Dallas, TX 75284 | | | | First Class Mail |
| I Care Medical Professional Corp | 27722 Clinton Keith Rd | Murrieta, CA 92562-8560 | | | | First Class Mail |
| I Color Printing & Mailing Inc | 13000 S Broadway St | Los Angeles, CA 90061 | | | | First Class Mail |
| I Henawi Md Inc | 4020 W Florida Ave | Hemet, CA 92545 | | | | First Class Mail |
| I. Miller Precision Op Inc | 325 Bustleton Pike | Feasterville, PA 19053 | | | | First Class Mail |
| I&S Contracting LLC | 37 Cuhoden Rd | Stamford, CT 06902 | | | | First Class Mail |
| I&S Contracting LLC | | | | | SMUSIC@IANDSC.COM | Email |
| I. Miller Precision Optical Instruments Inc. | Attn: Michael Miller | 3701 Welsh Rd, Unit C | Willow Grove, PA 19090 | | | First Class Mail |
| I. Miller Precision Optical Instruments Inc. | | | | | mike@imillermicroscopes.com | Email |
| Iatric Systems | 55 Inlet Harbor Rd, Ste 131 | Ponce Inlet, FL 32127 | | | | First Class Mail |
| Iatric Systems Inc | P.O. Box 74008556 | Chicago, IL 60674 | | | | First Class Mail |
| Iatric Systems, Inc | 100 Quannapowitt Pkwy, Ste 405 | Wakefield, MA 01880 | | | | First Class Mail |
| Ibc | P.O. Box 3413 | Mechanicsburg, PA 17055-1852 | | | | First Class Mail |
| Ibc Claims | 1902 Market St | 39Th Floor | Philadelphia, PA 19103 | | | First Class Mail |
| Ibc Claims | 1903 Market St | 39Th Floor | Philadelphia, PA 19103 | | | First Class Mail |
| Ibc Claims | 1904 Market St | 39Th Floor | Philadelphia, PA 19103 | | | First Class Mail |
| Ibc Claims | Part B Finance & Accounting | P.O. Box 367 | Augusta, GA 30909-0001 | | | First Class Mail |
| Ibc Claims Overpayment | 1902 Market St 39Th Fl | Philadelphia, PA 19103-1480 | | | | First Class Mail |
| Ibc Claims Overpayment | 1903 Market St 39Th Fl | Philadelphia, PA 19103-1480 | | | | First Class Mail |
| Ibc Claims Overpayment | 1904 Market St 39Th Fl | Philadelphia, PA 19103-1480 | | | | First Class Mail |
| Ibc Claims Overpayment | P.O. Box 100199 | Atlanta, GA 30333 | | | | First Class Mail |
| Ibc Claims Overpayment | P.O. Box 101760 | Atlanta, GA 30392 | | | | First Class Mail |
| Ibc Claims Overpayment | P.O. Box 105557 | Atlanta, GA 30348 | | | | First Class Mail |
| Ibc Claims Overpayment | P.O. Box 105632 | Atlanta, GA 30348-5632 | | | | First Class Mail |
| Ibc Claims Overpayment | P.O. Box 106042 | Pittsburgh, PA 15230 | | | | First Class Mail |
| Ibc Claims Overpayment | P.O. Box 1150 | Manchester, CT 06045-1150 | | | | First Class Mail |
| Ibc Claims Overpayment | P.O. Box 1158 | Lathrop, CA 95330-1158 | | | | First Class Mail |
| Ibc Claims Overpayment | P.O. Box 890062 | Camp Hill, PA 17089 | | | | First Class Mail |
| Ibc Claims Overpayment Treasury Svcs | P.O. Box 1210 | Pittsburgh, PA 15230 | | | | First Class Mail |
| Ibc Claims Overpymth | P.O. Box 14020 | Lexington, KY 40512 | | | | First Class Mail |
| Ibm | 1 N Castle Dr | Armonk, NY 10504 | | | | First Class Mail |
| Ibm | Attn: Chief Financial Officer | P.O. Box 643600 | Pittsburgh, PA 15264-3600 | | | First Class Mail |
| Ibm | P.O. Box 643600 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Ibm | P.O. Box 643600 | Pittsburgh, PA 15264-3600 | | | | First Class Mail |
| Ibm Corp | P.O. Box 534151 | Atlanta, GA 30353 | | | | First Class Mail |
| Ibm Corporation | P.O. Box 534151 | Atlanta, GA 30353 | | | | First Class Mail |
| Ibx | Attn: Cash App & Claims | P.O. Box 14079 | Lexington, KY 40512 | | | First Class Mail |
| Ibx Cash Applications | 265 Rosemont Ave | Johnston, RI 02919 | | | | First Class Mail |
| Ibx Claims Overpayment Refund | P.O. Box 14601 | Lexington, KY 40512 | | | | First Class Mail |
| Icad Inc | P.O. Box 97454 | Las Vegas, NV 89193 | | | | First Class Mail |
| Icad Inc | | | | | PAYMENTS@ICADMED.COM | Email |
| Icad, Inc | 2 Townsend W, Ste 6 | Nashua, NH 03063-1277 | | | | First Class Mail |
| ICAD, Inc. | 2 Townsend W, Ste 6 | Nashua, NH 03063 | | | | First Class Mail |
| ICAD, Inc. | | | | | payments@icadmed.com; | Email |
| ICAD, Inc. | | | | | mtalty@icadmed.com | |
| Icahn School of Medicine At Mt Sinai | Cntr To Advance Palliative Car | 55 W 125th St, Ste 1302 | New York, NY 10027 | | | First Class Mail |
| Icanb | 16130 Sherman Way | Van Nuys, CA 91406-9999 | | | | First Class Mail |
| Icare Health Network | 341 Bidwell St | Manchester, CT 06040 | | | | First Class Mail |
| Icare Medical Group | 500 N Garfield Ave, Ste 201 | Monterey Park, CA 91754-1242 | | | | First Class Mail |
| Icare Medical Group | 500 N Garfield Avenue Ste 201 | Monterey Park, CA 91754-1242 | | | | First Class Mail |
| Icare Usa Inc | P.O. Box 872814 | Kansas City, MO 64187 | | | | First Class Mail |
| Icc66a | P.O. Box 11309 | San Bernardino, CA 92423 | | | | First Class Mail |
| Ice Cream Dream | 32 Bailey Rd | Andover, CT 06232 | | | | First Class Mail |
| Ice Machine Sales & Service Co | 5250 E Washington, B1 | Commerce, CA 90040 | | | | First Class Mail |
| Ice Machine Sales & Service Co | | | | | icemachinesales@hotmail.com | Email |
| Ice Machine Sales & Services Co | 5250 E Washington Blvd | Commerce, CA 90040 | | | | First Class Mail |
| Icims | 101 Crawfords Corner Rd Ste 3-100 | Holmdel, NJ 07733 | | | | First Class Mail |
| Icims Inc | 29348 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Icims Inc | 29348 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Icims Inc | | | | | BILLING@ICIMS.COM | Email |
| Iclean Commercial Cleaning Corp Inc | 4930 Campus Dr | Newport Beach, CA 92660 | | | | First Class Mail |
| Iclean Commercial Cleaning Corp Inc | 4930 Campus Drive | Newport Beach, CA 92660 | | | | First Class Mail |
| Icll Rubin Institute | Rubin Insti For Adv Orth | Sinai Hosp Baltimore Inc | 2401 W Belvedere Ave | Baltimore, MD 21215 | | First Class Mail |
| Icll Rubin Institute | Rubin Insti For Adv Orth | Sinai Hosp Baltimore Inc | 2401 West Belvedere Ave | Baltimore, MD 21215 | | First Class Mail |
| Icon Clinical Research | South County Business Park | Leopardstown Dublin 18, | Ireland | | | First Class Mail |
| Icon Clinical Research | South County Business Park | Leopardstown | Dublin,  D18 X5R3 | Ireland | | First Class Mail |
| Icu Medical Sales Inc | P.O. Box 848908 | Los Angeles, CA 90084 | | | | First Class Mail |
| Icu Medical Sales Inc | | | | | CUSTOMERSERVICE@ICUMED.COM | Email |
| Icy Croft | 2234 Heinz Rd, Ste C | Iowa City, IA 52240 | | | | First Class Mail |
| Id Experts | 10300 SW Greenburg Rd, Ste 570 | Portland, OR 97223 | | | | First Class Mail |
| Id Med A Medical Corp | 23430 Hawthorne Blvd, Ste 200 | Torrance, CA 90505 | | | | First Class Mail |
| Id Med A Medical Corporation | 23430 Hawthorne Blvd, Ste 200 | Torrance, CA 90505 | | | | First Class Mail |
| Id Med A Medical Corporation | | | | | jessica.burkle@tmphysicians.com | Email |
| ID Wholesaler | Attn: Rubiak Filgueiras | 5830 NW 163rd St | Miami Lakes, FL 33014 | | | First Class Mail |
| ID Wholesaler | | | | | ruliak.filgueiras@ilevata.com | Email |
| Idaho College Of Osteopathic Medicine | 1401 E Central Dr | Meridian, ID 83642 | | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722 | | | | First Class Mail |
| Idaho State Tax Commission | | | | | kellie.mingo@tax.idaho.gov | Email |
| Ideal Care Home Health, Inc | 21021 Devonshire Street | Ste 203 | Chatsworth, CA 91311 | | | First Class Mail |
| Ideal Care Home Health, Inc | 21021 Devonshire St | Ste 204 | Chatsworth, CA 91311 | | | First Class Mail |
| Ideal Health Care & Medical Clinic Inc | 1500 S Central Ave, Ste 320 | Glendale, CA 91204 | | | | First Class Mail |
| Ideal Shoes & Medical Supplies Inc | 10111 Broadway St | San Antonio, TX 78217-4420 | | | | First Class Mail |
| Ideal Urgent Care A Medical Corp | 4182 N 1st St, Ste 105 | Fresno, CA 93726-4300 | | | | First Class Mail |
| Ideal Urgent Care A Medical Corpo | 4182 N First St Ste 105 | Fresno, CA 93726-4300 | | | | First Class Mail |
| Idit Trope, PHD & Associates, LLC | 950 Haverford Rd, Ste 305-306 | Bryn Mawr, PA 19010 | | | | First Class Mail |
| Idit Trope, PHD & Associates, LLC | | | | | idittrope@gmail.com | Email |
| Idn Global Inc | P.O. Box 510624 | Livonia, MI 48151 | | | | First Class Mail |
| Idn Hardware Sales Inc | P.O. Box 510624 | Livonia, MI 48151 | | | | First Class Mail |
| Idn Group | 1 Peters Canyon Rd, Ste 130 | Irvine, CA 92606 | | | | First Class Mail |
| Idx | P.O. Box 671391 | Dallas, TX 75267 | | | | First Class Mail |
| Idx Zeroflow | P.O. Box 671391 | Dallas, TX 75267 | | | | First Class Mail |
| Iecmg Inc | 7101 Magnolia Ave, Ste A | Riverside, CA 92504 | | | | First Class Mail |
| Ies Engineers | 1720 Walton Rd | Blue Bell, PA 19422 | | | | First Class Mail |
| Ies Engineers Inc | 1720 Walton Rd | Blue Bell, PA 19422 | | | | First Class Mail |
| IES Engineers, Inc. | Attn: Lisa Wallis | 1720 Walton Rd | Blue Bell, PA 19422 | | | First Class Mail |
| IES Engineers, Inc. | | | | | lwallis@iesengineers.com | Email |
| Igenomedx Inc | 2040 Babcock Rd, Ste 201 | San Antonio, TX 78229 | | | | First Class Mail |
| Ign Physiotherapy Inc | 2123 Foothill Blvd, Ste D | La Verne, CA 91750-2954 | | | | First Class Mail |
| Ignatius P Godoy Md Inc | 16660 Paramount Blvd, Ste 206 | Paramount, CA 90723-5458 | | | | First Class Mail |
| Ignite Emergency Physicians A Med | 5950 Canoga Ave, Ste 300 | Woodland Hills, CA 91367-5041 | | | | First Class Mail |
| Ihi Health Services Inc | P.O. Box  30013 | Salt Lake City, UT 84130-0013 | | | | First Class Mail |
| Ikon Financial Svcs | 1738 Bass Rd | Macon, GA 31210 | | | | First Class Mail |
| Ilc Dover Inc | 1 Moonwalker Rd | Frederica, DE 19946 | | | | First Class Mail |
| Illinois Union Ins Co | P.O. Box 1000 | 436 Walnut St, Wa 07A | Philadelphia, PA 19106 | | | First Class Mail |
| Illinois Union Insurance Co | P.O. Box 1000 | 436 Walnut St, Ste Wa 07A | Philadelphia, PA 19106 | | | First Class Mail |
| Illinois Union Insurance Co | P.O. Box 1000 | 436 Walnut St, Apt Wa 07A | Philadelphia, PA 19106 | | | First Class Mail |
| Illinois Union Insurance Company | 436 Walnut St - Wa 07A | P.O. Box 1000 | Philadelphia, PA 19106 | | | First Class Mail |
| Illuminate Diagnostics Inc | 2670 N Main St, Ste 601 | Santa Ana, CA 92705 | | | | First Class Mail |
| Ima Consulting | 6 Hillman Dr, Ste 100 | Chadds Ford, PA 19317 | | | | First Class Mail |
| Imad Akel Md Inc | 7950 Cherry Ave, Ste 105 | Fontana, CA 92336-4023 | | | | First Class Mail |
| Image First | Berstein-Magoon-Gay, LLC | 50 Commerce Dr | Trumbull, CT 06611 | | | First Class Mail |
| Image First | P.O. Box 830460 | Philadelphia, PA 19182 | | | | First Class Mail |
| Image Plus Mgmt (Ricoh) | 300 Eagleview Blvd | Exton, PA 19341 | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| ImageFIRST Healthcare Laundry Specialists | Attn: Matthew Kissman | 50 Commerce Dr | Trumbull, CT 06611 | | | First Class Mail |
| ImageFIRST Healthcare Laundry Specialists | P.O. Box 830460 | Philadelphia, PA 19182 | | | | First Class Mail |
| ImageFIRST Healthcare Laundry Specialists | | | | | mkissman@imagefirst.com | Email |
| Imagenet Llc | 10014 N Dale Mabry Hwy, Ste 110 | Tampa, Fl 33618 | | | | First Class Mail |
| Imagenet LLC | P.O. Box 737961 | Dallas, TX 75373 | | | | First Class Mail |
| Imagenet Llc | | | | | matt.crockett@imagenetllc.com | Email |
| Imageworks LLC | Attn: Jeffrey A St Onge | P.O. Box 3184 | Vernon, CT 06066 | | | First Class Mail |
| Imageworks LLC | P.O. Box 3184 | Vernon, CT 06066 | | | | First Class Mail |
| Imageworks LLC | | | | | jstonge@imageworksllc.com; bgorlach@imageworksllc.com | Email |
| ImageWorks, LLC | P.O. Box 3184 | 7 Keynote Dr, Ste A | Vernon, CT 06066 | | | First Class Mail |
| ImageWorks, LLC | | | | | bgorlach@imageworksllc.com | Email |
| Imaging Partners LLC | 134 Grandview Ave | Ste 103 | Waterbury, CT 06708 | | | First Class Mail |
| Imaging Partners LLC | 134 Grandview Ave, Ste 101 | Waterbury, CT 06708 | | | | First Class Mail |
| Imaging Partners LLC | | | | | ross.u@drawray.com | Email |
| Imaging Partners, LLC | 328 Poverty Rd | Southbury, CT 06488 | | | | First Class Mail |
| Imat Solutions, Inc | 565 E Technology Ave | Orem, UT 85097 | | | | First Class Mail |
| Imeg Corp | 623 26Th Ave | Rock Island, IL 61201 | | | | First Class Mail |
| Imethods | 4230 Southpoint Pkwy | Jacksonville, FL 32216 | | | | First Class Mail |
| Imethods LLC | 4230 Southpoint Pkwy | Jacksonville, FL 32216 | | | | First Class Mail |
| IMethods LLC | 4230 Southpoint Pkwy S | Jacksonville, FL 32216 | | | | First Class Mail |
| IMethods LLC | | | | | ryan.crockett@imethods.com | Email |
| IMethods LLC | | | | | CHRIS.MIKAYA@IMETHODS.COM | Email |
| Imethods, Inc | Attn: Bryan Hassel, VP Finance | 4230 Southpoint Pkwy | Jacksonville, FL 32216 | | | First Class Mail |
| Immaculata Univ | 1145 King Rd Attn | Department Of Psychology And Counseling | Immaculata, PA 19345 | | | First Class Mail |
| Immaculata Univ | 243 Laurel Ave F | Brea, CA 92821 | | | | First Class Mail |
| Immucor Inc | P.O. Box 102118 | Atlanta, GA 30368 | | | | First Class Mail |
| Immucor Inc | | | | | ORDERMANAGEMENT@IMMUCOR.COM | Email |
| Immucor, Inc | 3130 Gateway Dr | Norcross, GA 30071 | | | | First Class Mail |
| Immunalysis Alere San Diego, Inc | 829 Towne Ctr Dr | Pomona, CA 91767 | | | | First Class Mail |
| Immunalysis Corp | P.O. Box 102317 | Pasadena, CA 91189 | | | | First Class Mail |
| Immunalysis Corporation | P.O. Box 102317 | Pasadena, CA 91189 | | | | First Class Mail |
| Immunalysis Corporation | | | | | Order@immunalysis.com | Email |
| Immunity Center LLC | 2010 N Glenoaks Blvd | Burbank, CA 91504-2835 | | | | First Class Mail |
| Immunogenomics LLC | 202 Industrial Blvd, Ste 501 | Sugar Land, TX 77478-2702 | | | | First Class Mail |
| Impact Applications Inc | P.O. Box 7410153 | Chicago, IL 60674 | | | | First Class Mail |
| Impact Care Access Network Inc | 1568 N Orange Grove Ave | Pomona, CA 91767 | | | | First Class Mail |
| Impact Care Access Network Inc | 9390 Hesperia Rd, Ste 7 | Hesperia, CA 92345 | | | | First Class Mail |
| Impact Fire Services LLC | 67 Britton Ave | Torrington, CT 06790 | | | | First Class Mail |
| Impact Fire Services LLC | | | | | SPROS@IMPACTFIRESERVICES.COM | Email |
| Impact Fire Svcs LLC | 67 Britton Ave | Torrington, CT 06790 | | | | First Class Mail |
| Impark / Citi Management Inc | 216 Haddon Ave | Ste 400 | Westmont, NJ 08108 | | | First Class Mail |
| Imperial County Physicians Medical Group | 1452 S La Brucherie Rd, Ste A | El Centro, CA 92243 | | | | First Class Mail |
| Imperial Dade | P.O. Box 27305 | New York, NY 10087 | | | | First Class Mail |
| Imperial Family Medical Grou | 12651 Lakewood Blvd | Downey, CA 90242 | | | | First Class Mail |
| Imperial Family Medical Group | 12651 Lakewood Blvd | Downey, CA 90242 | | | | First Class Mail |
| Imperial Family Medical Group Inc | 12651 Lakewood Blvd | Downey, CA 90242-4561 | | | | First Class Mail |
| Imperial Health Holdings Medical Group | 600 S Lake Ave, Ste 308 | Pasadena, CA 91106 | | | | First Class Mail |
| Imperial Health Holdings Medical Group | P.O. Box 60075 | Pasadena, CA 91116 | | | | First Class Mail |
| Imperial Health Med Group | 600 S Lakes Ste 303 | Pasadena, CA 91106 | | | | First Class Mail |
| Imperial Health Plan Of CA | 600 S Lakes | Ste 303 | Pasadena, CA 91106 | | | First Class Mail |
| Imperial Park, Inc | 3351 E Imperial Hwy | Lynwood, CA 90262 | | | | First Class Mail |
| Imperial Parking (U.S.), Inc. | 216 Haddon Ave, Ste 400 | Westmont, NJ 08108 | | | | First Class Mail |
| Imperial Parking (U.S.), Inc. | c/o Reimagined Parking | 307 7th Ave, Ste 607 | New York, NY 10001 | | | First Class Mail |
| Imperial Parking (U.S.), Inc. | | | | | steven.maiden@reimaginedparking.com | Email |
| Imperial Parking (U.S.), Inc. | | | | | martin.mwangi@reimaginedparking.com | Email |
| Imperial Primary Care Medical Grou | 15625 Imperial Hwy | La Mirada, CA 90638-1627 | | | | First Class Mail |
| Imperial Primary Care Medical Group | 15625 Imperial Hwy | La Mirada, CA 90638 | | | | First Class Mail |
| Imperial Primary Care Medical Group | 15625 Imperial Hwy | La Mirada, CA 90638-1627 | | | | First Class Mail |
| Implant Resource Inc Dba | 917 Lone Oak Rd Ste 1000 | Eagan, MN 55121 | | | | First Class Mail |
| Implantech Associates Inc | 6025 Nicolle St | Ventura, CA 93003 | | | | First Class Mail |
| Implus Footcare | 2001 TW Alexander Dr | Durham, NC 27709 | | | | First Class Mail |
| Implus Footcare_Reseller | 2001 TW Alexander Dr | Durham, NC 27709-3925 | | | | First Class Mail |
| Agreement_Echn_3119 | | | | | | |
| Imprivata Inc | 480 Totten Pond Rd, 6th Fl | Waltham, MA 02451 | | | | First Class Mail |
| Impt Inc | dba In Motion Physical T | 17332 Von Karman Ave, Ste 120 | Irvine, CA 92614-6242 | | | First Class Mail |
| Impulse Dynamics | 50 Lake Center Executive Pkwy | 401 Rte 73 N Bldg | 50 Ste 100 | Marlton, NJ 08053 | | First Class Mail |
| In House Care LLC | 276 Highland Ave, Ste 2A, 1st Fl | Waterbury, CT 06708 | | | | First Class Mail |
| In2Bones Usa LLC | 6000 Poplar Ave | Ste 115 | Memphis, TN 38119 | | | First Class Mail |
| In2Bones Usa LLC | | | | | ORDERS@I2B-USA.COM | Email |
| Inari Medical Inc | 6001 Oak Canyon,Ste 100 | Irvine, CA 92618 | | | | First Class Mail |
| Inari Medical Inc | 6001 Oak Canyon | Ste 100 | Irvine, CA 92618 | | | First Class Mail |
| Inari Medical Inc | P.O. Box 843152 | Dallas, TX 75284 | | | | First Class Mail |
| Inari Medical Inc | | | | | JANETB@INARIMEDICAL.COM | Email |
| Inari Medical, Inc. | c/o Miller Canfield | Attn: Joseph M Ammar, Esq | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Inari Medical, Inc. | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Inari Medical, Inc. | | | | | ammar@millercanfield.com | Email |
| Incomm Conferencing Inc | 208 Harristown Rd | Ste 202 | Glen Rock, NJ 07452 | | | First Class Mail |
| Incredible Health Inc | 1655 Mission St Unit 646 | San Francisco, CA 94103 | | | | First Class Mail |
| Incredible Health Inc | | | | | SHAVALA@INCREDIBLEHEALTH.COM | Email |
| Indeed Inc | Mail Code 5160 | P.O. Box 660367 | Dallas, TX 75266 | | | First Class Mail |
| Indeed Inc | P.O. Box 660367 | Dallas, TX 75266 | | | | First Class Mail |
| Indeed Inc | P.O. Box 660367 | Mail Code 5160 | Dallas, TX 75266 | | | First Class Mail |
| Indeed Inc | | | | | BILLING@INDEED.COM | Email |
| Indeed, Inc | 177 Broad St | Stamford, CT 06901 | | | | First Class Mail |
| Independence Admin | 201 S Anaheim Blvd, Ste 503 | Anaheim, CA 92805 | | | | First Class Mail |
| Independence Admin | Claims | P.O. Box 211184 | Eagan, MN 55121 | | | First Class Mail |
| Independence Administrator | P.O. Box 21974 | Eagan, MN 55121 | | | | First Class Mail |
| Independence Administrators | P.O. Box 15369 | Springfield, MA 01115-5369 | | | | First Class Mail |
| Independence Administrators | P.O. Box 211184 | Eagan, MN 55121 | | | | First Class Mail |
| Independence Administrators | P.O. Box 21974 | P.O. Box 21974 | Eagan, MN 55121 | | | First Class Mail |
| Independence B C Claims Overpymth | 1901 Market Street | 39Th Floor | Philadelphia, PA 19103 | | | First Class Mail |
| Independence B C Claims Overpymth | 1906 Market Street | 39Th Floor | Philadelphia, PA 19103 | | | First Class Mail |
| Independence B C Claims Overpymth | P.O. Box 1600 | Kingston, NY 12402 | | | | First Class Mail |
| Independence B C Claims Overpymth | P.O. Box 7115 | London, KY 40742 | | | | First Class Mail |
| Independence Blue Cross | 1901 Market St | Un, PA 19103 | | | | First Class Mail |
| Independence Blue Cross | 1901 Market St | 27th Fl | Philadelphia, PA 19103-1480 | | | First Class Mail |
| Independence Blue Cross | 1901 Market St | Philadelphia, PA 19103-1480 | | | | First Class Mail |
| Independence Blue Cross | 1901 Market St | Philadelphia, PA 19103 | | | | First Class Mail |
| Independence Blue Cross | P.O. Box 182223 | Chattanooga, TN 37423-7223 | | | | First Class Mail |
| Independence Blue Cross | P.O. Box 182223 | Chattanooga, TN 374227223 | | | | First Class Mail |
| Independence Blue Cross | P.O. Box 188012 | Chattanooga, TN 37422 | | | | First Class Mail |
| Independence Blue Cross Claims | 1901 Market Street 39Th Fl | Philadelphia, PA 19103 | | | | First Class Mail |
| Independence Blue Cross LLC | c/o Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M George | 1500 Market St, Ste 3400 | Philadelphia, PA 19102 | | First Class Mail |
| Independence Blue Cross LLC | c/o Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M George | Centre Sq W | 1500 Market St, Ste 3400 | Philadelphia, PA 19102 | First Class Mail |
| Independence Blue Cross LLC | c/o Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M George, Esq | Centre Sq W | 1500 Market St, Ste 3400 | Philadelphia, PA 19102 | First Class Mail |
| Independence Blue Cross LLC | c/o Obermayer Rebmann Maxwell & Hippel LLP | Attn: Edmond M George, Esq | Centre Square W | 1500 Market St, Ste 3400 | Philadelphia, PA 19102 | First Class Mail |
| Independence Blue Cross LLC | | | | | edmond.george@obermayer.com | Email |
| Independence Blue Cross (Ibc) | P.O. Box 182223 | Chattanooga, TN 374227223 | | | | First Class Mail |
| Independent Pipe & Supply/Eastern | P.O. Box 843024 | Boston, MA 02284 | | | | First Class Mail |
| Indian Harbor Insurance Co | 505 Eagleview Blvd | Ste 100 | Exton, PA 19341-1120 | | | First Class Mail |
| Indian Valley Ymca | 11 Pinney St | Ellington, CT 06029 | | | | First Class Mail |
| Indie Cycle LLC | 1372 Main St | Coventry, RI 02816 | | | | First Class Mail |
| Indie Cycle, Llc | 1372 Main Street | Coventry, RI 02816 | | | | First Class Mail |
| Indio Emergency Medical Group | 81767 Doctor Carreon Blvd, Ste 201 | Indio, CA 92201 | | | | First Class Mail |
| Indoff Inc | Attn: Linette Going | 11816 Lackland Rd | St Louis, MO 63146 | | | First Class Mail |
| Indoff Inc | | | | | linette.going@indoff.com | Email |
| Indoff Incorporated | 11816 Lackland Rd | St Louis, MO 63146 | | | | First Class Mail |
| Induce Biologics Usa Inc | 1646 West Snow Ave | Ste188 | Tampa, FL 33606 | | | First Class Mail |
| Inductence Pc | 5 Wentworth Park | Farmington, CT 06032 | | | | First Class Mail |
| Inductence Pc | Attn: Ronald E Burt | 5 Wentworth Park | Farmington, CT 06032 | | | First Class Mail |
| Inductence Pc | Attn: Ronald E Burt, Md, President | 5 Wentworth Park | Farmington, CT 06032 | | | First Class Mail |
| Inductence PC | | | | | rburt201@comcast.net | Email |
| Indus Cardiology Inc A Professiona | 2740 N Garey Ave, Ste 100 | Pomona, CA 91767 | | | | First Class Mail |
| Indus Healthcare Inc | 2740 N Garey Ave, Ste 100 | Pomona, CA 91767 | | | | First Class Mail |
| Industrial Burner Service Inc | 723 Harris Ave | Providence, RI 02909 | | | | First Class Mail |
| Industrial Burner Service, Inc. | | | | | mlabrecque@industrialburnerservice.com | Email |
| Industrial Controls LLC | P.O. Box 641087 | Dallas, TX 75264 | | | | First Class Mail |
| Industrial Pump & Valve Service, Inc | 137 Hard Hill Rd N | Bethlehem, CT 06751 | | | | First Class Mail |
| Industrial Pump & Valve Service, Inc. | | | | | RGiannaPV@gmail.com | Email |
| Industrial Pump & Valve Svcs Inc | 137 Hard Hill Rd N | Bethlehem, CT 06751 | | | | First Class Mail |
| Industrial Pump & Valve Svcs Inc | 137 Hard Hill Rd North | Bethlehem, CT 06751 | | | | First Class Mail |
| Industrial Pump & Valve Svcs Inc | | | | | rgiannaipv@gmail.com; tyler.ipvs@gmail.com | Email |
| Industrial Pump Sales & | 37 William S Canning Blvd | Ste A | Tiverton, RI 02878 | | | First Class Mail |
| Industrial Pump Sales & | | | | | SERVICE@IPSPUMP.COM | Email |
| Industrial Pump Sales & Service, Inc | 37 William S Canning Blvd | Tiverton, RI 02878 | | | | First Class Mail |
| Industrial Pump Sales & Service, Inc | | | | | Brucel@ipspump.com | Email |
| Industrial Steel & Boiler | 939 Chicopee St | Ste 2 | Chicopee, MA 01013 | | | First Class Mail |
| Industrial Technical Services | 15300 Valley View Ave | E10 | La Mirada, CA 90638 | | | First Class Mail |
| Industrial Technical Services | 15300 Valley View Ave, Unit E10 | La Mirada, CA 90638 | | | | First Class Mail |
| Indxlogic Inc | P.O. Box 71 | Visalia, CA 93279 | | | | First Class Mail |
| IndxLogic, Inc | 14131 Midway Rd, Ste 1120 | Addison, TX 75001 | | | | First Class Mail |
| InDxLogic, Inc. | | | | | pvthuaer@indxlogic.com | Email |
| Infab Corp | 1040 Avenida Acaso | Camarillo, CA 93012 | | | | First Class Mail |
| Infab Corp | | | | | ORDERS@INFABCORP.COM | Email |
| Infab Corporation | 1040 Avenida Acaso | Camarillo, CA 93012 | | | | First Class Mail |
| Infab Corporation | | | | | ORDERS@INFABCORP.COM | Email |
| Infectious Disease Associates of O | 2321 E 4th St, Ste C 637 | Santa Ana, CA 92705-3862 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Infectious Disease Connect | 5800 Corporate Dr, Ste 300 | Pittsburgh, PA 15237 | | | First Class Mail |
| Infectious Disease Connect | Attn: Rima Ad-Del-Massih, MD, Legal | 5800 Corporate Dr, Ste 300 | Pittsburgh, PA 15237 | | First Class Mail |
| Infectious Disease Connect | Attn: Rima Abdel-Massih | 5800 Corporate Dr, Ste 300 | Pittsburgh, PA 15237 | | First Class Mail |
| Infectious Disease Connect | Attn: Rima Abdel-Massih, MD | 5800 Corporate Dr, Ste 300 | Pittsburgh, PA 15237 | | First Class Mail |
| Infectious Disease Connect | | | | finance@idctelemed.com | Email |
| Infectious Disease Connect, Inc. | 5800 Corporate Dr, Ste 300 | Pittsburgh, PA 15237 | | | First Class Mail |
| Infectious Disease Connect, Inc. | P.O. Box 8097 | Carol Stream, IL 60197-8097 | | | First Class Mail |
| Infectious Disease Connect, Inc. | | | | finance@idctelemed.com | Email |
| Infectious Disease Consultants Me | 201 S Buena Vista St, Ste 440 | Burbank, CA 91505-4577 | | | First Class Mail |
| Infectious Disease Tele-Medical P.C | P.O. Box 8097 | Carol Stream, IL 60197 | | | First Class Mail |
| Infectious Disease Tele-Medical P.C | | | | finance@IDCtelemed.com | Email |
| Infina Connect Healthcare Systems | 1000 Centregreen Way Ste 250 | Cary, NC 27513 | | | First Class Mail |
| Infinite Computer Solutions | 2600 Tower Oaks Blvd Suite 700 | Rockville, MD 20852 | | | First Class Mail |
| Infinite Computer Solutions Inc | 2600 Tower Oaks Blvd, Ste 700 | Rockville, MD 20852 | | | First Class Mail |
| Infinite Computer Solutions, Inc. | Attn: Craig J Marram | 300 S 4th St, Ste 1550 | Las Vegas, NV 89101 | | First Class Mail |
| Infinite Technology Consulting LLC | P.O. Box 463 | Unionville, CT 06085 | | | First Class Mail |
| Infinity Care LA, LLC | 101 S Fickett St | Los Angeles, CA 90033 | | | First Class Mail |
| Infinity Dental Specialists, LLC | 3855 W Chester Pike | Ste 225 | Newtown Square, PA 19073 | | First Class Mail |
| Infinity Search Group | | | | EDWARD@INFINITYSG.COM | Email |
| Infinity Surfacing & Refinishing LLC | 84 Napco Dr Unit 5 | Terryville, CT 06786 | | | First Class Mail |
| Infinity Surfacing & Refinishing LLC | | | | JORDAN.ISR@OUTLOOK.COM | Email |
| Infocus Pathology Group | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | | First Class Mail |
| Infor (US), LLC | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004-8995 | | | First Class Mail |
| Infor (US), LLC | P.O. Box 1450 | NW 7418 | Minneapolis, MN 55485-7418 | | First Class Mail |
| Infor (US), LLC | | | | Infor.AmericasCollectabilityAssessments@infor.com; marti.cowan@infor.com | Email |
| Infor (US), LLC | | | | Cash.Applications@infor.com | Email |
| Infor Us LLC | Nw 7418 | P.O. Box 1450 | Minneapolis, MN 55485 | | First Class Mail |
| Infor, Inc. | 13560 Morris Rd | Alpharetta, GA 30004 | | | First Class Mail |
| Infor, Inc. | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004 | | | First Class Mail |
| Infoshred | 3 Craftsman Rd | East Windsor, CT 06088 | | | First Class Mail |
| Infoshred | 3 Craftsman Rd | E Windsor, CT 06088 | | | First Class Mail |
| Infoshred LLC | 3 Craftsman Rd | East Windsor, CT 06088 | | | First Class Mail |
| Infoshred LLC | 3 Craftsman Rd | E Windsor, CT 06088 | | | First Class Mail |
| Infoshred LLC | | | | CRIN@INFOSHRED.COM | Email |
| Infra-Red Analyzers Inc | 65 Lyman Dr | Williston, VT 05495 | | | First Class Mail |
| Infrastructure Productions LLC | 2831 Camino Del Rio South | Ste 204 | San Diego, CA 92108 | | First Class Mail |
| Infraware Inc | 19 S 6th St, Ste 900 | Terre Haute, IN 47807 | | | First Class Mail |
| Infraware Inc | 19 South 6Th St | Ste 900 | Terre Haute, IN 47807 | | First Class Mail |
| Infucare Rx | Attention: General Counsel | P.O. Box 2578 | Secaucus, NJ 07096 | | First Class Mail |
| Infusystem Inc | P.O. Box 734370 | Chicago, IL 60673 | | | First Class Mail |
| Inglewood Urgent Care Inc | 933 Centinela Ave, Ste B | Inglewood, CA 90302-1501 | | | First Class Mail |
| Inglewood Urgent Care Inc | 933 Centinela Avenue Ste B | Inglewood, CA 90302-1501 | | | First Class Mail |
| Initial Step | 1245 Farmington Ave | Pmb #224 | W Hartford, CT 06107 | | First Class Mail |
| Initial Step | 1245 Farmington Ave | Pmb 224 | West Hartford, CT 06107 | | First Class Mail |
| Initial Step | | | | INITIALSTEP1@GMAIL.COM | Email |
| Initial Step Custom Sportswear and Promotions | PMB 224 | 1245 Farmington Ave | W Hartford, CT 06107 | | First Class Mail |
| Initial Step Custom Sportswear and Promotions | | | | initialstep1@gmail.com | Email |
| Injoy Health Education | 7107 La Vista Pl | Longmont, CO 80503 | | | First Class Mail |
| Injoy Health Education | 7107 La Vista Place | Longmont, CO 80503 | | | First Class Mail |
| Injoy Productions, Inc. | 7107 La Vista Pl | Longmont, CO 80503 | | | First Class Mail |
| Injoy Productions, Inc. | | | | accounting@injoyhe.com | Email |
| Injury Institute | 23890 Copper Hill Dr, Ste 445 | Santa Clarita, CA 91354 | | | First Class Mail |
| Injury Institute | 26380 Ruether Ave | Santa Clarita, CA 91350 | | | First Class Mail |
| Injury Institute, Inc. | 23890 Copper Hill Dr, Unit 445 | Valencia, CA 91354 | | | First Class Mail |
| Injury Institute, Inc. | | | | andres@injuryinstitute.com | Email |
| Inland Artificial Limb & Brace | 680 Parkridge Ave | Norco, CA 92860-3124 | | | First Class Mail |
| Inland Center Medical Group Pc | 9220 Haven Ave, Ste 210 | Rancho Cucamonga, CA 91730-8551 | | | First Class Mail |
| Inland Ear Nose & Throat A Medic | 1030 E Foothill Blvd, Ste 101 | Upland, CA 91786 | | | First Class Mail |
| Inland Ear Nose & Throat A Medic | | | | nannong@hotmail.com | Email |
| Inland Ear, Nose Throat | dba Foothill Ambulatory Surgery C | 1030 E Foothill Blvd | Ste 101 | | First Class Mail |
| Inland Empire Assoc of Health Underwriters | 1900 W Redlands Blvd, Ste 11088 | San Bernardino, CA 92423 | | | First Class Mail |
| Inland Empire Eye Care Inc | 10841 White Oak Ave, Ste 107 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Inland Empire Eye Care Inc | Dba R | 10841 White Oak Ave, Ste 107 | Rancho Cucamonga, CA 91730-3817 | | First Class Mail |
| Inland Empire Health Plan | 10801 6th St, Ste 120 | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Inland Empire Nephrology Inc | P.O. Box 7270 | Moreno Valley, CA 92552-7270 | | | First Class Mail |
| Inland Empire Womens Center Medic | 1800 N Western Ave, Ste 204 | San Bernardino, CA 92411-1308 | | | First Class Mail |
| Inland Family Healthcare Centers I | 199 N 2nd Ave | Upland, CA 91786 | | | First Class Mail |
| Inland Family Healthcare Centers I | 199 N Second Ave | Upland, CA 91786 | | | First Class Mail |
| Inland First Assist Inc | 2549-B Eastbluff Dr, Ste 227 | Newport Beach, CA 92660 | | | First Class Mail |
| Inland Group LLC | 4305 E La Palma Ave | Anaheim, CA 92807 | | | First Class Mail |
| Inland Heart Doctors Med Grp Inc | 2250 S Main St, Ste 201 | Corona, CA 92882 | | | First Class Mail |
| Inland Hospitalists Medical Grp | P.O. Box 80590 | San Marino, CA 91118 | | | First Class Mail |
| Inland Physicians Hospitalist Services | 9525 Monte Vista Ave, Ste 105 | Montclair, CA 91763 | | | First Class Mail |
| Inland Physicians Pulmonary Servic | 9525 Monte Vista Ave, Ste 105 | Montclair, CA 91763-2238 | | | First Class Mail |
| Inland Physicians Pulmonary Servic | 9525 Monte Vista Avenue Ste 105 | Montclair, CA 91763-2238 | | | First Class Mail |
| Inland Psychiatric Medical Group I | 1809 W Redlands Blvd | Redlands, CA 92373-8054 | | | First Class Mail |
| Inland Pulmonary Med Group | 9655 Monte Vista Ave #402 | Montclair, CA 91763 | | | First Class Mail |
| Inland Pulmonary Med Group | 9655 Monte Vista Ave, Ste 402 | Montclair, CA 91763 | | | First Class Mail |
| Inland Valley Anesthesia Partners | 898 N Pacific Coast Hwy, Ste 600 | El Segundo, CA 90245-9998 | | | First Class Mail |
| Inland Valley Cardiovascular Cent | 39755 Murrieta Hot Spgs Rd E130 | Murrieta, CA 92563-9116 | | | First Class Mail |
| Inland Valley Cardiovascular Cent | 39755 Murrieta Hot Springs Rd, Ste E130 | Murrieta, CA 92563-9116 | | | First Class Mail |
| Inland Valley Infectious Disease M | 310 N Indian Hill Blvd | Pmb 801 | Claremont, CA 91711-4611 | | First Class Mail |
| Inmar Inc. | 635 Vine St | Winston Salem, NC 27101 | | | First Class Mail |
| Inmar Inc. | Attn: Teresa Porter | 1 W 4th St, Ste 500 | Winston-Salem, NC 27101 | | First Class Mail |
| Inmar Inc. | | | | teresa.porter@inmar.com | Email |
| Inmar Rx Solutions Inc | P.O. Box 752176 | Charlotte, NC 28275 | | | First Class Mail |
| Inmark LLC | P.O. Box 536888 | Atlanta, GA 30353 | | | First Class Mail |
| Inmark LLC | P.O. Box 736351 | Chicago, IL 60673 | | | First Class Mail |
| Innerhealth Laboratory Inc | 30151B Avenida De Las Bandera, Ste 100 | Rancho Santa Margarita, CA 92688-2114 | | | First Class Mail |
| Innerspace H.C. | Dept 6305 | P.O. Box 30516 | Lansing, MI 48909 | | First Class Mail |
| Innervision Technology | 3780 Kilroy Airport Way | Ste 200 | Long Beach, CA 90806 | | First Class Mail |
| Innomed Inc | P.O. Box 116888 | Atlanta, GA 30368 | | | First Class Mail |
| Innomed Inc | | | | INFO@INNOMED.NET | Email |
| Innova Emergency Medical Associat | 410 Benedicta Ave | Trinidad, CO 81082-2005 | | | First Class Mail |
| Innovative Anesthesia Consultants | P.O. Box 34120 | Reno, NV 89533-4120 | | | First Class Mail |
| Innovative Dialysis Center of West | P.O. Box 743377 | Los Angeles, CA 90074 | | | First Class Mail |
| Innovative Dialysis Center of West Los Angeles, LLC | dba US Renal Care West Los Angeles Dialysi | P.O. Box 251549 | Plano, TX 75025 | | First Class Mail |
| Innovative Dialysis Center of West Los Angeles, LLC | dba US Renal Care West Los Angeles Dialysi | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | First Class Mail |
| Innovative Dialysis Center of West Los Angeles, LLC | dba US Renal Care West Los Angeles Dialysi | P.O. Box 743377 | Los Angeles, CA 90074 | | First Class Mail |
| Innovative Dialysis Center of West Los Angeles, LLC | | | | penny.riley@usrenalcare.com | Email |
| Innovative Dialysis Center of West Los Angeles, LLC | | | | legal@usrenalcare.com | Email |
| Innovative Dialysis Center of West Los Angeles, LLC | | | | ghentry.pace@usrenalcare.com | Email |
| Innovative Dialysis Centers of La | P.O. Box 743377 | Los Angeles, CA 90074 | | | First Class Mail |
| Innovative Dialysis Centers of La Jolla, LLC | dba US Renal Care Chula Vista Dialysis | P.O. Box 743387 | Los Angeles, CA 90074 | | First Class Mail |
| Innovative Dialysis Centers of La Jolla, LLC | dba US Renal Care Chula Vista Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | First Class Mail |
| Innovative Dialysis Centers of La Jolla, LLC | dba US Renal Care Chula Vista Dialysis | P.O. Box 251549 | Plano, TX 75025 | | First Class Mail |
| Innovative Dialysis Centers of La Jolla, LLC | | | | penny.riley@usrenalcare.com | Email |
| Innovative Dialysis Centers of La Jolla, LLC | | | | legal@usrenalcare.com | Email |
| Innovative Dialysis Centers of La Jolla, LLC | | | | ghentry.pace@usrenalcare.com | Email |
| Innovative Medical | 87 Spring Ln | Plainville, CT 06062 | | | First Class Mail |
| Innovative Medical | P.O. Box 8028 | Plainville, CT 06062 | | | First Class Mail |
| Innovative Medical | | | | CUSTOMERSERVICE@IMPMEDICAL.COM | Email |
| Innovative Medical Group | 44045 Margarita Rd Ste 101 | Temecula, CA 92592-2729 | | | First Class Mail |
| Innovative Medical Products, Inc. | 87 Spring Ln | Plainville, CT 06062 | | | First Class Mail |
| Innovative Medical Products, Inc. | | | | ar@impmedical.com | Email |
| Innovative Medical Solutions Inc | 8447 Wilshire Blvd | 202 | Beverly Hills, CA 90211 | | First Class Mail |
| Innovative Medical Solutions, Inc. | 8447 Wilshire Blvd, Unit 202 | Beverly Hills, CA 90211 | | | First Class Mail |
| Innovative Medical Solutions, Inc. | Attn: Rebecca E Samson, Esq | 8447 Wilshire Blvd, Unit 202 | Beverly Hills, CA 90211 | | First Class Mail |
| Innovative Medical Solutions, Inc. | Attn: Rebecca E Samson, Esq | 8447 Wilshire Blvd, Ste 202 | Beverly Hills, CA 90211 | | First Class Mail |
| Innovative Medical Solutions, Inc. | Attn: Rebecca E Samson, Esq | 8447 Wilshire Blvd, Ste 202 | Beverly Hills, CA 90211 | | First Class Mail |
| Innovative Medical Solutions, Inc. | c/o Mission Community Hospital | Attn: Kara Barkhouse | 14850 Roscoe Blvd | Panorama City, CA 91402 | First Class Mail |
| Innovative Medical Solutions, Inc. | c/o Mission Community Hospital | Attn: Kara Barkhouse | 14850 Roscoe Blvd | Panorama City, CA 91402 | First Class Mail |
| Innovative Medical Solutions, Inc. | | | | rsamson@bespokehc.com | Email |
| Innovative Sterilization Technologies LLC | | | | ACCOUNTS@ONETRAY.COM | Email |
| Ino Therapeutics LLC | P.O. Box 3790 | Carol Stream, IL 60132 | | | First Class Mail |
| Ino Therapeutics LLC | Attn: Brian Deneau | 675 McDonnell Blvd | Hazelwood, MO 63042 | | First Class Mail |
| Ino Therapeutics LLC | | | | brian.deneau@mnk.com | Email |
| Inovalon Provider, Inc | Butler Sq | 100 N 6th St, Ste 900A | Minneapolis, MN 55403 | | First Class Mail |
| Inovalon Provider, Inc | P.O. Box 856015 | Minneapolis, MN 55485 | | | First Class Mail |
| Inpatient Gastroenterology Servic | P.O. Box 17598 | Beverly Hills, CA 90209-3598 | | | First Class Mail |
| Inpatient Specialists of California Pc | P.O. Box 740548 | Los Angeles, CA 90074 | | | First Class Mail |
| Inpriva, Inc | 2625 Redwing Rd | Ste 330 | Fort Collins, CO 80526 | | First Class Mail |
| Inpriva, Inc | 2625 Redwing Rd, Ste 330 | Ft Collins, CO 80526 | | | First Class Mail |
| Inpriva, Inc | Attn: Compliance Officer | 2625 Redwing Road, Ste 330 | Ft Collins, CO 80526 | | First Class Mail |
| Inpro Corp | P.O. Box 720 | Muskego, WI 53150 | | | First Class Mail |
| Inpro Corporation | P.O. Box 720 | Muskego, WI 53150 | | | First Class Mail |
| Inrad | 4375 Donker Court S E | Kentwood, MI 49512 | | | First Class Mail |
| Inrad | 4375 Donker Ct S E | Kentwood, MI 49512 | | | First Class Mail |
| Inscriptions Children S Clinic | 36243 Inland Valley Dr, Ste 80 | Wildomar, CA 92595 | | | First Class Mail |
| Insight Direct Usa Inc | P.O. Box 731069 | Dallas, TX 75373 | | | First Class Mail |
| Insight Global | 3161 Michelson Dr, Ste 975 | Irvine, CA 92612 | | | First Class Mail |
| Insight Global LLC | P.O. Box 198226 | Atlanta, GA 30384 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Inspira Health Network | 1505 W Sherman Ave | Vineland, NJ 08361 | | | | First Class Mail |
| Inspira Health Network | 1505 W Sherman Ave | Vineland, NJ 08360 | | | | First Class Mail |
| Inspira Health Network | 907 N Main Rd | Building C | Vineland, NJ 08360 | | | First Class Mail |
| Inspirasion Inc | 2620 Concord Ave, Ste 100 | Alhambra, CA 91803 | | | | First Class Mail |
| Inspire Diagnostics | 26497 Rancho Pkwy S | Lake Forest, CA 92630-9998 | | | | First Class Mail |
| Inspire Diagnostics, LLC | Attn: Ricardo A Sales | 875 Iron Horse Dr, Unit A164 | Park City, UT 84060 | | | First Class Mail |
| Inspire Medical Systems | 5500 Wayzata Blvd Ste1600 | Golden Valley, MN 55416 | | | | First Class Mail |
| Inspire Medical Systems Inc | 5500 Wayzata Blvd Ste1600 | Golden Valley, MN 55416 | | | | First Class Mail |
| Inspire Medical Systems Inc | P.O. Box 772377 | Detroit, MI 48277 | | | | First Class Mail |
| Inspire Medical Systems Inc | | | | | CS@INSPIRESLEEP.COM | Email |
| Inspire Medical Systems Inc | | | | | Ericschlobohm@InspireSleep.com | Email |
| Inspire Pulmonary & Sleep Medic | 28078 Baxter Rd 324 | Murrieta, CA 92563-1404 | | | | First Class Mail |
| Inspire Pulmonary & Sleep Medic | 28078 Baxter Rd, Ste 324 | Murrieta, CA 92563-1404 | | | | First Class Mail |
| Instamed Communications LLC | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | | | | First Class Mail |
| Instride Summit Podiatry | 1602 Doctors Cir | Wilmington, NC 28401 | | | | First Class Mail |
| Instructure | 6330 S 3000 E, Ste 700 | Salt Lake City, UT 84121 | | | | First Class Mail |
| Instrument Specialist Inc | 32390 ih 10 West | Boerne, TX 78006 | | | | First Class Mail |
| Instrumentation Associates Inc | 88 Glocker Way, Unit 352 | Pottstown, PA 19465 | | | | First Class Mail |
| Instrumentation Industries Inc | 2990 Industrial Blvd | Bethel Park, PA 15102 | | | | First Class Mail |
| Insurance Administrators | 1934 Olney Ave, Ste 200 | Cherry Hill, NJ 08003 | | | | First Class Mail |
| Insurance Administrators | Of America Inc | 1934 Olney Ave | | | | First Class Mail |
| Insurance Administrators | P.O. Box 188061 | Chattanooga, TN 37422 | Cherry Hill, NJ 08003 | | | First Class Mail |
| Insurance Administrators of America | P.O. Box 5082 | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Intact Svcs Usa LLC | 150 Royall St, Ste 100 | Canton, MA 02021 | | | | First Class Mail |
| Integent LLC | 303 Wyman St, Ste 300 | Waltham, MA 02451 | | | | First Class Mail |
| Integra Health Plc | 44605 Avenida De Missiones, Ste 206 | Temecula, CA 92592-3098 | | | | First Class Mail |
| Integra Life Sciences Sales | 1100 Campus Rd | Princeton, NJ 08540 | | | | First Class Mail |
| Integra Life Sciences Sales | Attn: Robert E Nolan | 1100 Campus Rd | Princeton, NJ 08540 | | | First Class Mail |
| Integra Life Sciences Sales | Attn: Robert E Nolan, Director A/R | 1100 Campus Rd | Princeton, NJ 08540 | | | First Class Mail |
| Integra Life Sciences Sales | c/o Integra Life Sciences | 1100 Campus Rd | Princeton, NJ 08540 | | | First Class Mail |
| Integra Life Sciences Sales | | | | | robert.nolan@integralife.com | Email |
| Integra Lifesciences Corp | 311 Enterprise Dr | Plainsboro, NJ 08536 | | | | First Class Mail |
| Integra Lifesciences Sales | 4341 State St Rd | Skaneateles Falls, NY 13153 | | | | First Class Mail |
| Integra Lifesciences Sales LLC | P.O. Box 404129 | Atlanta, GA 30384 | | | | First Class Mail |
| Integra Lifesciences Sales LLC | | | | | CUSTSVCNJ@INTEGRALIFE.COM, MATTHEW.SAMANSKY@INTEGRALIFE.COM | Email |
| Integra Realty Resources | 640 8th Ave | New York, NY 10036 | | | | First Class Mail |
| Integrated Commercialization Solutions | Attn: Jay Varughese, Director Client Financial Services | 5025 Plano Pkwy | Carrollton, TX 75010 | | | First Class Mail |
| Integrated Commercialization Solutions | c/o Cencora | Attn: Debra A Willet | 1 W First Ave | Conshocken, PA 19428 | | First Class Mail |
| Integrated Commercialization Solutions | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R Branzburg, Esquire | 1835 Market St, Ste 1400 | Philadelphia, PA 19103 | | First Class Mail |
| Integrated Commercialization Solutions | | | | | debi.willet@cencora.com; jay.varughese@icsconnect.com | Email |
| Integrated Commercialization Solutions - Paragard Direct | 12601 Collection Cntr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Integrated Critical Care & Pulm | Dept 150 | P.O. Box 209082 | San Diego, CA 92150-9015 | | | First Class Mail |
| Integrated Health Concept | dba Conversio Health | 720 Aeronota Pl, Ste D | San Luis Obispo, CA 93401 | | | First Class Mail |
| Integrated Health Concepts, Inc | Attn: Bartho van Otterdyk, VP Finance | 720 Aeronota Pl, Ste D | San Luis Obispo, CA 93401-8726 | | | First Class Mail |
| Integrated Health Concepts, Inc. | | | | | Bartho@ConversioHealth.com | Email |
| Integrated Health Concepts, Inc. | | | | | accounting@ConversioHealth.com; Bartho@ConversioHealth.com | Email |
| Integrated Health Partners | P.O. Box 572169 | Tarzana, CA 91357-2414 | | | | First Class Mail |
| Integrated Healthcare Alliance In | 3111 Camino Del Rio N, Ste 625 | San Diego, CA 92108-5718 | | | | First Class Mail |
| Integrated Healthcare Alliance In | 3111 Camino Del Rio North, Ste 625 | San Diego, CA 92108-5718 | | | | First Class Mail |
| Integrated Healthcare Assoc | 180 Grand Ave, Ste 1365 | Oakland, CA 94612 | | | | First Class Mail |
| Integrated Healthcare Assoc | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | | | | First Class Mail |
| Integrated Healthcare Association | 180 Grand Ave, Ste 1365 | Oakland, CA 94612 | | | | First Class Mail |
| Integrated Healthcare Medical Grou | 1014 Broadway 610 | Santa Monica, CA 90401 | | | | First Class Mail |
| Integrated Healthcare Medical Grou | 1014 Broadway, Ste 610 | Santa Monica, CA 90401 | | | | First Class Mail |
| Integrated Healthcare Medical Group Inc | 1014 Broadway 610 | Santa Monica, CA 90401 | | | | First Class Mail |
| Integrated Healthcare Medical Group Inc | 1014 Broadway, Ste 610 | Santa Monica, CA 90401 | | | | First Class Mail |
| Integrated Kidney & Internal Medicine | 4281 Katella Ave Ste 111 | Los Alamitos, CA 90720-3588 | | | | First Class Mail |
| Integrated Rehab Consultants Cali | P.O. Box 7410882 | Chicago, IL 60674 | | | | First Class Mail |
| Integrative Cardiovascular Center | P.O. Box 2552 | Chula Vista, CA 91912-2552 | | | | First Class Mail |
| Integrative Psychology Inc | 113 Harvard Ave, Ste 3 | Claremont, CA 91711-4716 | | | | First Class Mail |
| Integrative Sports & Spine Inc | P.O. Box 7410805 | Chicago, IL 60674-0005 | | | | First Class Mail |
| Integrative Urgent Care Inc | 148 N Grand Ave | Glendora, CA 91741-2434 | | | | First Class Mail |
| Integris Insurance Co | P.O. Box 142 | Brattleboro, VT 05302 | | | | First Class Mail |
| Integrity Healthcare Physician Staffing | 4616 Aspen Camp Loop | Park City, UT 84089-4910 | | | | First Class Mail |
| Integrity Implants | P.O. Box 932205 | Atlanta, GA 31193 | | | | First Class Mail |
| Integrity Medical LLC | 805 Bel Vista Dr | Springfield, KY 40069 | | | | First Class Mail |
| Integrity Medical Solutions LLC | 3746 Almanza Way | Perris, CA 92571 | | | | First Class Mail |
| Intelerad Medical Systems Inc. | P.O. Box 737096 | Dallas, TX 75373-7096 | | | | First Class Mail |
| Intelerad Medical Systems Inc | | | | | billing@intelerad.com | Email |
| Intelex Usa LLC | P.O. Box 5450 | Carol Stream, IL 60197 | | | | First Class Mail |
| Intelligent Charting LLC | 2535 Amherst Ave | Los Angeles, CA 90064 | | | | First Class Mail |
| Intelligent Charting LLC | | | | | SCOTT@IC-REHAB.COM | Email |
| Intelligent Medical Objects Inc | P.O. Box 3575 | Carol Stream, IL 60132 | | | | First Class Mail |
| Intelligent Medical Objects Inc. | | | | | ACCOUNTSRECEIVABLE@IMO-ONLINE.COM | Email |
| Intelligent Medical Objects, Inc. | Attn: Paula Payne | P.O. Box 3575 | Carol Stream, IL 60132-3575 | | | First Class Mail |
| Intervoists of Arizona LLC | 6970 E Chauncey Ln, Ste 105 | Phoenix, AZ 85054-5158 | | | | First Class Mail |
| Intensleep LLC | 39 Pinsonnault Ln | N Attleboro, MA 02760 | | | | First Class Mail |
| Intensleep LLC | 39 Pinsonnault Ln | North Attleboro, MA 02760 | | | | First Class Mail |
| Intensleep, LLC | | | | | khalid.alhourani@gmail.com | Email |
| Intensleep, LLC | Khalid Alhouranis Md | 39 Pissnnault Ln | North Attleboro, MA 02760 | | | First Class Mail |
| Intensleep, LLC | Khalid Alhouranis, MD | 39 Pissnnault Ln | N Attleboro, MA 02760 | | | First Class Mail |
| Inter Valley Health Plan | 300 S Park Ave, Ste 300 | Pomona, CA 91766 | | | | First Class Mail |
| Intera Oncology Inc | 180 Well Ave, Ste 304A | Newton, MA 02459 | | | | First Class Mail |
| Intera Oncology LLC | 180 Well Ave Ste 300A | Newton, MA 02459 | | | | First Class Mail |
| Interactivion Health Networks | 121 Chanion Rd, Ste 110 | New Providence, RI 07974 | | | | First Class Mail |
| Interactive Digital Solutions | Interactive Digital Solution LLC | P.O. Box 8093 | Carol Stream, IL 60197 | | | First Class Mail |
| Interactive Digital Solutions LLC | P.O. Box 8093 | Carol Stream, IL 60197 | | | | First Class Mail |
| Interasia & Assoc Usa Inc | 14790 Pipeline Ave, Ste B | Chino Hills, Ca 91709 | | | | First Class Mail |
| Interasia & Associates Usa Inc | 14790 Pipeline Ave | Ste B | Chino Hills, CA 91709 | | | First Class Mail |
| Interbit | P.O. Box 705 | Natick, MA 01760 | | | | First Class Mail |
| Interbit Data Inc | P.O. Box 705 | Natick, MA 01760 | | | | First Class Mail |
| Intercare Holdings Insurance Svcs, Inc | P.O. Box 52801 | Bellevue, WA 98015 | | | | First Class Mail |
| Intercommunity Action, Inc | 6122 Ridge Ave | Philadelphia, PA 19128 | | | | First Class Mail |
| Intercommunity Emergency Medical | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | | | First Class Mail |
| Intercommunity Emergency Medical Group | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134 | | | | First Class Mail |
| Interfacility | 13222 Bloomfield Ave | Norwalk, CA 90650 | | | | First Class Mail |
| Intergraphics Co | 103 Crabapple Dr | Pomona, CA 91767 | | | | First Class Mail |
| Intergroup Services Corp | P.O. Box 9763 | P.O. Box 9763 | Arandd, MD 21012 | | | First Class Mail |
| Intergroup Svcs Corp | P.O. Box 19032 | Green Bay, WI 54307 | | | | First Class Mail |
| Interior Construction Supplies Inc | 12 D Cedar St | E Hartford, CT 06108 | | | | First Class Mail |
| Interior Construction Supplies Inc | 12 D Cedar St | East Hartford, CT 06108 | | | | First Class Mail |
| Interior Maintenance Inc | 85 Scottdale Rd | Lansdowne, PA 19050 | | | | First Class Mail |
| Interlace Health | 13421 Manchester Rd | Ste 208 | Saint Louis, MO 63131 | | | First Class Mail |
| Interlace Health | | | | | HWARD@FORMFAST.COM | Email |
| Interlace Health LLC | 13421 Manchester Rd, Ste 208 | St Louis, MO 63131 | | | | First Class Mail |
| Interlace Health LLC | | | | | hward@interlacehealth.com | Email |
| Intermetro Industries Corp | P.O. Box 857124 | Minneapolis, MN 55485 | | | | First Class Mail |
| Intermetro Industries Corporation | P.O. Box 857124 | Minneapolis, MN 55485 | | | | First Class Mail |
| Intermetro Industries Corporation | | | | | hc.orders@metro.com | Email |
| Intermountain Lock & Security | P.O. Box 65158 | Salt Lake City, UT 84165 | | | | First Class Mail |
| Internal Medicine & Nephrology M | 3291 Skypark Dr | Torrance, CA 90505-5004 | | | | First Class Mail |
| Internal Medicine Assoc Medic | 3260 3rd Ave | San Diego, CA 92103 | | | | First Class Mail |
| Internal Medicine Endocrinology Associates | 1515 Smith St | North Providence, RI 02911 | | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 300 N Los Angeles St | Los Angeles, CA 90012 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 300 N Los Angeles St | Los Angeles, CA 90012 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 300 N Los Angeles Street | Los Angeles, CA 90012 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-q30.133 | Philadelphia, PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | P.O. Box 145595 | Stop 8420G | Cincinnati, OH 45250 | | | First Class Mail |
| International Biomedical | P.O. Box 219690 | Kansas City, MO 64121 | | | | First Class Mail |
| International Biomedical | P.O. Box 143449 | Austin, TX 78714 | | | | First Class Mail |
| International Brotherhood Of Teamsters (Teamsters) | International Brotherhood Of Teamsters Local 251 | 121 Brightridge Ave | East Providence, RI 02914 | | | First Class Mail |
| International Business Mach | P.O. Box 534151 | Atlanta, GA 30353 | | | | First Class Mail |
| International Medication | Systems | Ltd | Dept Ch 19028 | Palatine, IL 60055 | | First Class Mail |
| International Surgical Institute | 9025 Wilshire Bl | 202 | Beverly Hills, CA 90211 | | | First Class Mail |
| Internists Assoc | 8 Morton Ave | Ridley Park, PA 19078 | | | | First Class Mail |
| Internists Associates | 100 E Chester Pike | Ridley Park, PA 19078 | | | | First Class Mail |
| Internists Associates | | | | | docs@internassoc.com | Email |
| Internists Associates, PC | dba Aka Internists Associates | 100 E Chester Pike | Prof Arts Bldg | Ridley Park, PA 19078 | | First Class Mail |
| Interpace Diagnostic Corp | P.O. Box 675394 | Detroit, MI 48267 | | | | First Class Mail |
| Interpace Diagnostic Corporation | P.O. Box 675394 | Detroit, MI 48267 | | | | First Class Mail |
| Interpreters & Translators Inc | 628 Hebron Ave | Ste 500 | Glastonbury, CT 06033 | | | First Class Mail |
| Interpreters and Translators Inc Inc | 628 Hebron Ave, Ste 500 | Glastonbury, CT 06033 | | | | First Class Mail |
| Interpreters and Translators Inc Inc. | | | | | kmitchell@ittranslates.com | Email |
| Interpreters Unlimited | P.O. Box 27660 | San Diego, CA 92198 | | | | First Class Mail |
| Interpreters Unlimited | Po Box 27660 | San Diego, CA 92198 | | | | First Class Mail |
| Interregional Med-Exec Group, Inc | 1250 Colina Vista | Ventura, CA 93003 | | | | First Class Mail |
| Interscope Pathology Medical Group | 30700 Russell Ranch Rd, Ste 205 Unit 235 | Westlake Village, CA 91362 | | | | First Class Mail |
| Intersect Ent Inc | 1555 Adams Dr | Menlo Park, CA 94025 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Intersect Ent Inc | | | | | CUSTOMERSERVICE@INTERSECTENT.COM | Email |
| Intersocietal Accreditation Commission | 6021 University Blvd | Ste 500 | Elliot City, MD 21043 | | | First Class Mail |
| Intersocietal Accreditation Commission | 6021 University Blvd | | Elliott City, MD 21043 | | | First Class Mail |
| Intersocietal Accreditation Commission | 6021 University Blvd, Ste 500 | | Ellicott City, MD 21044 | | | First Class Mail |
| Intersocietal Accreditation Commission Inc | 6021 University Blvd Ste 500 | | Ellicott City, MD 21043 | | | First Class Mail |
| Intersocietal Accreditation Commission Inc | | | | | PKHOURY@INTERSOCIETAL.ORG | Email |
| Interstate All Battery Center Of La | Dba: Interstate Battery All Battery | 460 Madera St | San Gabriel, CA 91776 | | | First Class Mail |
| Interstate Landscape Constractors, Inc. | Attn: Dan Reali | 79 S Valley Rd | W Orange , NJ 07052 | | | First Class Mail |
| Interstate Landscape Constractors, Inc. | | | | | donatoreali@icloud.com; kdimeglio9724@outlook.com | Email |
| Interstate Landscaping | 444 Northfield Ave | West Orange, NJ 07052 | | | | First Class Mail |
| Interstate Landscaping Contractors | 444 Northfield Ave | West Orange, NJ 07052 | | | | First Class Mail |
| Interstate Waste | 300 Frank W Burr Blvd | Ste 39 | Teaneck, NJ 07666 | | | First Class Mail |
| Interstate Waste Svcs, Inc | 300 Frank W Burr Blvd | Ste 39 | Teaneck, NJ 07666 | | | First Class Mail |
| InterTrauma | Attn: David H Wander, Esq | 1350 Broadway | New York, NY 10018 | | | First Class Mail |
| InterTrauma | c/o Tarter Krinsky & Drogin, LLP | Attn: David H Wander, Esq | 1350 Broadway | New York, NY 10018 | | First Class Mail |
| InterTrauma | | | | | dwander@tarterkrinsky.com | Email |
| Intertrauma Consulting Inc | 1766 Elmira St #189 | Sayre, PA 18840 | | | | First Class Mail |
| Intertrauma Consulting Inc | 1766 Elmira St, Ste 189 | Sayre, PA 18840 | | | | First Class Mail |
| Intertrauma Consulting Inc | 1766 Elmira Street #189 | Sayre, PA 18840 | | | | First Class Mail |
| Intertrauma Consulting Inc | | | | | MICHALA@INTERTRAUMA.COM | Email |
| Intertrauma Consulting, Inc | 64 Bleecker St 240 | New York, NY 10012 | | | | First Class Mail |
| Intertrauma Consulting, Inc | 64 Bleecker St, Unit 240 | New York, NY 10012 | | | | First Class Mail |
| InterTrauma Consulting, Inc | | | | | guerrero@intertrauma.com | Email |
| Interventional Cardiology | 7301 Medical Center Dr, Ste 201 | W Hills, CA 91307 | | | | First Class Mail |
| Interventional Cardiology | 7301 Medical Center Dr, Ste 201 | West Hills, CA 91307 | | | | First Class Mail |
| Interventional Cardiology Med Group Inc | 7301 Medical Center Dr, Ste 201 | West Hills, CA 91307 | | | | First Class Mail |
| Interventional Cardiology Med Group Inc | 7301 Medical Center Dr, Unit 201 | W Hills, CA 91307 | | | | First Class Mail |
| Interventional Cardiology Med Group Inc | | | | | tconnolly@icardiomg.com | Email |
| Interventional Cardiology Medical Group | 7301 Medical Center Dr, Ste 201 | W Hills, CA 91307 | | | | First Class Mail |
| Interventional Cardiology Medical Group | 7301 Medical Center Dr, Ste 201 | West Hills, CA 91307 | | | | First Class Mail |
| Interventional Cardiology Medical Group | | | | | LConnolly@icardiomg.com | Email |
| Interventional Cardiology Medical Group Co | 7301 Medical Center Dr, Ste 201 | W Hills, CA 91307 | | | | First Class Mail |
| Inc | | | | | | |
| Interventional Cardiology Medical Group, Inc. | 7301 Medical Center Dr, Unit 201 | W Hills, CA 91307 | | | | First Class Mail |
| Interventional Cardiology Medical Group, Inc. | | | | | tconnolly@icardiomg.com | Email |
| Interventional Pain Mgmt Ctr | Attn: Pamela Hale, MD | Brinton Lake | 300 Evergreen Dr, Ste 120 | Glen Mills, PA 19342 | | First Class Mail |
| Intervwestream | 27 N Wacker Dr | Ste 135 | Chicago, IL 60606 | | | First Class Mail |
| Intouch Health | 7402 Hollister Ave | Goleta, CA 93117 | | | | First Class Mail |
| InTouch Technologies | 4 Chase Metrotech Ctr, 7th Fl E | Brooklyn, NY 11245 | | | | First Class Mail |
| InTouch Technologies | Attn: Accounts Receivable | 7406 Hollister Ave | Goleta, CA 93117 | | | First Class Mail |
| InTouch Technologies | | | | | payments@teladochealth.com | Email |
| InTouch Technologies | | | | | ithcollections@teladoc.com | Email |
| Intouch Technologies, Inc | Dept La 25394 | Pasadena, CA 91185 | | | | First Class Mail |
| Intouch Technologies, Inc | 7402 Hollister Ave | Goleta, CA 93117 | | | | First Class Mail |
| Intoximeters Inc | 2081 Craig Rd | St Louis, MO 63146 | | | | First Class Mail |
| Intoximeters Inc | P.O. Box 870836 | Kansas City, MO 64187 | | | | First Class Mail |
| Intoximeters Inc | P.O. Box 870836 | Kansas City, MO 64187-0836 | | | | First Class Mail |
| Intoximeters Inc | | | | | AR@intox.com | Email |
| Intra Care Home Health Providers Inc | 4929 Wilshire Blvd | Ste 210 | Los Angeles, CA 90010 | | | First Class Mail |
| Intra Care Home Health Sfv, Inc | 4929 Wilshire Blvd | Ste 210 | Los Angeles, CA 90010 | | | First Class Mail |
| Intralinks Inc | P.O. Box 392134 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Intralinks, Inc | 622 3rd Ave, 10th Fl | New York, NY 10017 | | | | First Class Mail |
| Intranerve Neuroscience | 24 S Weber St | Ste 200 | Colorado Springs, CO 80903 | | | First Class Mail |
| Intuitive Surgical | 1020 Kifer Rd | Sunnyvale, CA 94086-5304 | | | | First Class Mail |
| Intuitive Surgical | 1020 Kifer Rd | Sunnyvale, CA 94086 | | | | First Class Mail |
| Intuitive Surgical | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Intuitive Surgical | Attn: President & CEO | 31 Union St | Vernon, CT 06066 | | | First Class Mail |
| Intuitive Surgical Inc | P.O. Box 883629 | Los Angeles, CA 90088 | | | | First Class Mail |
| Intuitive Surgical Lease | 1020 Kifer Rd | Sunnyvale, CA 94086 | | | | First Class Mail |
| Intuitive Surgical, Inc | 1020 Kifer d | Sunnyvale, CA 94086 | | | | First Class Mail |
| Intuitive Surgical, Inc | 1020 Kifer Rd | Sunnyvale, CA 94086 | | | | First Class Mail |
| Intuitive Surgical, Inc | 1266 Kifer Rd | Sunnyvale, CA 94086 | | | | First Class Mail |
| Intuitive Surgical, Inc | Attn: Sita Jhaveri | 5655 Spalding Dr | Peachtree Corners, GA 30092 | | | First Class Mail |
| Intuitive Surgical, Inc | c/o Taft Stettinius & Hollister LLP | Attn: W Timothy Miller | 425 Walnut St, Ste 1800 | Cincinnati, OH 45202 | | First Class Mail |
| Intuitive Surgical, Inc. | | | | | sita.jhaveri@intusurg.com | Email |
| Intuitive Surgical, Inc. | | | | | miller@taftlaw.com | Email |
| Intuitive Surgical, Inc. | Attn: Sita Jhaveri, Sr Mgr-Commercial Credit | 5655 Spalding Dr | Peachtree Corners, GA 30092 | | | First Class Mail |
| Intuitive Surgical, Inc. | c/o Taft Law | Attn: W Timothy Miller | 425 Walnut St, Ste 1800 | Cincinnati, OH 45202 | | First Class Mail |
| Intuitive Surgical, Inc. | | | | | sita.jhaveri@intusurg.com | Email |
| Intuitive Surgical, Inc. | | | | | miller@taftlaw.com | Email |
| INVIA LLC | 120 W Main St, Ste 300 | Northville, MI 48167 | | | | First Class Mail |
| Invia LLC | 3025 Boardwalk St | Ste 200 | Ann Arbor, MI 48108 | | | First Class Mail |
| INVIA LLC | Attn: Cynthia Belanger | 3025 Boardwalk St, Ste 200 | Ann Arbor, MI 48108 | | | First Class Mail |
| INVIA LLC | | | | | cbelanger@inviasolutions.com | Email |
| Invitae Corp | P.O. Box 24132 | Pasadena, CA 91185 | | | | First Class Mail |
| Invomed Inc | Attn: David Greenwald | 1755 Ocean Ave, Unit 411 | Santa Monica, CA 90401 | | | First Class Mail |
| Invomed Inc | P.O. Box 225 | Moorpark, CA 93020 | | | | First Class Mail |
| Invomed Inc | | | | | david.invomed@verizon.net | Email |
| Invosurg, Inc | 410 Boston Post Rd Ste 21 | Sudbury, MA 01776 | | | | First Class Mail |
| InvoSurg, Inc. | | | | | laura@invosurg.com | Email |
| Invotec International Inc | 6833 Phillips Industrial Blvd | Jacksonville, FL 32256 | | | | First Class Mail |
| Invotec Int'l Inc | 6833 Phillips Industrial Blvd | Jacksonville, FL 32256 | | | | First Class Mail |
| Ion Alexie Inc | P.O. Box 80783 | La Vegas, NV 89180-0783 | | | | First Class Mail |
| Ion Alexie Inc | P.O. Box 80783 | Las Vegas, NV 89180-0783 | | | | First Class Mail |
| Iopi Medical LLC | 18500 156Th Ave Ne | Ste 104 | Woodinville, WA 98072 | | | First Class Mail |
| Iopi Medical LLC | 18500 156Th Ave Ne | Suite 104 | Woodinville, WA 98072 | | | First Class Mail |
| Iopi Medical LLC | | | | | INFO@IOPIMEDICAL.COM | Email |
| Ipc Pac Healthcare Services of Te | 1335 S 63971 | Cincinnati, OH 45263-9071 | | | | First Class Mail |
| Ipd Analytics LLC | 19950 W Country Club Dr, 7th Fl | Aventura, FL 33180 | | | | First Class Mail |
| Ipd Analytics Llc | 1170 Kane Concourse Ste 300 | Bal Harbour, FL 33154 | | | | First Class Mail |
| Ipers Brea Golden State Business Parks | 1630 S Sunkist St | Anaheim, CA 92806 | | | | First Class Mail |
| Ipers Brea Golden State Business Parks | 1630 S Sunkist Street | Anaheim, CA 92806 | | | | First Class Mail |
| Ipers Brea Golden State Business Parks | 1630 S Sunkist St | Anaheim, CA 92806 | | | | First Class Mail |
| Ipers Brea Golden State Business Parks Inc | P.O. Box 6234 | Hicksville, NY 11802 | | | | First Class Mail |
| Ipretech Pest Management Inc | P.O. Box 1536 | Paramount, CA 90723 | | | | First Class Mail |
| Ipros Services Insurance Agency LLC | 101 N Orange Ave, Ste D | West Covina, CA 91790 | | | | First Class Mail |
| Iq Surgical Associates Inc | 202 W Willow Ave, Ste 402 | Visalia, CA 93291-6238 | | | | First Class Mail |
| Iqbal Surgical Associates Inc | 18225 Brookhurst St, Ste 5 | Fountain Valley, CA 92708-6719 | | | | First Class Mail |
| Iqbal Surgical Associates Inc | 18225 Brookhust St, Ste 5 | Fountain Valley, CA 92708 | | | | First Class Mail |
| Ira R Braverman Md Inc | 610 Euclid Ave, Ste 201 | National City, CA 91950 | | | | First Class Mail |
| Iradimed Corp | 1025 Willa Springs Dr | Winter Springs, FL 32708 | | | | First Class Mail |
| Iradimed Corp | P.O. Box 286022 | Tampa, FL 33630 | | | | First Class Mail |
| Iradimed Corp | | | | | SALES@IRADIMED.COM | Email |
| Iradimed Corporation | 1025 Willa Springs Dr | Winter Springs, FL 32708 | | | | First Class Mail |
| Iradimed Corporation | | | | | SALES@IRADIMED.COM | Email |
| Irhythm Technologies Inc | Dept Ch 16837 | Palatine, IL 60055 | | | | First Class Mail |
| Irhythm Technologies, LLC | 699 8th St | San Francisco, CA 94103 | | | | First Class Mail |
| Irhythm Technologies, LLC | 699 8th St, Ste 600 | San Francisco, CA 94103 | | | | First Class Mail |
| Iron Mountain | 1 Federal St | Boston, MA 02111 | | | | First Class Mail |
| Iron Mountain | 1 Federal St | Boston, MA 02110 | | | | First Class Mail |
| Iron Mountain | P.O. Box 601002 | Pasadena, CA 91189-1002 | | | | First Class Mail |
| Iron Mountain Inc | P.O. Box 27128 | New York, NY 10087 | | | | First Class Mail |
| Iron Mountain Incorporated | P.O. Box 601002 | Pasadena, CA 91189 | | | | First Class Mail |
| Iron Mountain Information Management LLC | 1101 Enterprise Dr., 7th Fl | Royersford, PA 19468 | | | | First Class Mail |
| Iron Mountain Information Management LLC | | | | | joseph.corrigan@ironmountain.com | Email |
| Ironshore Indemnity Inc | Liberty Mutual Insurance | Financial Lines | 28 Liberty St, 5th Fl | New York, NY 10005 | | First Class Mail |
| Ironshore Specialty Ins Co | 175 Berkeley St | Boston, MA 02116 | | | | First Class Mail |
| Ironshore Specialty Insurance Co | 175 Berkeley St | Boston, MA 02116 | | | | First Class Mail |
| Ironshore Specialty Insurance Co | 300 S Wacker Dr, 7th Fl | Chicago, IL 60606 | | | | First Class Mail |
| Ironshore Specialty Insurance Company | 300 S Wacker Dr, 7th Fl | Chicago, IL 60606 | | | | First Class Mail |
| Ironside Human Resources LLC | 9540 Garland Rd, Ste 381-128 | Dallas, TX 75218 | | | | First Class Mail |
| Ironside Human Resources LLC | P.O. Box 674840 | Dallas, TX 75267 | | | | First Class Mail |
| Ironside Human Resources LLC | 6060 N Central Expressway | Ste 690 | Dallas, TX 75206 | | | First Class Mail |
| Ironstone Medical Clinic Inc | 4121 Brockton Ave, Ste 104 | Riverside, CA 92501-3442 | | | | First Class Mail |
| Irvine Gastroenterology | 15825 Laguna Canyon Rd, Ste 106 | Irvine, CA 92618-2126 | | | | First Class Mail |
| Irvine Professional Medical Group | 3500 Barranca Pkwy, Ste 310 | Irvine, CA 92606 | | | | First Class Mail |
| Irvine Technology Corp | 2850 Redhill Ave | Ste 230 | Santa Ana, CA 92705 | | | First Class Mail |
| Irvine Technology Corp | | | | | ACCOUNTING@IRVINETECHCORP.COM | Email |
| Irvine Technology Corporation | 2850 Redhill Ave | Ste 230 | Santa Ana, CA 92705 | | | First Class Mail |
| Irvine Technology Corporation | | | | | Accounting@itccorp.com | Email |
| Irvine Technology Corporation | | | | | ACCOUNTING@IRVINETECHCORP.COM | Email |
| Iscreen Vision Inc | 748 Walnut Knoll Lane | Suite 1 | Cordova, TN 38018 | | | First Class Mail |
| Isd Renal Inc | C/O Davita Inc | 2000 16th St | Denver, CO 80202 | | | First Class Mail |
| ISD Renal, Inc | c/o Dinsmore & Shohl LLP | Attn: Ellen Arvin Kennedy, Esq | City Center | 100 W Main St, Ste 900 | Lexington, KY 40507 | First Class Mail |
| ISD Renal, Inc | | | | | ellen.kennedy@dinsmore.com | Email |
| ISD Renal, Inc. | P.O. Box 402946 | Atlanta, GA 30384 | | | | First Class Mail |
| Island Dermatology Inc | P.O. Box 748781 | Atlanta, GA 30374 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Island Urology Oahu LLC | 1329 Lusitana St, Ste 602 | Honolulu, HI 96813-2431 | | | | First Class Mail |
| Isolated Power Specialist | 3332 Tallwood Ct | Erlanger, KY 41018 | | | | First Class Mail |
| Ispine | 1389 W Main St | Ste 123 | Waterbury, CT 06708 | | | First Class Mail |
| IT Health LLC | c/o Aldeman & Alderman, LLC | 100 Pearl St, 14th Fl | Hartford, CT 06103 | | | First Class Mail |
| IT Health LLC | c/o IT Health Partners LLC | 13 Lena Ave | Plainville, CT 06062 | | | First Class Mail |
| IT Health LLC | | | | | dcontaldi@ithealthpartners.com | Email |
| IT Health LLC | | | | | courts@alderman.com | Email |
| It Health Partners | 13 Lena Ave | Plainville, CT 06062 | | | | First Class Mail |
| It Health Partners | Attn: Daniel J Contaldi, President & COO | 13 Lena Ave | Plainville, CT 6062 | | | First Class Mail |
| It Health Partners | 13 Lena Ave | Plainville, CT 6062 | | | | First Class Mail |
| It Health Partners | Attn: Daniel J Contaldi, President & COO | 13 Lena Ave | Plainville, CT 06062 | | | First Class Mail |
| It Health Partners | 13 Lena Ave | Plainville, CT 06062 | | | | First Class Mail |
| It Health Partners | | | | | DCONTALDI@ITHEALTHPARTNERS.COM | Email |
| It Health Partners, LLC | Attn: Daniel J Contaldi, President & COO | 13 Lena Ave | Plainville, CT 06062 | | | First Class Mail |
| It Takes Two | 1100 N 4th St, Ste 205 | Le Sueur, MN 56058 | | | | First Class Mail |
| Ituriaga Yatar Angeline | 515 S Beach Blvd, Ste I | Anaheim, CA 92804-1812 | | | | First Class Mail |
| Iv League | 6076 Bristol Pkwy | Culver City, CA 90232 | | | | First Class Mail |
| Iv League Inc | 6076 Bristol Parkway, Ste 104 | Culver City, Ca 90230 | | | | First Class Mail |
| Iv League Pharmacy Inc | 6076 Bristol Pkwy, Ste 104 | Culver City, CA 90230-6600 | | | | First Class Mail |
| Iv Radiology Medical Group | P.O. Box 9 | Newbury Park, CA 91319-0009 | | | | First Class Mail |
| Ivenix Corp | 21 Walter St | Amesbury, MA 01913 | | | | First Class Mail |
| Iv Biomedical Systems Inc | P.O. Box 200150 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Iwfsb | 333 Capitol Blvd | Rocky Hill, CT 06067 | | | | First Class Mail |
| Iwfsb | P.O. Box 14200 | Tallahassee, FL 32317 | | | | First Class Mail |
| Iyabo Daramola Md Inc | dba Caring H | P.O. Box 075833 | Rancho Santa Fe, CA 92067 | | | First Class Mail |
| Izi Medical Products LLC | 5 Easter Ct Ste J | Owings Mills, MD 21117 | | | | First Class Mail |
| Izi Medical Products LLC | P.O. Box 7410969 | Chicago, IL 60674 | | | | First Class Mail |
| Izi Medical Products LLC | | | | | ORDERS@IZIMED.COM | Email |
| Izuchukwu Okpara Md Inc | dba Omni | 28212 Kelly Johnson Pkwy, Ste 200 | Valencia, CA 91355-5090 | | | First Class Mail |
| J & D Healthcare Inc | 9635 Monte Vista Ave, Ste 104 | Montclair, CA 91763-2235 | | | | First Class Mail |
| J & J Lowney Medical Inc | 205 Merry Mount Dr | Warwick, RI 02888 | | | | First Class Mail |
| J & J Lowney Medical Inc | | | | | JOANNE@MEDICALGROUPOFRI.COM | Email |
| J & K Orthopedics, Inc. | Attn: Nancy Clawson | 5450 Arrow Hwy, Ste 100 | Montclair, CA 91763 | | | First Class Mail |
| J & K Orthopedics, Inc. | Attn: Nancy Clawson | 5450 Arrow Hwy, Unit 100 | Montclair, CA 91763 | | | First Class Mail |
| J & K Orthopedics, Inc. | c/o Brown & Brown | Attn: Tyler Brown | 10681 Foothill Blvd, Ste 490 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| J & K Orthopedics, Inc. | | | | | tylerbrown@brownandbrownllp.com | Email |
| J & K Orthopedics, Inc. | | | | | neclawson@jandkorthopedics.com | Email |
| J Downend Landscaping Inc | 411 Smiley St | Crum Lynne, PA 19022 | | | | First Class Mail |
| J Kagwa Nyanzi Pediatrics Clinci | 117 W Willow St, Ste B | Pomona, CA 91768 | | | | First Class Mail |
| J Kagwa Nyanzi Pediatrics Clinic I | 117 W Willow St, Ste B | Pomona, CA 91768 | | | | First Class Mail |
| J Morrissey & Co Inc | 289 Broad St | Windsor, CT 06095 | | | | First Class Mail |
| J Morrissey & Co Inc | | | | | MIRANDAD@JMORRISSEY.COM | Email |
| J Morrissey & Company Inc | 289 Broad St | Windsor, CT 06095 | | | | First Class Mail |
| J Morrissey & Company Inc | | | | | MIRANDAD@JMORRISSEY.COM | Email |
| J Morrissey Co | 289 Broad St | Windsor, CT 06095 | | | | First Class Mail |
| J Moucharrafie Md Inc | dba Anaheim | 1781 W Romneya Dr, Ste E | Anaheim, CA 92801-1818 | | | First Class Mail |
| J P Mascaro & Sons | 2650 Audubon Rd | Audubon, PA 19403 | | | | First Class Mail |
| J P Mascaro & Sons | Souderton Div | P.O. Box 7250 | Audubon, PA 19407 | | | First Class Mail |
| J P Paper Shredders | 734 N Mckeever Ave | Azusa, CA 91702 | | | | First Class Mail |
| J R Jones Law PLLC | Attn: John R Jones | 6026 Remson Hollow LN | Katy, TX 77494 | | | First Class Mail |
| J&K Orthopedics Inc | 5405 Arrow Highway, Ste 100 | Montclair, CA 91763 | | | | First Class Mail |
| J&K Orthopedics Inc | 5405 Arrow Hwy, Ste 100 | Montclair, CA 91763 | | | | First Class Mail |
| J. Fiereck Photography, LLC | 600 S Main St | Manchester, CT 06040 | | | | First Class Mail |
| J. Fiereck Photography, LLC | | | | | jennifer@jfiereck.com | Email |
| J. Morrissey & Company, Inc. | | | | | Erikm@jmorrissey.com | Email |
| J.S. Held LLC | 50 Jericho Quadrangle | Ste 117 | Jericho, NY 11753 | | | First Class Mail |
| J.S. Held US | Attn: James Stavros | 222 Haddon Ave, Ste 302 | Westmont, NJ 08108-2827 | | | First Class Mail |
| J.S. Held US | P.O. Box 23368 | New York, NY 10087 | | | | First Class Mail |
| Jabari Reeves Md Medical Corp | 1734 Fell St | San Francisco, CA 94117-2027 | | | | First Class Mail |
| Jack & Jill Out | P.O. Box 829815 | Philadelphia, PA 19182 | | | | First Class Mail |
| Jack Florin Md Inc | dba Fullerton N | 100 Laguna Rd, Ste 208 | Fullerton, CA 92835-3633 | | | First Class Mail |
| Jack Morgan Dpm Inc | 500 N Garfield Ave, Ste 108 | Monterey Park, CA 91754-1242 | | | | First Class Mail |
| Jack Schroeder & Associates LLC | 3450 Packerland Dr | De Pere, WI 54115 | | | | First Class Mail |
| Jackson Healthpros LLC | 2655 Northwinds Pkwy | Alpharetta, GA 30009 | | | | First Class Mail |
| Jackson Lewis Pc | P.O. Box 416019 | Boston, MA 02241 | | | | First Class Mail |
| Jackson Walker LLP | Attn: Zachary Mckay | 1401 McKinney, Ste 1900 | Houston, TX 77010 | | | First Class Mail |
| Jackson Walker LLP | | | | | zmckay@jw.com | Email |
| Jaclynn Do Md Inc | 8070 Westminster Blvd, Ste A | Westminster, CA 92683-3396 | | | | First Class Mail |
| Jacob Huynh Md Inc | 7901 Westminster Blvd | Westminster, CA 92683-4001 | | | | First Class Mail |
| Jacob Jacque Ahbiot MD Inc | 1711 West Temple St | Ste 1050 | Los Angeles, CA 90026 | | | First Class Mail |
| Jacob M Tuaolo Inc | P.O. Box 24971 | Los Angeles, CA 90024 | | | | First Class Mail |
| Jacqueline B Aguilul D O Inc | 21508 Norwalk Blvd | Hawaiian Gardens, CA 90716-1122 | | | | First Class Mail |
| Jagan N Bansal Md Inc | 4081 E Olympic Blvd | Los Angeles, CA 90023-3330 | | | | First Class Mail |
| Jagannath LLC | dba Quality Urgent | 19422 N US Hwy 281, Ste 106 | San Antonio, TX 78259-7615 | | | First Class Mail |
| Jagannath LLC | Dba Quality Urgent | 19422 N US Hwy 281, Ste 106 | San Antonio, TX 78258-7615 | | | First Class Mail |
| Jagannath LLC Dba Quality Urgent | 19422 N Us Highway 281, Ste 106 | San Antonio, TX 7825-7615 | | | | First Class Mail |
| Jagminder S Bhatia Md Inc | 1781 W Romneya Dr, Ste C | Anaheim, CA 92801-1818 | | | | First Class Mail |
| Jah Hand Surgery A Professional Me | P.O. Box 15229 | Belfast, ME 04915-4047 | | | | First Class Mail |
| Jaken Medical Inc | 14279 Fern Ave | Chino, CA 91710 | | | | First Class Mail |
| Jaken Medical Inc | 6939 Schaefer Ave Ste D-378 | Chino, CA 91710 | | | | First Class Mail |
| Jama | 330 N Wabash Ave, Ste 39300 | Chicago, IL 60611 | | | | First Class Mail |
| James C Logan Inc | 1124 Chestnut St | Chester, PA 19013-6119 | | | | First Class Mail |
| James C Logan Inc | 1124 Chestnut St | Chester, PA 19013 | | | | First Class Mail |
| James C Logan Inc | 203 Governors Dr | Wallingford, PA 19086 | | | | First Class Mail |
| James C Logan Inc | P.O. Box 258 | Swarthmore, PA 19081 | | | | First Class Mail |
| James Doorcheck Inc | 9027 Torresdale Ave | Philadelphia, PA 19136 | | | | First Class Mail |
| James Gollner Services Inc | 302 N El Camino Real, Ste 208 | San Clemente, CA 92672 | | | | First Class Mail |
| James Gollner Services Inc | 302 N El Camino Real, Unit 208 | San Clemente, CA 92672 | | | | First Class Mail |
| James Gollner Services, Inc | Attn: Lyndsey Vanpraag | 302 N El Camino Real, Ste 208 | San Clemente, CA 92672 | | | First Class Mail |
| James Gollner Services, Inc | | | | | lyndsey@jgpfire.com | Email |
| James J Wu Medical Corp | P.O. Box 25604 | Belfast, ME 04915-2007 | | | | First Class Mail |
| James J Wu Medical Corporation | P.O. Box 25604 | Belfast, ME 04915-2007 | | | | First Class Mail |
| James Jaber Md A Medical Corp | 850 S Atlantic Blvd, Ste 305 | Monterey Park, CA 91754-6714 | | | | First Class Mail |
| James M Darby Esq, Arbitrator & Mediator | 409 W Walnut St | Lancaster, PA 17603 | | | | First Class Mail |
| Jamisons Svcs | 3450 Wilshire Blvd, Ste 400 | Los Angeles, CA 90010 | | | | First Class Mail |
| Jams Inc | P.O. Box 845402 | Los Angeles, CA 90084 | | | | First Class Mail |
| Jamshid Nazarian, MD Inc | 8920 Wilshire Blvd, Ste 501 | Beverly Hills, CA 90211 | | | | First Class Mail |
| Jan David Tepper Dpm Inc | 984 W Foothill Blvd, Ste B | Upland, CA 91786 | | | | First Class Mail |
| Janak Chopra Md Inc | 12555 Garden Grove Blvd, Ste 404 | Garden Grove, CA 92843-1903 | | | | First Class Mail |
| Janet Goeske Foundation | 5257 Sierra St | Riverside, CA 92504 | | | | First Class Mail |
| Jani-King | 40 Cold Spring Rd | Rocky Hill, CT 06067 | | | | First Class Mail |
| Jani-King | Attn: Andrew J Stoddard | 9 Garvan St | E Hartford, CT 06108 | | | First Class Mail |
| Jani-King | | | | | stoddard.contact@gmail.com | Email |
| Jani-King of Hartford Inc | P.O. Box 415346 | Boston, MA 02241 | | | | First Class Mail |
| Janssen Biotech I Nc | 800 Ridgeview Dr | Horsham, PA 19044 | | | | First Class Mail |
| Jasmin Sidhu Md Inc | 5150 E Pacific Coast Hwy, Ste 500 | Long Beach, CA 90804-3328 | | | | First Class Mail |
| Jason Fletcher Do A Medical Group | 4470 Atlantic Ave, Ste 18736 | Long Beach, CA 90807 | | | | First Class Mail |
| Jason H Shin Md Inc A Prof Medical Corp | 12555 Garden Grove Blvd, Ste 206 | Garden Grove, CA 92843-1904 | | | | First Class Mail |
| Jason Morris Dpm Podiatry Corp | 736 E Grand Ave | Escondido, CA 92025 | | | | First Class Mail |
| Jason R Hess Plastic Surgery Inc | 4060 4th Ave, Ste 120 | San Diego, CA 92103 | | | | First Class Mail |
| Jason R Koh Do Inc | P.O. Box 3976 | Huntington Beach, CA 92605 | | | | First Class Mail |
| Jaspreet S Ahuja Md Inc | 1544 W Foothill Blvd, Ste 376 | Upland, CA 91786-3847 | | | | First Class Mail |
| Jaton LLC | 345 Rich Hill Rd | Sellersville, PA 18960 | | | | First Class Mail |
| Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Attn: Raymond M Patella | 505 Morris Ave | Springfield, NJ 07081 | | | First Class Mail |
| Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | | | | | rpatella@lawjw.com | Email |
| Javier R Rios Md A Professional C | 495 E Rincon St, Ste 215 | Corona, CA 92879-1378 | | | | First Class Mail |
| Jay N Pandhi Md A Professional Cor | 655 Euclid Ave, Ste 208 | National City, CA 91950-2966 | | | | First Class Mail |
| Jay S Rothman & Associates | 21900 Burbank Blvd, Unit 210 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Jay's Catering | 10581 Garden Grove Blvd | Garden Grove, CA 92843 | | | | First Class Mail |
| Jays Exterminating | 631 W Mt Pleasant Ave | Livingston, NJ 07039 | | | | First Class Mail |
| Jay's Exterminating Service | 631 W Mt Pleasant Ave | Livingston, NJ 07039 | | | | First Class Mail |
| Jay's Exterminating Service | | | | | info@jaysexterminating.com | Email |
| Jazz Parking Corp | 6363 Wilshire Blvd, Ste 610 | Los Angeles, CA 90048 | | | | First Class Mail |
| Jbs Uniforms | Jbs Uniforms & Apparels | 13715 Penn St, Ste 3 | Whittier, CA 90602 | | | First Class Mail |
| Jca Inventories | 829 Temple Ave | Burlington, NJ 08056 | | | | First Class Mail |
| Jdc & Associates | 28142 Mariposa, Ste 158 | Laguna Niguel, CA 92677 | | | | First Class Mail |
| Jdcm Corp | 1749 S Euclid Ave, Ste A | Ontario, CA 91762-5832 | | | | First Class Mail |
| Jdcm Corporation | 1749 S Euclid Ave, Ste A | Ontario, CA 91762-5832 | | | | First Class Mail |
| Jdi Net Systems | 4476 Denker Dr | Pleasanton, CA 94588 | | | | First Class Mail |
| Jdr & Co LLC | 600 Hamilton St, Ste 400 | Allentown, PA 18101 | | | | First Class Mail |
| Jdr and Company | 600 Hamilton St, Ste 400 | Allentown, PA 18101 | | | | First Class Mail |
| Jdr and Company | | | | | diana.rongione@fslnerconsulting.com; john.fistner@fslnerconsulting.com | Email |
| Jeanne Kim Md A Professional Cor | 7922 Palm St | Lemon Grove, CA 91945-2956 | | | | First Class Mail |
| Jeff Lehrich Consulting | 106 Charleston St, Unit A | Summerville, SC 29483 | | | | First Class Mail |
| Jefferson College Of Health Professions | 130 S Ninth St | Philadelphia, PA 19107 | | | | First Class Mail |
| Jefferson Health Plan | 1101 Market St | Ste 3000 | Philadelphia, PA 19107 | | | First Class Mail |
| Jefferson Medical & Imaging Inc | 5470 Berkshire Valley Rd | Oak Ridge, NJ 07438 | | | | First Class Mail |
| Jefferson Medical College | 1015 Walnut St | Philadelphia, PA 19107 | | | | First Class Mail |
| Jefferson Medical Group | 1101 Market St | 19th Fl | Philadelphia, PA 19107 | | | First Class Mail |
| Jefferson Medical Group | c/o Office of Legal Affairs | Attn: Megan S Mueller | 1101 Market St, Ste 2400 | Philadelphia, PA 19107 | | First Class Mail |
| Jefferson Medical Group | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R Branzburg, Esq | 1835 Market St, Ste 1400 | Philadelphia, PA 19103 | | First Class Mail |
| Jefferson Medical Group | | | | | megan.mueller@jefferson.edu | Email |
| Jefferson Radiology PC | Attn: Accounting | 2330 Utah Ave, Ste 200 | El Segundo, CA 90245 | | | First Class Mail |
| Jefferson Radiology PC | P.O. Box 95000-3655 | Philadelphia, PA 19195 | | | | First Class Mail |
| Jefferson Radiology, P.C. | c/o Legal Department | 55 E Hartland St | E Hartford, CT 06108 | | | First Class Mail |
| Jefferson Radiology, P.C. | Attn: Accounting | 2330 Utah Ave, Ste 200 | El Segundo, CA 90245 | | | First Class Mail |
| Jefferson Radiology, P.C. | | | | | deena.post@radpartners.com | Email |
| Jefferson Radiology, Pc | 111 Founders Plz 400 | Hartford, CT 06108 | | | | First Class Mail |
| Jefferson Radiology, Pc | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Jefferson Radiology, Pc | 941 Farmington Ave | W Hartford, CT 06107 | | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jefferson Radiology, Pc | 941 Farmington Ave | West Hartford, CT 06107 | | First Class Mail |
| Jefferson Radiology, Pc | Attn: Ethan Foxman, Md | 111 Founders Plz, Ste 400 | E Hartford, CT 06108-3240 | First Class Mail |
| Jefferson University Physicians | 1025 Walnut St | 100 College Bldg | Philadelphia, PA 19107 | First Class Mail |
| Jefferson University Physicians | 1101 Market St | 29Th Fl | Philadelphia, PA 19107 | First Class Mail |
| Jefferson University Physicians | 925 Chestnut St 6th Flr | Philadelphia, PA 19106-4216 | | First Class Mail |
| Jefferson University Physicians | 925 Chestnut St, 6th Fl | Philadelphia, PA 19106-4216 | | First Class Mail |
| Jefferson University Physicians | | | JOSEPH.MINGIONI@JEFFERSON.EDU | Email |
| Jeffrey Katz Md LLC | 595 Main St | Manchester, CT 06040 | | First Class Mail |
| Jeffrey Tan Ho Inc | 9191 Westminster Ave, Ste 209 | Garden Grove, CA 92844 | | First Class Mail |
| Jeffstat Education Ctr | 833 Chestnut St | Philadelphia, PA 19107 | | First Class Mail |
| Jenkins & Kling, P.C. | Attn: Katherine I Mclaughlin | 150 N Meramec Ave, Ste. 400 | St. Louis, MO 63105 | First Class Mail |
| Jenkins & Kling, P.C. | | | kmclaughlin@jenkinskling.com | Email |
| Jennifer Tran Do Inc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653 | | First Class Mail |
| Jensen Hughes | Attn: Caitlin Battis | 530 Willowbrook Office Park | Fairport, NY 14450 | First Class Mail |
| Jensen Hughes Inc | P.O. Box 7410242 | Chicago, IL 60674 | | First Class Mail |
| Jensen Hughes Inc | | | BillingTeam@jensenhughes.com | Email |
| Jensen Hughes, Inc | 117 MetroCtr Blvd | Ste 1002 | Warwick, RI 02886 | First Class Mail |
| Jensen Hughes, Inc | 31 Cooke St | Plainville, CT 06062 | | First Class Mail |
| Jensen Hughes, Inc | Attn: Caitlin Battis | 530 Willowbrook Office Park | Fairport, NY 14450 | First Class Mail |
| Jensen Hughes, Inc | 8830 Stanford Blvd, Ste 300 | Columbia, MD 21045 | | First Class Mail |
| Jerald J Thanos Md Inc | 16691 Compass Cir | Yorba Linda, Ca 92886 | | First Class Mail |
| Jerrold D Cantor Md Inc | 2621 S Bristol St, Ste 305 | Santa Ana, CA 92704-5719 | | First Class Mail |
| Jerry Kim Md Inc | 350 Vinton Ave, Ste 202 | Pomona, CA 91767 | | First Class Mail |
| Jerry M Fabrikant Dpm Inc | 5565 Grossmont Center Dr B3, Ste 353 | La Mesa, CA 91942 | | First Class Mail |
| Jerry M Fabrikant Dpm Inc | 5565 Grossmont Center Dr, Bldg 3, Ste 353 | La Mesa, CA 91942 | | First Class Mail |
| Jerry M Fabrikant Dpm Inc | 5565 Grossmont Center Dr, Bldg B3, Ste 353 | La Mesa, CA 91942 | | First Class Mail |
| Jersey Elevator | 657 Line Rd | Aberdeen, NJ 07747 | | First Class Mail |
| Jersey Infrared Consultants | P.O. Box 39 | Burlington, NJ 08016 | | First Class Mail |
| Jersey Infrared Consultants | | | luca@jerseyir.com | Email |
| Jessamyn Markiewicz Consulting LLC | PSC 819 | Box 4401 | FPO, NY 09645 | First Class Mail |
| Jessamyn Markiewicz Consulting LLC | Psc 819 Box | 4401 Fpo Ae | FPO, AE 09645 | First Class Mail |
| Jessamyn Markiewicz Consulting LLC | PSC 819 Box 4401 | Fpo, NY 09645 | | First Class Mail |
| Jessamyn Markiewicz Consulting, Llc | Psc 819 Box 4401 | Fpo, NY 09645 | | First Class Mail |
| Jessica Rider Law LLC | P.O. Box 340 | Barrington, RI 02806 | | First Class Mail |
| Jessica Rider Law LLC | | | jessica@jessicariderlaw.com | Email |
| Jet Electric Motor Co | 688 School St | Pawtucket, RI 02860 | | First Class Mail |
| Jet Medical Electronics | 2230 S Dupont Dr | Anaheim, CA 92806 | | First Class Mail |
| Jet Medical Electronics Inc | 2230 S Dupont Dr | Anaheim, CA 92806 | | First Class Mail |
| Jet Medical Electronics Inc. | | | david@jetmedical.com | Email |
| Jgar Kadakia Md Inc | 844 Magnolia Ave, Ste 5 | Pasadena, CA 91106 | | First Class Mail |
| Jigsaw Medical LLC | 1012 Airpark Dr Ste 1 | Sugar Grove, IL 60554 | | First Class Mail |
| Jillian S Gray | dba Got It Medicine | 18685 Main St, Ste 101 & 622 | Huntington Beach, CA 92648-1719 | First Class Mail |
| Jim & Eleanor Randall Breast Center | 625 S Fair Oaks Ave 140 | Pasadena, CA 91105 | | First Class Mail |
| Jim & Eleanor Randall Breast Center | 625 S Fair Oaks Ave, Ste 140 | Pasadena, CA 91105 | | First Class Mail |
| Jim Henry Inc | 435 37th Ave | St Charles, IL 60174 | | First Class Mail |
| Jim Henry Inc | 435 37Th Ave | Saint Charles, IL 60174 | | First Class Mail |
| Jimmy C Huang Do Inc | 3756 Santa Rosalia Dr, Ste 422 | Los Angeles, CA 90008-3614 | | First Class Mail |
| Jin Man Kim Family Md Inc | 8237 Rochester Ave, Ste 130 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Jin-Jou Lu Md Inc | 2924 Alta Vista Dr | Newport Beach, CA 92660-3205 | | First Class Mail |
| Jj Bender LLC | 457 Castle Ave, 2nd Fl | Fairfield, CT 06825 | | First Class Mail |
| Jks Systems Inc | 108 Sequin Dr | Glastonbury, CT 06033 | | First Class Mail |
| Jks Systems Inc | | | MBAKER@JKS-SYSTEMS.COM | Email |
| Jm & J Contractors | 1500 Mesa Verde Dr E, Unit B330 | Costa Mesa, CA 92626 | | First Class Mail |
| Jmb Capital Partners | 205 S Martel Avenue | Los Angeles, CA 90036 | | First Class Mail |
| JMB Capital Partners Lending, LLC | c/o Norton Rose Fulbright US LLP | Attn: Robert M Hirsh & James Copeland | 1301 Avenue of the Americas | New York, NY 10019 | First Class Mail |
| JMB Capital Partners Lending, LLC | c/o Norton Rose Fulbright US LLP | Attn: Kristian W Gluck | 2200 Ross Ave, Ste 3600 | Dallas, TX 75201 | First Class Mail |
| JMB Capital Partners Lending, LLC | | | robert.hirsh@nortonrosefulbright.com; james.copeland@nortonrosefulbright.com | Email |
| JMB Capital Partners Lending, LLC | | | kristian.gluck@nortonrosefulbright.com | Email |
| Jmb Mechanical Inc | 1008 Plainfield St | Johnston, RI 02919 | | First Class Mail |
| Jmk Community Health Foundation | 1112 N Santa Fe Ave | Compton, CA 90221 | | First Class Mail |
| Jmk Health Care | 1112 N Santa Fe Ave | Compton, CA 90221-1427 | | First Class Mail |
| JO Medical Professional Corp | 13739 Riverside Dr, Ste B | Sherman Oaks, CA 91423 | | First Class Mail |
| JO Medical Professional Corporat | 13739 Riverside Dr, Ste B | Sherman Oaks, CA 91423 | | First Class Mail |
| Job Impulse Inc | 1010 E North St, Ste C2 | Greenville, SC 29601 | | First Class Mail |
| Jobvite, Inc | 20 N Meridian St, Ste 300 | Indianapolis, IN 46204 | | First Class Mail |
| Jodee Inc | 3100 N 29Th Ave | Hollywood, FL 33020 | | First Class Mail |
| Jodee Inc | 3100 North 29Th Ave | Hollywood, FL 33020 | | First Class Mail |
| Jodee Inc | | | SALES@JODEEINC.COM | Email |
| Joele Frank | 22 Vanderbilt Avenue 18th Floor | New York, NY 10017 | | First Class Mail |
| John E Fink | 711 Wildell Rd | Drexel Hill, PA 19026 | | First Class Mail |
| John E Fink | | | finkj@verizon.net | Email |
| John F Kennedy Behavioral Health Ctr | Attention: President | 112 N Broad St | Philadelphia, PA 19102 | First Class Mail |
| John Koryakos | 9225 N 3Rd St | Suite 305 | Phoenix, AZ 85020 | First Class Mail |
| John Liquete MD Inc | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 6529 Riverside Ave, Ste 132 | Riverside, CA 92506 | First Class Mail |
| John Liquete MD Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | First Class Mail |
| John Liquete MD Inc | c/o Medical Billing Specialist Inc | Attn: Chasity A Testa | 6529 Riverside Ave, Unit 132 | Riverside, CA 92506 | First Class Mail |
| John Liquete MD Inc | P.O. Box 8838 | Moreno Valley, CA 92552 | | First Class Mail |
| John Liquete MD Inc | | | medicalbillingspecialistinc@gmail.com | Email |
| John Michael Associates Incorporated | Attn: John Papa | 94 Holmes Rd | Newington, CT 06111 | First Class Mail |
| John Michael Associates Incorporated | | | jeanne@jmalogic.com | Email |
| John Michael Richardson Jewelry | 30 Fairview Ave | W Warwick, RI 02893 | | First Class Mail |
| John Michael Richardson Jewelry Inc | 30 Fairview Ave | West Warwick, RI 02893 | | First Class Mail |
| John Michael Richardson Jewelry Inc | 30 Fairview Ave | W Warwick, RI 02893 | | First Class Mail |
| John Michael Richardson Jewelry Inc | | | jewellryh@verizon.net | Email |
| John R Harper Iii Md A Profession | 1834 Main St | Ramona, CA 92065-2522 | | First Class Mail |
| John S Mcmanus Inc | P.O. Box 418 | Chester Heights, PA 19017 | | First Class Mail |
| Johnny H Wen Phd Psychology Corp | 3838 W Carson St, Ste 334 | Torrance, CA 90503 | | First Class Mail |
| Johns Hopkins University | c/o Bank Of America | 12529 Collections Center Dr | Chicago, IL 60693 | First Class Mail |
| Johnson & Johnson | 5972 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Johnson & Johnson | Attn: Elizabeth Forminard, General Counsel | 1 Johnson & Johnson Plz | New Brunswick, NJ 08933 | First Class Mail |
| Johnson & Johnson | J&J Health Care Systems Inc | P.O. Box 406663 | Atlanta, GA 30384 | First Class Mail |
| Johnson & Johnson | | | JJDIRECTORDERS@GHXGFAX.COM | Email |
| Johnson & Johnson | | | eforminar@its.jnj.com | Email |
| Johnson & Johnson Health Care Systems Dr | P.O. Box 406663 | Atlanta, GA 30384 | | First Class Mail |
| Johnson & Johnson Health Care Systems Inc | 5972 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Johnson & Johnson Health Care Systems Inc | J&J Health Care Systems Inc | P.O. Box 406663 | Atlanta, GA 30384 | First Class Mail |
| Johnson & Johnson Health Care Systems Inc | P.O. Box 406663 | Atlanta, GA 30384 | | First Class Mail |
| Johnson & Johnson Health Care Systems Inc | | | JJV-US-SURGICALORDERS@ITS.JNJ.COM | Email |
| Johnson & Johnson Health Care Systems Inc | | | CSRORDERING@ITS.JNJ.COM; JJDIRECTORDERS@GHXGFAX.COM | Email |
| Johnson & Johnson Health Care Systems Inc | | | CSRORDERING@ITS.JNJ.COM; JJDIRECTORDERS@GHXGFAX.COM | Email |
| Johnson & Johnson Health Care Systems Inc. | c/o Patterson Belknap Webb & Tyler LLP | Attn: David W Dykhouse | 1133 Ave of the Americas | New York, NY 10036 | First Class Mail |
| Johnson & Johnson Health Care Systems Inc. | | | dwdykhouse@pbwt.com | Email |
| Johnson & Johnson Healthcare Systems, Inc. | c/o Patterson Belknap Webb & Tyler LLP | Attn: David W Dykhouse | 1133 Avenue of the Americas | New York, NY 10036 | First Class Mail |
| Johnson & Johnson Healthcare Systems, Inc. | | | dwdykhouse@pbwt.com | Email |
| Johnson & Roundtree | P.O. Box 182223 | Chattanooga, TN 37422 | | First Class Mail |
| Johnson & Roundtree | P.O. Box 2625 | Del Mar, CA 92014 | | First Class Mail |
| Johnson & Roundtree Premium, Inc | Attn: Rebecca Franke | P.O. Box 2000 | Lagrange, KY 40031-2000 | First Class Mail |
| Johnson & Wales Univ | 8 Abbott Park Place | Providence, RI 02903 | | First Class Mail |
| Johnson & Wales University | Dean College Of Health & Wellness | Johnson & Wales University | 8 Abbott Park Pl | Providence, RI 02903 | First Class Mail |
| Johnson Controls | P.O. Box 371967 | Pittsburgh, PA 15250 | | First Class Mail |
| Johnson Controls | 27 Inwood Rd | Hartford, CT 06067 | | First Class Mail |
| Johnson Controls Fire Protectio, Lp | 27 Inwood Rd | Rocky Hill, CT 06067 | | First Class Mail |
| Johnson Controls Fire Protection Lp | 27 Inwood Rd | Rocky Hill, CT 06067 | | First Class Mail |
| Johnson Controls Fire Protection Lp | 27 Inwood Rd | Rocky Hill, CT 06067 | | First Class Mail |
| Johnson Controls Fire Protection LP | 5757 N Green Bay Ave | Glendale, WI 53209 | | First Class Mail |
| Johnson Controls Fire Protection Lp | Attn: Sumit Tomar | 5757 N Green Bay Ave | Glendale, WI 53209 | First Class Mail |
| Johnson Controls Fire Protection Lp | Dept Ch 10320 | Palatine, IL 60055 | | First Class Mail |
| Johnson Controls Fire Protection Lp | P.O. Box 730068 | Dallas, TX 75373 | | First Class Mail |
| Johnson Controls Fire Protection Lp | | | sumit.tomar@jci.com | Email |
| Johnson Controls Fire Protection Lp | | | EMILY.WHITE@JCI.COM; KATHLEEN.KIENLE@JCI.COM | Email |
| Johnson Controls Inc | 507 E Michigan St M16 | P.O. Box 423 | Milwaukee, WI 53201 | First Class Mail |
| Johnson Controls Inc | Dept Ch 10320 | Palatine, IL 60055 | | First Class Mail |
| Johnson Controls Inc | P.O. Box 730068 | Dallas, TX 75373 | | First Class Mail |
| Johnson Controls Security Solutions LLC | 5757 N Green Bay Ave | Glendale, WI 53209 | | First Class Mail |
| Johnson Controls Security Solutions LLC | | | sumit.tomar@jci.com | Email |
| Johnson Controls, Inc | 5757 N Green Bay Ave | Glendale, WI 53209 | | First Class Mail |
| Johnson Controls, Inc | Attn: Sumit Tomar | 5757 N Green Bay Ave | Glendale, WI 53209 | First Class Mail |
| Johnson Controls, Inc | | | sumit.tomar@jci.com | Email |
| Johnson Memorial Hospital, Inc | 201 Chestnut Hill Rd | Stafford Springs, CT 06076 | | First Class Mail |
| Johnson-Lancaster & Associates Inc | 15031 Us 19 N | Clearwater, FL 33764 | | First Class Mail |
| Johnson-Lancaster & Associates Inc | | | AP@JOHNSON-LANCASTER.COM | Email |
| Johnstone Supply | 50 Niantic Av | Providence, RI 02907 | | First Class Mail |
| Joimax Inc | Attn: Lilian Mijangos | 140 Technology Dr, Ste 150 | Irvine, CA 92618 | First Class Mail |
| Joimax Inc | | | lilian.mijangos@joimaxusa.com | Email |
| Joimax Inc. | 140 Technology Dr, Ste 150 | Irvine, CA 92618 | | First Class Mail |
| Joint Commission Resource | P.O. Box 734506 | Chicago, IL 60673 | | First Class Mail |
| Joint Restoration Foundation | P.O. Box 660549 | Arcadia, CA, MO 64184 | | First Class Mail |
| Joint Venture Hospital Laboratori | 999 Republic Dr, Ste 300 | Allen Park, MI 48101-3623 | | First Class Mail |
| Jonah Medical Group Inc | Dba Nanoom | P.O. Box 32039 | Los Angeles, CA 90032 | First Class Mail |
| Jonah Medical Group Inc | P.O. Box  32039 | Los Angeles, CA 90032 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jonathan Ethan Esparza | 49 Hartford Ave | Enfield, CT 06082 | | | First Class Mail |
| Jones & Bartlett Learning LLC | P.O. Box 417289 | Boston, MA 02241 | | | First Class Mail |
| Jones Medical Building LLC | c/o Mandelbaum Barrett PC | Attn: Ann S Lee | 3 Becker Farm Rd, Unit 105 | Roseland, NJ 07068 | First Class Mail |
| Jones Medical Building LLC | | | | alee@mblawfirm.com | Email |
| Jones Medical Building LLC | | | | bbendert@atkinscompanies.com | Email |
| Jones Medical Building, LLC | 101 Old Short Hills Rd | Ph 1 | West Orange, NJ 07052 | | First Class Mail |
| Jones Medical Building, LLC | 101 Old Short Hills Rd, Ph 1 | W Orange, NJ 07052 | | | First Class Mail |
| Jones Medical Building, LLC | C/O Ct Corporation System | 600 N 2nd St | 401 | Harrisburg, PA 17101 | First Class Mail |
| Jones Medical Building, LLC | c/o Ct Corporation System | 600 N 2nd St, Ste 401 | Harrisburg, PA 17101 | | First Class Mail |
| Jones Moving & Storage LLC | 59 Central St | Ste 400 | Providence, RI 02907 | | First Class Mail |
| Jones Murray LLP | Attn: Matthew W Bourda | 602 Sawyer St, Ste 400 | Houston, TX 77007 | | First Class Mail |
| Jones Murray Llp | | | | matthew@jonesmurray.com | Email |
| Jones Walker LLP | Attn: Amy K Anderson | 5960 Berkshire Ln, 6th Fl | Dallas, TX 75225 | | First Class Mail |
| Jones Walker LLP | | | | aanderson@joneswalker.com | Email |
| Jonsan Home Health Inc | 11120 Watt Cir | San Antonio, TX 78231 | | | First Class Mail |
| Jordan Dehaven, DPM | Medical Assoc Of Ri, Inc | 1180 Hope St | Bristol, RI 02809 | | First Class Mail |
| Jordyn Paperny | 1301 Dove St, Ste 500 | Newport Beach, CA 92660 | | | First Class Mail |
| Jordyn Paperny | | | | jpaperny@wghlawyers.com | Email |
| Jose A Perez Md Inc | 3500 Whittier Blvd, Ste 107 | Los Angeles, CA 90023-1746 | | | First Class Mail |
| Jose L Valdez | dba Jose L Valdez Md | 1125 E 17th St, Ste E224 | Santa Ana, CA 92701-2221 | | First Class Mail |
| Jose Torreblanca Md Inc | 7128 Seville Ave | Huntington Park, CA 90255-4906 | | | First Class Mail |
| Joseph Bui | dba Joseph Bui Dpm Inc | 11205 Via Carrosa | San Diego, CA 92124 | | First Class Mail |
| Joseph K Song Md Inc | 7575 Commonwealth Ave | Buena Park, CA 90621-2315 | | | First Class Mail |
| Joseph L Lin Md Inc | 160 E Artesia St, Ste 140 | Pomona, Ca 91767 | | | First Class Mail |
| Joseph Medical Group | 6261 Stanton Ave | Buena Park, CA 90621 | | | First Class Mail |
| Joseph Medical Group Inc | P.O. Box 13035 | Belfast, ME 04915 | | | First Class Mail |
| Joseph Merritt & Co | 650 Franklin Ave | Hartford, CT 06114 | | | First Class Mail |
| Joseph Novencido | 1653 Barbour Ave | Chula Vista, CA 91913 | | | First Class Mail |
| Joseph P Riley & Sons Moving Co | 9800 Ashton Rd | Philadelphia, PA 19114 | | | First Class Mail |
| Josef Borovic Md Inc | 14120 Alondra Blvd, Ste C | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Joules Usa Inc | P.O. Box 675298 | Detroit, MI 48267 | | | First Class Mail |
| Journal Inquirer | P.O. Box 510 | Manchester, CT 06045 | | | First Class Mail |
| Journey Found, Inc | 60 Hilliard St | Manchester, CT 06042 | | | First Class Mail |
| Joy Accessories Inc | 1 Hundred 1 Square | New Britain, CT 06052 | | | First Class Mail |
| Joy Accessories Inc | | | | JASALYN@JOYSUSAN.COM | First Class Mail |
| Joyfor Joint Venture | c/o National Realty Corp | Attn: Lori Braccili | 1001 Baltimore Pike | Springfield, PA 19064 | First Class Mail |
| Joyfor Joint Venture | c/o National Realty Corporation | 1001 Baltimore Pike Attn: Lori Braccili | Springfield, PA 19064 | | First Class Mail |
| JP Mascaro & Sons | Souderton Division | P.O. Box 7250 | Audubon, PA 19407 | | First Class Mail |
| Jpmorgan Chase Bank N.A. | P.O. Box 13658 | Newark, NJ 07188 | | | First Class Mail |
| Jpmorgan Chase Bank, Na | As Collateral Agent | 10 S Dearborn, 7th Fl, IL1-1625 | Chicago, IL 60603 | | First Class Mail |
| Jpmorgan Chase Bank, NA, As Collateral Agent | Mail Code Ny1-C413, 4 Cmc | Brooklyn, NY 11245 | | | First Class Mail |
| Jps Medical Waste | P.O. Box 788 | Edgemont, PA 19028 | | | First Class Mail |
| Jr Instruments | 607 Hindry Ave | Inglewood, CA 90301 | | | First Class Mail |
| Jr Medical Inc | 18003 Sky Park Circle | Ste H | Irvine, CA 92614 | | First Class Mail |
| Jrc Orto | 6021 University Blvd | Ste 500 | Ellicott City, MD 21043 | | First Class Mail |
| Jrcert | 20 N Wacker Dr, Ste 2850 | Chicago, IL 60606 | | | First Class Mail |
| JRF Ortho | Attn: Sheri McCurry | 7245 S Havana St, Ste 300 | Centennial, CO 80112 | | First Class Mail |
| JRF Ortho | P.O. Box 843549 | Kansas City, KS 64184-3549 | | | First Class Mail |
| JRF Ortho | | | | smccurry@jrfortho.org | Email |
| Jrt Associates | | | | terri270@verizon.net | Email |
| JS Held US | Attn: Erik Ringoen | 222 Haddon Ave, Ste 102 | Westmont, NJ 08108 | | First Class Mail |
| Juan Carlos Quiros Md | dba Juan Car | 23052 Alicia Pkwy, Ste 619 | Mission Viejo, CA 92692-1643 | | First Class Mail |
| Juarez & Juarez Family Medical Clinic Inc | 4151 Callaghan Rd, Ste 102 | San Antonio, TX 78228 | | | First Class Mail |
| Judicate West | 1851 E 1st St, Ste 1600 | Santa Ana, CA 92705 | | | First Class Mail |
| Judicate West | 1851 E First St, Ste 1600 | Santa Ana, CA 92705 | | | First Class Mail |
| Judicate West | 1851 East First St | Ste 1600 | Santa Ana, CA 92705 | | First Class Mail |
| Judicate West | | | | accounting@judicatewest.com | Email |
| Judson Road Emergency Physicians | 12412 Judson Rd | Live Oak, TX 78233-3255 | | | First Class Mail |
| Jules Stein Eye Institute | 100 Stein Plaza | Los Angeles, CA 90095-7006 | | | First Class Mail |
| Jules Stein Eye Institute | 100 Stein Plz | Los Angeles, CA 90095-7006 | | | First Class Mail |
| Julia Russell | c/o Bokhour Law Group, PC | Attn: Mehrdad Bokhour | 1901 Ave of the Stars, Ste 450 | Los Angeles, CA 90067 | First Class Mail |
| Julia Russell | c/o Melmed Law Group PC | Attn: Jonathan Melmed, Laura Supanich | 1801 Century Park E, Ste 850 | Los Angeles, CA 90067 | First Class Mail |
| Julia Russell | | | | mehrdad@bokhourlaw.com | Email |
| Julia Russell | | | | jm@melmedlaw.com; lms@melmedlaw.com | Email |
| Julia Russell as representative of Yolanda Bailey v. Southern California | | | | jewlrusell@gmail.com | Email |
| Julia Song Md | dba Ophthalmology C | P.O. Box 3187 | Cerritos, CA 90703-3187 | | First Class Mail |
| Julia W Valdez Md Inc | dba Valdez E | 16031 Tuscola Rd | Apple Valley, CA 92307 | | First Class Mail |
| Julie Ching | dba Jetset Dietitian L | 680 E Colorado Blvd, 2nd Fl, Ste 180 | Pasadena, CA 91101 | | First Class Mail |
| Julio F Lemus Md Inc Amc | 4955 Van Nuys Blve, Ste 308 | Sherman Oaks, CA 91403-1811 | | | First Class Mail |
| Jump Around LLC | 41 Autumn St | Manchester, CT 06040 | | | First Class Mail |
| Jump Around LLC | | | | JUMPAROUNDLLC@YAHOO.COM | Email |
| Jurgan Development & Mfg | 6018 S Highlands Ave | Madison, WI 53705 | | | First Class Mail |
| Jurgan Development & Mfg | 6018 South Highlands Ave | Madison, WI 53705 | | | First Class Mail |
| Jurkowski Medical Corp | 10605 Scripps Poway Pkwy, Ste C | San Diego, CA 92131-3925 | | | First Class Mail |
| Jurkowski Medical Corporation Dba | 10605 Scripps Poway Pkwy, Ste C | San Diego, CA 92131-3925 | | | First Class Mail |
| Just Call Jason | 44 Tyler Ave | W Haven, CT 06516 | | | First Class Mail |
| Justin Ching Do Inc | 11878 Ave of Industry | San Diego, CA 92128-3423 | | | First Class Mail |
| Justin Ching Do Inc | 11878 Avenue of Industry | San Diego, CA 92128-3423 | | | First Class Mail |
| Justin Mazzella | 45 Hough Rd | Boorah, CT 06334 | | | First Class Mail |
| Justin Paquette Md Corp | 3800 I St, Ste 210 | Sacramento, CA 95816-5551 | | | First Class Mail |
| Juvenile Justice Ctr Of Philadelphia | 100 W Coulter St | Philadelphia, PA 19144 | | | First Class Mail |
| Jvs La | 6505 Wilshire Blvd | Los Angeles, CA 90048 | | | First Class Mail |
| Jwch Institute Inc | 5650 Jillson St | Commerce, CA 90040-1482 | | | First Class Mail |
| K Electric Inc | 2646 Warwick Ave | Warwick, RI 02889 | | | First Class Mail |
| K R Williams Group LLC | P.O. Box 155 | S Lyme, CT 06376 | | | First Class Mail |
| K R Williams Group LLC | P.O. Box 155 | South Lyme, CT 06376 | | | First Class Mail |
| K&S Associate | 1926 Elm Tree Dr | Nashville, TN 37210 | | | First Class Mail |
| K&S Associates | 1926 Elm Tree Dr | Nashville, TN 37210 | | | First Class Mail |
| K&S Healthcare LLC | 7585 Kitty Hawk, Ste 201 | Converse, TX 78109 | | | First Class Mail |
| K&S Healthcare LLC | dba Northeast P | 7585 Kitty Hawk, Ste 201 | Converse, TX 78109-2820 | | First Class Mail |
| K3 Capital Group | 5050 Lincoln Dr, Ste 400 | Edina, MN 55436 | | | First Class Mail |
| K3 General Contractors Inc | 19732 Macarthur Blvd, Ste 105 | Irvine, CA 92612 | | | First Class Mail |
| Kabafusion | 17777 Center Ct Dr, Ste 550 | Cerritos, CA 90703 | | | First Class Mail |
| Kadish & Miller Podiatric Corp | 5400 Balboa Blvd, Ste 325 | Encino, CA 91316 | | | First Class Mail |
| Kaeser & Blair Inc | 4236 Grissom Dr | Batavia, OH 45103 | | | First Class Mail |
| Kahala Biosciences Inc | 3 Whatney Ste 200 | Irvine, CA 92618-9998 | | | First Class Mail |
| Kaiser Fdn Health Plan | P.O. Box 2000 | La Grange, KY 40031 | | | First Class Mail |
| Kaiser Foundation Health Plan | P.O. Box 741639 | Los Angeles, CA 90074 | | | First Class Mail |
| Kaiser Foundation Health Plan, Inc | 393 E Walnut St | 7th Fl | Pasadena, CA 91188 | | First Class Mail |
| Kaiser Foundation Hosp | File 741502 | Los Angeles, CA 90074 | | | First Class Mail |
| Kaiser Foundation Hospital | 3440 E La Palma Ave | Anaheim, CA 92806 | | | First Class Mail |
| Kaiser Foundation Hospital | File 741502 | Los Angeles, CA 90074 | | | First Class Mail |
| Kaiser Foundation Hospital | | | | Seth.M.Ford@Kp.org; tschneider@r1rcm.com | Email |
| Kaiser Foundation Hospital | | | | seth.m.ford@kp.org; cmaston@r1rcm.com | Email |
| Kaiser Foundation Hospital | | | | Seth.M.Ford@kp.org | Email |
| Kaiser Foundation Hospitals | 360 Rush Dr | San Marcos, CA 92078 | | | First Class Mail |
| Kaiser Foundation Hospitals | 9455 Clairemont Mesa Blvd | San Diego, CA 92123 | | | First Class Mail |
| Kaiser Foundation Hospitals | | | | Seth.M.Ford@kp.org; tschneider@r1rcm.com | Email |
| Kaiser Foundation Hospitals | | | | Seth.M.Ford@kp.org; msinger1@r1rcm.com | Email |
| Kaiser Foundation Hospitals | | | | Seth.M.Ford@kp.org; cmaston@r1rcm.com | Email |
| Kaiser Foundation Hospitals | | | | Seth.M.Ford@KP.org; christina.s.frinkle@kp.org | Email |
| Kaiser Foundation Hospitals | | | | Seth.M.Ford@kp.org | Email |
| Kaiser Foundations Hospitals | c/o Southern California Permanente Medical Group | Attn: Kimberly A Holstein-Mclaughlin | P.O. Box 741505 | Los Angeles, CA 90074-1505 | First Class Mail |
| Kaiser Foundations Hospitals | c/o Southern California Permanente Medical Group | Kimberly A Holstein-Mclaughlin | P.O. Box 741505 | Los Angeles, CA 90074-1505 | First Class Mail |
| Kaiser Foundations Hospitals | | | | Kimberly.A.Holstein-Mclaughlin@kp.org | Email |
| Kaiser Foundations Hospitals | | | | seth.m.ford@kp.org; Kimberly.A.Holstein-Mclaughlin@kp.org | Email |
| Kaiser Foundations Hospitals | | | | seth.m.ford@kp.org; christina.s.frinkle@kp.org | Email |
| Kaiser Foundations Hospitals | | | | Seth.M.Ford@kp.org | Email |
| Kakal Pulmonary & Critical Care Inc | 7320 Woodlake Ave, Ste 290 | W Hills, CA 91307 | | | First Class Mail |
| Kakal Pulmonary & Critical Care Inc | 7320 Woodlake Ave, Ste 290 | West Hills, CA 91307 | | | First Class Mail |
| Kaliper LLC | 10 Main St S | Southbury, CT 06488 | | | First Class Mail |
| Kaliper LLC | 10 Main St South | Southbury, CT 06488 | | | First Class Mail |
| Kalpesh Patel Md Inc | 17075 Devonshire St, Ste 300 | Northridge, CA 91325 | | | First Class Mail |
| Kamal Bijanpour Inc | 3605 Long Beach Blvd, Ste 304 | Long Beach, CA 90807 | | | First Class Mail |
| Kamatakar Rambhatla Md Inc | 611 S 1st Ave, Ste A | Arcadia, CA 91006 | | | First Class Mail |
| Kamalesh K Sanholla Md Inc | 1173 S Robertson Blvd, Ste 145 | Los Angeles, CA 90035 | | | First Class Mail |
| Kamco Building Supply Corp of Pa | P.O. Box 128 | Claymont, DE 19703 | | | First Class Mail |
| Kamco Supply | P.O. Box 530 | Wallingford, CT 06492 | | | First Class Mail |
| Kamini Malhotra, MD Inc | 17150 Newhope St, Ste 117 | Fountain Valley, CA 92708 | | | First Class Mail |
| Kamran & Company Inc | 415 N Salsipuedes St | Santa Barbara, CA 93103 | | | First Class Mail |
| Kamran and Company, LLC | 820 S Fairview Ave, Ste 102 | Goleta, CA 93117 | | | First Class Mail |
| Kamran and Company, LLC | | | | dana@kamranco.com | Email |
| Kan D Ki LLC | dba Tridentcare | P.O. Box 676192 | Dallas, TX 75267-6192 | | First Class Mail |
| Kan-Di-Ki Inc | Dba Diagnostic Labor | 3641 S La Brea Ave | Los Angeles, CA 90016-5311 | | First Class Mail |
| Kan-Di-Ki Inc Dba Diagnostic Labor | 3641 S La Brea Avenue | Los Angeles, CA 90016-5311 | | | First Class Mail |
| Kane Russell Coleman Logan PC | Attn: J Casey Roy | 401 Congress Ave, Ste 2100 | Austin, TX 78701 | | First Class Mail |
| Kane Russell Coleman Logan PC | Attn: Joseph M Coleman | 901 Main St, Ste 5200 | Dallas, TX 75202 | | First Class Mail |
| Kane Russell Coleman Logan PC | | | | jcoleman@krcl.com | Email |
| Kane Russell Coleman Logan PC | | | | croy@krcl.com | Email |
| Kansai Inc | P.O. Box 69446 | West Hollywood, CA 90069-0446 | | | First Class Mail |
| Kansai Inc | P.O. Box 69446 | W Hollywood, CA 90069-0446 | | | First Class Mail |
| Kanwal K Nayyar Md | dba Tri Valley | 14901 Rinaldi St, Ste 325 | Mission Hills, CA 91345 | | First Class Mail |
| Kapadia Medical Corp | 8581 Santa Monica Blvd, Ste 460 | W Hollywood, CA 90069-4120 | | | First Class Mail |
| Kapadia Medical Corporation | 8581 Santa Monica Blvd 460 | West Hollywood, CA 90069-4120 | | | First Class Mail |
| Kaplan Early Learning Co | 1310 Lewisville-Clemmons Rd | Lewisville, NC 27023 | | | First Class Mail |
| Kaplan Early Learning Co | P.O. Box 890571 | Charlotte, NC 28289 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Karadelray LLC | 857 Post Rd | Warwick, RI 02888 | | | | First Class Mail |
| Karas Motors Inc | 590 Watertown Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Karcher Environmental Inc | 2300 E Orangewood Ave | Anaheim, CA 92806 | | | | First Class Mail |
| Karen Miele Safety Security Emergency Prepardeness & Response LLC | 3 Woodland Ter | Prospect, CT 06712 | | | | First Class Mail |
| Karl Storts Capital | P.O. Box 41602 | Philadelphia, PA 19101 | | | | First Class Mail |
| Karl Storz Endoscopy --America, Inc | Attn: Svc Contract Operations | 2151 E Grand Ave | El Segundo, CA 90245 | | | First Class Mail |
| Karl Storz Endoscopy America Inc | 2151 E Grand Ave | El Segundo, CA 90245 | | | | First Class Mail |
| Karl Storz Endoscopy America Inc | 2151 East Grand Ave | El Segundo, CA 90245 | | | | First Class Mail |
| Karl Storz Endoscopy America Inc | File 53514 | Los Angeles, CA 90074 | | | | First Class Mail |
| Karl Storz Endoscopy America Inc | | | | | POC@KARLSTORZ.COM | Email |
| Karl Storz Endoscopy-America, Inc | 2151E Grand Ave | El Segundo, CA 90245 | | | | First Class Mail |
| Karl Storz Endoscopy-America, Inc | Attn: Svc Contract Operations | 2151 E Grand Ave | El Segundo, CA 90245-5017 | | | First Class Mail |
| Karpf Karpf & Cerutti Pc | 3331 Street Rd | 2 Greenwood Sq, Ste 128 | Bensalem, PA 19020 | | | First Class Mail |
| Karpus Medical Group Inc | 325 E Hillcrest Dr, Ste 240 | Thousand Oaks, CA 91360-7790 | | | | First Class Mail |
| Karr Communications | 7 Howe Ln | Foxboro, MA 02035 | | | | First Class Mail |
| Katana | 1220 N Markley St | Greenville, SC 29605 | | | | First Class Mail |
| Katana Safety Inc | P.O. Box 27135 | Greenville, SC 29616 | | | | First Class Mail |
| Katana Safety Inc | | | | | VLB@KATANASAFETY.COM | Email |
| Katana Safety, Inc | | | | | vlb@katanasafety.com | Email |
| Katella Emergency Physicians | P.O. Box 41909 | Philadelphia, PA 19101-1909 | | | | First Class Mail |
| Katella Medical Group | 9876 Katella Ave | Anaheim, CA 92804-6418 | | | | First Class Mail |
| Katena Products Inc | 6 Campus Dr, Ste 310 | Parsippany, NJ 07054 | | | | First Class Mail |
| Katena Products Inc | P.O. Box 411412 | Boston, MA 02241 | | | | First Class Mail |
| Katten Muchin Rosenman Llp | 2121 N Pearl St Ste 1100 | Dallas Tx 75201 | | | | First Class Mail |
| Katten Muchin Rosenman LLP | Attn: John E Mitchell | 2121 N Pearl St, Ste 1100 | Dallas, TX 75201 | | | First Class Mail |
| Katten Muchin Rosenman Llp | Attn: Steven J Reisman/cindi M Giglio | Attn: Marc B Rotman/constance A Fratianni | 50 Rockefeller Plz | New York, Ny 10020-1605 | | First Class Mail |
| Katten Muchin Rosenman Llp | Cindi M. Giglio | 50 Rockefeller Plaza | New York, Ny 10020-1605 | | | First Class Mail |
| Katten Muchin Rosenman Llp | Constance A. Fratianni | 50 Rockefeller Plaza | New York, Ny 10020-1605 | | | First Class Mail |
| Katten Muchin Rosenman LLP | Marc B. Rotman | 50 Rockefeller Plz | New York, Ny 10020-1605 | | | First Class Mail |
| Katten Muchin Rosenman Llp | Steven J. Reisman | 50 Rockefeller Plaza | New York, Ny 10020-1605 | | | First Class Mail |
| Katten Muchin Rosenman LLP | | | | | sreisman@katten.com | Email |
| Katten Muchin Rosenman LLP | | | | | marc.rotman@katten.com | Email |
| Katten Muchin Rosenman LLP | | | | | john.mitchell@katten.com | Email |
| Katten Muchin Rosenman LLP | | | | | john.mitchell@katten.com | Email |
| Katten Muchin Rosenman LLP | | | | | connie.fratianni@katten.com | Email |
| Katten Muchin Rosenman Llp | | | | | cgiglio@katten.com | Email |
| Katten Muhin Rosenman Llp | 50 Rockefeller Plaza | New York, NY 10020 | | | | First Class Mail |
| Katz Medical Consulting, LLC | 1349 Boxwood Dr W | Hewlett, NY 11557 | | | | First Class Mail |
| Katz Medical Consulting, LLC | | | | | katzmedconsulting@yahoo.com | Email |
| Kaufman Hall | 433 W Van Buren St, Ste 330 | Chicago, IL 60607 | | | | First Class Mail |
| Kaushal R Tamboli MD | c/o Medical Electronic Data Processing | Attn: Vilma Alvarado | 100 N Barranca St, Unit 490 | W Covina CA 91791 | | First Class Mail |
| Kaushal R Tamboli MD | dba Cardiovascular Medical Associates | 8317 Davis St, Unit A | Downey, CA 90241 | | | First Class Mail |
| Kaushal R Tamboli MD | | | | | valvarado@medp.net | Email |
| Kaushal R Tamboli MD | | | | | mlim@medp.net | Email |
| Kayal Medical Group Inc | P.O. Box 511475 | Los Angeles, CA 90051 | | | | First Class Mail |
| Kb Pediatrics Inc | 1005 S Harbor Blvd | Santa Ana, CA 92704-2342 | | | | First Class Mail |
| KC Tan M.D. Med. Corp | 713 W Duarte Rd, Unit G781 | Arcadia, CA 91007 | | | | First Class Mail |
| KC Tan M.D. Med. Corp | | | | | kctan@pinnacle-physicians.com | Email |
| Kc Tan MD Med Corp | 713 W Duarte Rd G | Arcadia, CA 91007 | | | | First Class Mail |
| Kc Tan MD Med Corp | 713 W Duarte Rd G781 | Arcadia, CA 91007 | | | | First Class Mail |
| Kc Tan MD Med Corp | | | | | Maria.Padilla@altahospitals.com | Email |
| Kc Tan MD Medical Corp | P.O. Box 2523 | Indianapolis, IN 46206 | | | | First Class Mail |
| Kci Usa Inc | dba 3M Medical Solutio | P.O. Box 301328 | Dallas, TX 75303-1328 | | | First Class Mail |
| Kci Usa Inc | P.O. Box 301557 | Dallas, TX 75303 | | | | First Class Mail |
| Kci Usa Inc | | | | | NCCORDEROOCINTAKE@MMM.COM | Email |
| Keane Fire & Safety Equipment | 1500 Main St | Waltham, MA 02154 | | | | First Class Mail |
| Keck Graduate Inst School of Pharmacy | 535 Watson Dr | Claremont, CA 91711 | | | | First Class Mail |
| Keck Medical Center Of Usc | 3551 Trousdale Pkwy | Adm 352 | Los Angeles, CA 90089 | | | First Class Mail |
| Keck Medical Center of Usc | J/s King & Spalding LLP | Attn: Amanda L Hayes-Kibreab | Attn: Ariana Fuller | 633 West 5th St, Ste 1600 | Los Angeles, CA 90071 | First Class Mail |
| Keck Medical Center of Usc | J/s King & Spalding LLP | Attn: Amanda L Hayes-Kibreab | Attn: Ariana Fuller | 633 W 5th St, Ste 1600 | Los Angeles, CA 90071 | First Class Mail |
| Keck Medical Center Of Usc | | | | | marty.sargeant@med.usc.edu | Email |
| Keck Medical Center of Usc | | | | | AHAYES-KIBREAB@KSLAW.COM | Email |
| Keck Medical Ctr Of Usc | 1510 San Pablo St | Ste 600 | Los Angeles, CA 90033 | | | First Class Mail |
| Kedren Community Health Center | 4211 Avalon Blvd | Los Angeles, CA 90011-5211 | | | | First Class Mail |
| Keeler Instruments Inc | 3222 Phoenixville Pike | Malvern, PA 19355 | | | | First Class Mail |
| Keen Compressed Gas Co | P.O. Box 15151 | Wilmington, DE 19850 | | | | First Class Mail |
| Keena Healthcare Technology LLC | P.O. Box 765 | Skaneateles, NY 13152 | | | | First Class Mail |
| Keena Healthcare Technology,LLC | P.O. Box 765 | Skaneateles, NY 32713 | | | | First Class Mail |
| Keena Healthcare Technology,LLC | | | | | krista.jones@keenahealth.com | Email |
| Keenan & Assoc | 5707 Corsa Ave, Ste 100 | Westlake Village, CA 91362 | | | | First Class Mail |
| Kefah Dwaibe Md Inc | dba Universal C | 4863 El Cajon Blvd, Ste A | San Diego, CA 92115-4636 | | | First Class Mail |
| Kefah T Dwaibe Md Inc | dba Universal | 4863 El Cajon Blvd, Ste A | San Diego, CA 92115-4636 | | | First Class Mail |
| Ken Ai LA Healthcare Ctr | Atttention: Contracting | 2221 Lincoln Park | Los Angeles, CA 90031 | | | First Class Mail |
| Kelley Drye & Warren LLP | 3 World Trade Ctr | 175 Greenwich St | New York, NY 10007 | | | First Class Mail |
| Kelley Drye & Warren LLP | Attn: Eric R Wilson/Kristin S Elliott | Attn: Richard D Gage | 3 World Trade Ctr | 175 Greenwich St | New York, NY 10007 | First Class Mail |
| Kelley Drye & Warren LLP | | | | | rgage@kelleydrye.com | Email |
| Kelley Drye & Warren LLP | | | | | kelliott@kelleydrye.com | Email |
| Kelley Drye & Warren LLP | | | | | KDWBankruptcyDepartment@kelleydrye.com | Email |
| Kelley Drye & Warren LLP | | | | | ewilson@kelleydrye.com | Email |
| Kelli's Gift Shop Supplie | P.O. Box 660850 | Dallas, TX 75266 | | | | First Class Mail |
| Kelly Engineers & Surveyors | 30 Lacrue Ave | Ste 201 | Glen Mills, PA 19342 | | | First Class Mail |
| Kelly Hart & Hallman LLP | Attn: Harrison A Pavlasek/Katherine T Hopkins | 201 Main St, Ste 2500 | Fort Worth, TX 76102 | | | First Class Mail |
| Kelly Hart & Hallman LLP | | | | | Katherine.Hopkins@kellyhart.com | Email |
| Kelly Hart & Hallman LLP | | | | | Harrison.Pavlasek@kellyhart.com | Email |
| Kelly Music For Life Inc | 139 Hathaway Ln | Havertown, PA 19083 | | | | First Class Mail |
| Kelly T Mai A Professional Chiropr | 12801 Mtn Ave, Ste B | Chino, CA 91710-4586 | | | | First Class Mail |
| Kelmar Products Corp | 29833 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Kem Medical Products Corp | 29833 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Kem Medical Products Corp | 400 Oser Ave | Ste 2400 | Hauppauge, NY 11788 | | | First Class Mail |
| Kem Medical Products Corp | | | | | TERRY@KEMMED.COM | Email |
| Kem Medical Products Corp | | | | | MAIL@KEMMED.COM | Email |
| Kemberton Healthcare Services LLC | P.O. Box 675355 | Detroit, MI 48267 | | | | First Class Mail |
| Kemberton Healthcare Services, LLC | Attn: Kathy Garst | 6840 Carothers Pkwy, Ste 400 | Franklin, TN 37067 | | | First Class Mail |
| Kemberton Healthcare Services, LLC | | | | | Kathy.Garst@revecore.com | Email |
| Kemberton Healthcare Svcs, LLC | P.O. Box 675355 | Detroit, MI 48267 | | | | First Class Mail |
| Kemberton Healthcare Svcs, LLC | 1040 Kings Hwy North | Ste 700 | Cherry Hill, NJ 08034 | | | First Class Mail |
| Kendall/Hunt Publishing Co | 4050 W Mark Dr | P.O. Box 1840 | Dubuque, IA 52004 | | | First Class Mail |
| Kendall/Hunt Publishing Co | | | | | ORDERS@KENDALLHUNT.COM | Email |
| Kenk Inc | 13703 Victory Blvd | Van Nuys, CA 91401 | | | | First Class Mail |
| Kenk Inc | 17042 Devonshire St Ste 210 | Northridge, CA 91325 | | | | First Class Mail |
| Kenk Inc | | | | | nasfkhoury@gmail.com | Email |
| Kenna Medical Prod | 215 Suburban Dr | Suffolk, VA 23434 | | | | First Class Mail |
| Kenna Medical Prod | | | | | cschwartzer@kernamedical.com | Email |
| Kennedy Care Ctr | 619 N Fairfax Ave | Los Angeles, CA 90036 | | | | First Class Mail |
| Kenneth A Romero Md Inc | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| Kenneth K Nazari Md A Medical Corp | 501 E Hardy St, Ste 424 | Inglewood, CA 90301 | | | | First Class Mail |
| Kenneth K Nazari Md Inc | 501 E Hardy St, Ste 424 | Inglewood, CA 90301-4065 | | | | First Class Mail |
| Kent County Memorial Hospital | 455 Toll Gate Rd | Warwick, RI 02886 | | | | First Class Mail |
| Kent County Memorial Hospital | Kent County Memorial Hosp | 455 Toll Gate Rd | Warwick, RI 02886 | | | First Class Mail |
| Kent Hospital | 455 Toll Gate Rd | Warwick, RI 02886 | | | | First Class Mail |
| Kent Hospital | Attn: Alisa Merolli, Md | 455 Toll Gate Rd | Warwick, RI 02886 | | | First Class Mail |
| Kent Hospital | Kent County Memorial Hosp | 455 Toll Gate Rd | Warwick, RI 02886 | | | First Class Mail |
| Kent State Univ | 6000 Rockside Woods Blvd | Independence, OH 44131 | | | | First Class Mail |
| Kent State Univ | College Of Podiatric Medicine | 6000 Rockside Woods Blvd | Independence, OH 44131 | | | First Class Mail |
| Kent State Univ Copm | 6000 Rockside Woods Blvd | Independence, OH 44131 | | | | First Class Mail |
| Kent State University | Attn: Melody Tankesley, PhD, Office of The Provost | 1125 Roman Plaz | Kent, OH 44242 | | | First Class Mail |
| Kent State University | College Of Podiatric Medicine | 6000 Rockside Woods Blvd | Independence, OH 44131 | | | First Class Mail |
| Kentaro E Yamada Md Inc | 1040 University Ave, Ste 8209A | San Diego, CA 92103 | | | | First Class Mail |
| Kentec Medical Inc | 17871 Fitch | Irvine, CA 92614 | | | | First Class Mail |
| Kept Companies | dba Grease Pro | 26 Law Dr | Fairfield, NJ 07004 | | | First Class Mail |
| Kept Companies | | | | | jessica.ruiz@keptcompanies.com | Email |
| Kept Companies, Inc. | 45 Mayfair Pl | Stratford, CT 06615 | | | | First Class Mail |
| Kept Companies, Inc. | 45 Mayfair Place | Stratford, CT 06615 | | | | First Class Mail |
| Kept Companies, Inc. | P.O. Box 36014 | Newark, NJ 07188 | | | | First Class Mail |
| Kerecis LLC | 2101 Wilson Blvd Ste 900 | Arlington, VA 22201 | | | | First Class Mail |
| Keren Hart Ltd | P.O. Box 493 | Herrin, IL 62948 | | | | First Class Mail |
| Kerma Medical Prod | 215 Suburban Dr | Suffolk, VA 23434 | | | | First Class Mail |
| Kerox Assoc, LLC | 230 Sanctuary Dr | E Greenwich, RI 02818 | | | | First Class Mail |
| Kercer Assoc, LLC | 857 Post Rd | Warwick, RI 02886 | | | | First Class Mail |
| Kercer Assoc, LLC | 857 Post Rd | Warwick, RI 02888 | | | | First Class Mail |
| Kercer Assoc, LLC | | | | | martinkercer@gmail.com | Email |
| Kercer Associates, LLC | 857 Post Rd | Warwick, RI 02888 | | | | First Class Mail |
| Kercer Associates, LLC | 825 Chalkstone Ave | Providence, RI 02908 | | | | First Class Mail |
| Kercer Associates, LLC | 857 Post Rd | Warwick, RI 02886 | | | | First Class Mail |
| Kessler Collins, PC | Attn: Daniel P Callahan | 500 N Akard St, Ste 3700 | Dallas, TX 75201 | | | First Class Mail |
| Kessler Collins, PC | | | | | dpc@kesslercollins.com | Email |
| Kettle Brook Care Center, LLC | dba Fresh River Healthcare | Attn: Michael A Land, Chief Operating Officer | 96 Prospect Hill Rd | E Windsor, CT 06088 | | First Class Mail |
| Kettle Brook Care Ctr, LLC | dba Fresh River Healthcare | 341 Bidwell St | Manchester, CT 06040 | | | First Class Mail |
| Kevin Trimmer Photo | P.O. Box 40476 | Providence, RI 02904 | | | | First Class Mail |
| Key Bank | Attn: Judy Dimick, Sr Relationship Office | 149 Bank St | Burlington, VT 05401 | | | First Class Mail |
| Key Bank | | | | | Judith_A_Dimick@keybank.com | Email |
| Key Medical Rehab Inc | 417 S Associated Rd 285 | Brea, CA 92821-5802 | | | | First Class Mail |
| Key Medical Rehab Inc | 417 S Associated Rd, Ste 285 | Brea, CA 92821-5802 | | | | First Class Mail |
| Key Medical Resources Inc | 9774 Crescent Center Dr, Ste 506 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Key Medical Resources Inc | 9774 Crescent Center Dr, Unit 506 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Key Medical Resources Inc | 9774 Crescent Ctr Dr, Ste 506 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Key Medical Resources Inc | | | | | KATIEWELLINS@MSN.COM | Email |
| Key Medical Resources, Inc | P.O. Box 2033 | Rancho Cucamonga, CA 91729 | | | | First Class Mail |
| Key Surgical LLC | 8101 Wallace Rd | Eden Prairie, MN 55344 | | | | First Class Mail |
| Key Surgical LLC | | | | | ORDER@KEYSURGICAL.COM | Email |
| Keybank National Association | Attn: Re Asset Mgr - Pld 11576 | 127 Public Sq | Cleveland, OH 44114 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Keybank National Association | OH-01-10-0605 | 100 Public Sq | Cleveland, OH 44113 | | | First Class Mail |
| Keybank National Association | P.O. Box 94839 | Cleveland, OH 44101-4839 | | | | First Class Mail |
| Keystone 1St Vip Choice | Attn Provider Refunds | P.O. Box 7143 | London, KY 40742-7143 | | | First Class Mail |
| Keystone 1St Vip Choice | P.O. Box 2000 | Lagrange, KY 40031-2000 | | | | First Class Mail |
| Keystone 65 Health Plan | P.O. Box 211184 | Eagan, MN 55121 | | | | First Class Mail |
| Keystone Community Health | P.O. Box 7146 | London, KY 40742 | | | | First Class Mail |
| Keystone Family Health Plan | Attn: Joanne McFall | 100 Stevens Dr | Philadelphia, PA 19113 | | | First Class Mail |
| Keystone Family Health Plan | Attn: Joanne McFall | 100 Stevens Drive | Philadelphia, PA 19113 | | | First Class Mail |
| Keystone Family Health Plan | c/o Saul Ewing LLP | Attn: Lucian B Murley | 1201 N Market St, Ste 2300 | Wilmington, DE 19801 | | First Class Mail |
| Keystone Family Health Plan | c/o Saul Ewing LLP | Attn: Lucian R Murley | 1201 North Market St, Ste 2300 | Wilmington, DE 19801 | | First Class Mail |
| Keystone Family Health Plan | | | | | luke.murley@saul.com | Email |
| Keystone Family Health Plan | | | | | jmcfall@amerihealthcaritas.com | Email |
| Keystone First | 100 Stevens Dr | Philadelphia, PA 19113 | | | | First Class Mail |
| Keystone First | 200 Stevens Drive | Philadelphia, PA 19113 | | | | First Class Mail |
| Keystone First | 20547 Waverly Ct | Ashburn, VA 20149 | | | | First Class Mail |
| Keystone First | Attn: Claims | Repayment Research Unit | P.O. Box 7115 | London, KY 40742 | | First Class Mail |
| Keystone First | Attn: Claims Repayment Research Unit | Providers Refunds | P.O. Box 7115 | London, KY 40742 | | First Class Mail |
| Keystone First | Claims Repayment Research Unit | P.O. Box 7115 | London, KY 40742 | | | First Class Mail |
| Keystone First | P.O. Box 7143 | London, KY 40742 | | | | First Class Mail |
| Keystone First - Claims | Attn: Cor Team | P.O. Box 182223 | Chattanooga, TN 37422 | | | First Class Mail |
| Keystone First Attn Claims Repayment Research Unit | P.O. Box 981106 | El Paso, TX 79998-1106 | | | | First Class Mail |
| Keystone First Claims | P.O. Box 21545 | Eagan, MN 55121 | | | | First Class Mail |
| Keystone First Claims | P.O. Box 21974 | Eagan, MN 55121 | | | | First Class Mail |
| Keystone Foot & Ankle Assoc | 1501 Lansdowne Ave | Ste 309 | Darby, PA 19023 | | | First Class Mail |
| Keystone Foot & Ankle Assoc, P C | 100 W Sproul Rd, Pavilion Ii | Ste 122 | Springfield, PA 19064 | | | First Class Mail |
| Keystone Foot & Ankle Associates | 1501 Lansdowne Ave, Ste 309 | Darby, PA 19023 | | | | First Class Mail |
| Keystone Foot & Ankle Associates, PC | Pavilion Ii | 100 W Sproul Rd, Ste 122 | Springfield, PA 19064 | | | First Class Mail |
| Keystone Kidney Associates Pc | P.O. Box 95333 | Grapevine, TX 76099 | | | | First Class Mail |
| Keystone Mobile Partners | 225 Newtown Rd | Warminster, PA 18974 | | | | First Class Mail |
| Keystone Mobile Partners, L.P. | c/o HealthTronics, Inc | 1990 Steam Way, Ste A102 | Round Rock, TX 78665 | | | First Class Mail |
| Keystone Mobile Partners, L.P. | c/o Sprouse Law Firm | 901 Mopac Expy S, Bldg 1, Ste 300 | Austin, TX 78746 | | | First Class Mail |
| Keystone Mobile Partners, L.P. | Attn: Marvin E Sprouse III | 901 Mopac Expy S, Bldg 1, Ste 300 | Austin, TX 78746 | | | First Class Mail |
| Keystone Mobile Partners, L.P. | | | | | msprouse@sprouseplic.com | Email |
| Keystone Mobile Partners, L.P. | | | | | martina.tchorz@healthtronics.com | Email |
| Keystone Mobile Partners, LP | c/o Sprouse Law Firm | Attn: Marvin E Sprouse III | 901 Mopac Expy S, Bldg 1, Ste 300 | Austin, TX 78746 | | First Class Mail |
| Keystone Mobile Partners, LP | | | | | msprouse@sprouseplic.com | Email |
| Keystone Perfusion Svcs, PC | P.O. Box 2278 | Mount Pleasant, SC 29464 | | | | First Class Mail |
| Keystone Quality Transport | Attn: Todd Strine | 1260 E Woodland Ave, Ste 220 | Springfield, PA 19064 | | | First Class Mail |
| Keystone Quality Transport | c/o Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman, Esq | 101 N Washington Ave, Ste 4A | Margate, NJ 08402 | | First Class Mail |
| Keystone Quality Transport | | | | | tstrine@gmail.com | Email |
| Keystone Quality Transport | | | | | kurtzman@kurtzmansteady.com | Email |
| Keystone Quality Transport Co | 1260 E Woodland Ave | Ste 220 | Springfield, PA 19064 | | | First Class Mail |
| Keystone Quality Transport Company | 1260 E Woodland Ave | Ste 220 | Springfield, PA 19064 | | | First Class Mail |
| Keyway Internet Services | 1030 N Mountain Ave, Ste 335 | Ontario, Ca 91762 | | | | First Class Mail |
| Kf Casitas, LLC dba Casitas Care Ctr | 6722 Orangethorpe Ave | Ste 300 | Buena Park, CA 90620 | | | First Class Mail |
| Kf Ontario Healthcare, LLC | dba Ontario Healthcare Ctr | Attn: Administrator | 1661 S Euclid Ave | Ontario, CA 91761 | | First Class Mail |
| Kforce Inc | P.O. Box 277997 | Atlanta, GA 30384 | | | | First Class Mail |
| Khai Do Med Clinic Inc | 9880 Central Ave | Montclair, CA 91763-2817 | | | | First Class Mail |
| Khaled M El Said Md Inc | 11882 De Palma Rd, Ste 2F 1 | Corona, CA 92883 | | | | First Class Mail |
| Khalsa Medical Group Inc | 1781 W Romneya Dr, Ste B | Anaheim, CA 92801-1818 | | | | First Class Mail |
| Khiem Mai Medical | 8901 Activity Rd, Ste 205 | San Diego, CA 92126 | | | | First Class Mail |
| Khiem Mai Medical | 8901 Activity Rd Ste 205 | San Diego, CA 92126 | | | | First Class Mail |
| Kibrom G Asrat Dpm Apc Inc | 13132 Studebaker Rd, Ste 1 | Norwalk, CA 90650 | | | | First Class Mail |
| Kidney Care A Medical Corp | 8540 S Sepulveda Blvd #1100 | Los Angeles, CA 90045 | | | | First Class Mail |
| Kidney Care A Medical Corp | 8540 S Sepulveda Blvd, Ste 1100 | Los Angeles, CA 90045 | | | | First Class Mail |
| Kidney Care Institute Inc | 5482 Wilshire Blvd, Ste 1578 | Los Angeles, CA 90036 | | | | First Class Mail |
| Kidney Center of Los Angeles, LLC | dba US Renal Care Los Angeles Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75025 | | First Class Mail |
| Kidney Center of Los Angeles, LLC | dba US Renal Care Los Angeles Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| Kidney Center of Los Angeles, LLC | dba US Renal Care Los Angeles Dialysis | P.O. Box 749144 | Los Angeles, CA 90074 | | | First Class Mail |
| Kidney Center of Los Angeles, LLC | | | | | penny.riley@usrenalcare.com | Email |
| Kidney Center of Los Angeles, LLC | | | | | legal@usrenalcare.com | Email |
| Kidney Center of Los Angeles, LLC | | | | | ghentry.pace@usrenalcare.com | Email |
| Kidney Center of Panorama City, Inc. | dba US Renal Care Panorama City Dialysis | P.O. Box 743366 | Los Angeles, CA 90074 | | | First Class Mail |
| Kidney Center of Panorama City, Inc. | dba US Renal Care Panorama City Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| Kidney Center of Panorama City, Inc. | dba US Renal Care Panorama City Dialysis | P.O. Box 251549 | Plano, TX 75025 | | | First Class Mail |
| Kidney Center of Panorama City, Inc. | | | | | penny.riley@usrenalcare.com | Email |
| Kidney Center of Panorama City, Inc. | | | | | legal@usrenalcare.com | Email |
| Kidney Center of Panorama City, Inc. | | | | | ghentry.pace@usrenalcare.com | Email |
| Kidney Consultants Medical Group I | 11550 Indian Hills Rd, Ste 371 | Mission Hills, CA 91345-1252 | | | | First Class Mail |
| Kidney Consultants Medical Group Inc | 11550 Indian Hills Rd, Ste 371 | Mission Hills, CA 91345 | | | | First Class Mail |
| Kidney Dialysis & Hype | 7908 W Sahara Ave | Las Vegas, NV 89117-1990 | | | | First Class Mail |
| Kidney Disease Medical Group | 1505 Wilson Ter, Ste 155 | Glendale, CA 91206-4032 | | | | First Class Mail |
| Kidney Disease Medical Group | 1505 Wilson Terrace, Ste 155 | Glendale, CA 91206-4032 | | | | First Class Mail |
| Kidney Inst of The Desert LLC | 81-715 Dr Carreon Blvd, Ste B2 | Indio, CA 92201-5564 | | | | First Class Mail |
| Kids Care Pediatrics Medical Group | 1164 N Euclid St | Anaheim, CA 92801-1900 | | | | First Class Mail |
| Kidstrong Medical Group Inc | 220 Laguna Rd, Ste 5 | Fullerton, CA 92835-2523 | | | | First Class Mail |
| Kidz Kare Doc Inc | 14708 Pipeline Ave, Ste D | Chino Hills, CA 91709 | | | | First Class Mail |
| Kiet M Loc Apc | 24012 Calle De La Plata, Ste 150 | Laguna Hills, CA 92653-3632 | | | | First Class Mail |
| Kilcoyne & Nesbitt, LLC | Attn: Greg Nesbitt | 5050 Tilghman St, Ste 115 | Allentown, PA 18104 | | | First Class Mail |
| Kilcoyne & Nesbitt, LLC | Attn: Gregory Nesbitt | 925 Harvest Dr, Ste 200 | Blue Bell, PA 19423 | | | First Class Mail |
| Kilcoyne & Nesbitt, LLC | | | | | gnesbitt@KilcoyneLaw.com | Email |
| Kim Medical Corp | 5832 Beach Blvd, Unit 213 | Buena Park, CA 90621-5501 | | | | First Class Mail |
| Kim Medical Corporation | 5832 Beach Blvd Unit 213 | Buena Park, CA 90621-5501 | | | | First Class Mail |
| Kim Tindall & Associates LLC | 16414 San Pedro | Ste 900 | San Antonio, TX 78232 | | | First Class Mail |
| Kim Youngrae Medical Inc | 5730 Beach Blvd, Ste 200 | Buena Park, CA 90621 | | | | First Class Mail |
| Kimberly Rose Davis Md Inc Apmc | 153 S Sierra, Ste 1167 | Solana Beach, CA 92075-2050 | | | | First Class Mail |
| Kimco Staffing Services, Inc. | 17872 Cowan Ave | Irvine, CA 92614 | | | | First Class Mail |
| Kimco Staffing Services, Inc. | | | | | tburton@kimco.com | Email |
| Kimco/Mediquest | Dep, Ste 842023 | Los Angeles, CA 90084 | | | | First Class Mail |
| Kimley-Horn & Associates, Inc. | P.O. Box 847385 | Los Angeles, CA 90084 | | | | First Class Mail |
| Kimley-Horn & Associates, Inc. | | | | | MITCHELL.WONG@KIMLEY-HORN.COM | Email |
| Kinamed Incorporated | 820 Flynn Rd | Camarillo, CA 93012 | | | | First Class Mail |
| Kinamed Incorporated | | | | | ORDERS@KINAMED.COM | Email |
| Kinamed Incorporated | | | | | crcou@kinamed.com; ar@kinamed.com | Email |
| Kincaid, Frame & Associates Co, LPA | Attn: Alexander Frame | 6151 Wilson Mills Rd, Ste 310 | Highland Heights, OH 44143 | | | First Class Mail |
| Kincaid, Frame & Associates Co, LPA | | | | | tkincaid@kincaidframe.com; ppetrick@kincaidframe.com | Email |
| Kind & Total Health System Inc | 1793 Aspen Village Way | W Covina, CA 91791 | | | | First Class Mail |
| Kind & Total Health System Inc | 1793 Aspen Village Way | West Covina, CA 91791 | | | | First Class Mail |
| Kindersystems | 101 State Place, Ste Q | Escondido, CA 92029 | | | | First Class Mail |
| Kindersystems Inc | | | | | ESANCHEZ@KINDERSYSTEMS.COM | Email |
| Kindred Healthcare | 680 S Fourth St | Louisville, KY 40202 | | | | First Class Mail |
| Kindred Healthcare, Inc. | 680 S Fourth St | Louisville, KY 40202 | | | | First Class Mail |
| Kindred Hospice | P.O. Box 847949 | Dallas, TX 75284 | | | | First Class Mail |
| Kindred Hospital | 2000 Old W Chester Pike | Havertown, PA 19083 | | | | First Class Mail |
| Kindred Hospital East, LLC | 2000 Old West Chester Pike | Havertown, PA 19083 | | | | First Class Mail |
| Kindred Hospital Philadelphia Havertown | 2000 Old West Chester Pike | Havertown, PA 19083 | | | | First Class Mail |
| Kindred Hospital Rehab Svcs | 680 S Fourth St | Louisville, KY 40202 | | | | First Class Mail |
| Kindred Hospital Rehab Svcs | 680 S Fourth St | Louisville, KY 40204 | | | | First Class Mail |
| Kindred Hospital Westminster | 200 Hospital Circle | Westminster, CA 92683 | | | | First Class Mail |
| Kindred Hospitals | 2000 Old W Chester Pike | Havertown, PA 19083 | | | | First Class Mail |
| Kindred Hospitals Of Philadelphia | 2000 Old W Chester Pike | Havertown, PA 19083 | | | | First Class Mail |
| Kindred Hospitals Of Philadelphia | 8000 Old W Chester Pike | Havertown, PA 19083 | | | | First Class Mail |
| King & Spalding LLP | Attn: Jordan Leu | 2601 Olive St, Ste 2300 | Dallas, TX 75201 | | | First Class Mail |
| King & Spalding LLP | Attn: Michael Fishel | 1100 Louisiana St, Ste 4100 | Houston, TX 77002 | | | First Class Mail |
| King & Spalding LLP | | | | | jleu@kslaw.com | Email |
| King Medical Supply Of CA, Inc | 20816 Higgins Ct | Torrance, CA 90501 | | | | First Class Mail |
| King Of Prussia Surgery Ctr, LLC | 950 Pulaski Dr | King Of Prussia, PA 19406 | | | | First Class Mail |
| Kingfor Publishing | 82 Plymouth Ln | Manchester, CT 06040 | | | | First Class Mail |
| Kingman Hospital Inc | dba KRMC | 3269 Stockton Hill Rd | Kingman, AZ 86409-3619 | | | First Class Mail |
| Kingman Hospital Inc | Dba Krmc Dba | 3269 Stockton Hill Rd | Kingman, AZ 86409-3619 | | | First Class Mail |
| Kings College | 133 N River Rd | Wilkes-Barre, PA 18711 | | | | First Class Mail |
| Kings College | Attn: William Reynolds, Mgms, Pa-C Clinical Dir | Dept of Pa Studies | 133 N River St | Wilkes-Barre, PA 18711 | | First Class Mail |
| King's College Physician Assist Prgrm | 133 N River Rd | Wilkes-Barre, PA 18711 | | | | First Class Mail |
| King's College Physician Assistant Program | 133 N River St | Wilkes-Barre, PA 18711 | | | | First Class Mail |
| Kings County Hospital Center | P.O. Box 5312 | New York, NY 10087 | | | | First Class Mail |
| Kings Road Tires | 4141 E Olympic Blvd | Los Angeles, CA 90023 | | | | First Class Mail |
| Kingsley & Kingsley, Apc | 16133 Ventura Blvd | Suite 1200 | Encino, CA 91436 | | | First Class Mail |
| Kingsman Manor Care Ov | 1055 N Kingsley Dr | Los Angeles, CA 90029 | | | | First Class Mail |
| Kingsway Group Inc | 1521 E Aves | Madison Heights, MI 48071 | | | | First Class Mail |
| Kinsel Forensic Accounting LLP | Attn: Keith W Kinsel | 35 North Lake Ave, Ste 710 | Pasadena, CA 91101 | | | First Class Mail |
| Kinsel Forensic Accounting LLP | | | | | KKINSEL@KINSELCPA.COM | Email |
| Kirby Bates Associates LLC (Registry) | 2655 Northwinds Pkwy, Ste 200 | Alpharetta, GA 30009 | | | | First Class Mail |
| Kirkbrae Country Club | 197 Old River Rd | Lincoln, RI 02865 | | | | First Class Mail |
| Kirshenbaum & Kirshenbaum Kirshenbaum | Kirshenbaum Attorneys At Law, Inc | 88 Reservoir Ave | Cranston, RI 02910 | | | First Class Mail |
| Kirwan Surgical Products LLC | P.O. Box 427 | Marshfield, MA 02050 | | | | First Class Mail |
| Kirwan Surgical Products, LLC | 180 Enterprise Dr | Marshfield, MA 02050 | | | | First Class Mail |
| Kirwan Surgical Products, LLC | | | | | AccountsReceivable@ksp.com | Email |
| Kistler O'Brien Fire Protection | 2210 City Line Rd | Bethlehem, PA 18017 | | | | First Class Mail |
| Kistler O'Brien Fire Protection | | | | | CUSTOMER@KOBFIRE.COM | Email |
| Kit Herrmann, FinThrive, Inc. | 7950 Legacy Dr., Suite 900 | Plano, TX 75024 | | | | First Class Mail |
| Kit Herrmann, FinThrive, Inc. | | | | | kit.herrmann@finthrive.com | Email |
| Kite Pharma, Inc | 2400 Broadway | Santa Monica, CA 90404 | | | | First Class Mail |
| Kite Pharma, Inc | 2400 Broadway | Santa Monica, CA 90404 | | | | First Class Mail |
| Kite Pharma, Inc | Kite Pharma Inc | 2400 Broadway | Santa Monica, CA 90404 | | | First Class Mail |
| Kj Manchester LLC | 1030 W Chicago Ave | Ste 300 | Chicago, IL 60642 | | | First Class Mail |
| Kj Manchester LLC | 425 Huehl Rd, Unit 4A | Northbrook, IL 60062 | | | | First Class Mail |
| Kj Manchester LLC | Attn: Brian Welch | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | | | First Class Mail |
| Kj Manchester LLC | c/o Burke Warren MacKay & Serritella | Attn: B Welch | 330 N Wabash Ave, Ste 2100 | Chicago, IL 60611 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| KJ Manchester LLC | | | | | bwelch@burkelaw.com | Email |
| KJ Manchester LLC | | | | | alan@bellewestreet.com | Email |
| KJ Manchester, LLC | 30 W Monroe St | Ste 1700 | Chicago, IL 60603 | | | First Class Mail |
| Kj Manchester,Llc | 1209 Orange St | Wilmington, DE 19801 | | | | First Class Mail |
| Kjar, Mckenna & Stokalper, Llc | 841 Apollo Street, Suite 100 | El Segundo, CA 90245 | | | | First Class Mail |
| Kjm Industries, Inc | 26252 Sandcastle Court | San Juan Capistrano, CA 92675 | | | | First Class Mail |
| Kjm Industries, Inc | 26252 Sandcastle Ct | San Juan Capistrano, CA 92675 | | | | First Class Mail |
| KJM Industries, Inc. | Attn: Kenneth Michael | 32158 Camino Capistrano, Ste 104 | San Juan Capistrano, CA 92675 | | | First Class Mail |
| KJM Industries, Inc. | Attn: Kenneth J Michael | 26252 Sandcastle Ct | San Juan Capistrano, CA 92675 | | | First Class Mail |
| KJM Industries, Inc. | | | | | ken@kjmindustries.com | Email |
| Klehr Harrison Harvey Branzburg Llp | 1835 Market St, Ste 1400 | Philadelphia, PA 19103 | | | | First Class Mail |
| Klehr Harrison Harvey Branzburg Llp | | | | | WHARVEY@KLEHR.COM | Email |
| Klenosol Inc | 912 Spring Mill Ave | P.O. Box 389 | Conshohocken, PA 19428 | | | First Class Mail |
| Kleynberg Medical Clinic Inc | 6221 Wilshire Blvd, Ste 504 | Los Angeles, CA 90048 | | | | First Class Mail |
| KL-Martin L.P. | Attn: Harley Mesteth | P.O. Box 16369 | Jacksonville, FL 32245 | | | First Class Mail |
| KL-Martin L.P. | P.O. Box 204322 | Dallas, TX 75320 | | | | First Class Mail |
| KL-Martin L.P. | | | | | harley.mesteth@klsmartin.com | Email |
| KL-Martin L.P. | | | | | accountsreceivables@klsmartin.com | Email |
| Kloves Inc | 5551 Stoney Creek Pl | San Jose, CA 95138 | | | | First Class Mail |
| Kloves Inc | 5551 Stoney Creek Place | San Jose, CA 95138 | | | | First Class Mail |
| Kloves Inc | | | | | ACCOUNTS@KLOVESINC.COM; KYLE@KLOVESINC.COM | Email |
| Kls Martin Lp | P.O. Box 204322 | Dallas, TX 75320 | | | | First Class Mail |
| KLS-Martin L.P. | Attn: Harley Mesteth | P.O. Box 16369 | Jacksonville, FL 32245 | | | First Class Mail |
| KLS-Martin L.P. | P.O. Box 204322 | Dallas, TX 75320 | | | | First Class Mail |
| KLS-Martin L.P. | | | | | harley.mesteth@klsmartin.com | Email |
| KLS-Martin L.P. | | | | | accountsreceivables@klsmartin.com | Email |
| Klutz | P.O. Box 639851 | Cincinnati, OH 45263 | | | | First Class Mail |
| Km Dickson Medical Corp | 1008 Ocean Ln | Imperial Beach, CA 91932-2556 | | | | First Class Mail |
| Km Dickson Medical Corporation | 1008 Ocean Ln | Imperial Beach, CA 91932-2556 | | | | First Class Mail |
| Km Medical Inc | 65 Parker St | Unit 2 | Newburyport, MA 01950 | | | First Class Mail |
| Kmd Medical Consultants LLC | 29170 Lido Bay Dr | Menifee, CA 92585 | | | | First Class Mail |
| Kmk Clinical Inc | 3918 Long Beach Blvd | Long Beach, CA 90807 | | | | First Class Mail |
| Kmk Clinical Inc | 3918 Long Beach Blvd Ste | Long Beach, CA 90807 | | | | First Class Mail |
| Kmk Insulation Inc | 1907 Hartford Turnpike | North Haven, CT 06473 | | | | First Class Mail |
| Kmk Insulation Inc | | | | | MVISINIC@KMKINSULATION.COM | Email |
| Kmr Gourmet Catering | 3212 E Olympic Blvd | Los Angeles, CA 90023 | | | | First Class Mail |
| Knd Development 53 LLC | dba Kindred Hsp South Bay | 1246 W 155Th St | Gardena, CA 90247 | | | First Class Mail |
| Known2U LLC | 105 Jeanette Way | Jupiter, FL 33458 | | | | First Class Mail |
| Kodak Alaris, Inc | 336 Initiative Dr | Rochester, NY 14624 | | | | First Class Mail |
| Kodali Nephrology & | Hypertension Ctr LLC | 2040 Millburn Ave, Ste 403 | Maplewood, NJ 07040 | | | First Class Mail |
| Kodiak Solutions LLC | Attn: Colleen Hall | 9045 River Rd, Ste 450 | Indianapolis, IN 46240 | | | First Class Mail |
| Kodiak Solutions LLC | c/o Blank Rome LLP | Attn: Stephanie Hor-Chen | 444 W Lake St, Ste 1650 | Chicago, IL 60606 | | First Class Mail |
| Kodiak Solutions LLC | fka C3 Ventures LLC | P.O. Box 95889 | Chicago, IL 60694 | | | First Class Mail |
| Kodiak Solutions LLC | fka C3 Ventures LLC-Ad | 3815 River Crossing Pkwy, Ste 300 | Indianapolis, IN 46240-7767 | | | First Class Mail |
| Kodiak Solutions LLC | | | | | stephanie.horchen@blankrome.com | Email |
| Kodiak Solutions LLC | | | | | colleen.hall@kodiaksolutions.io | Email |
| Kodiak Solutions Llc (Fka C3 Ventures Llc) | Po Box 95889 | Chicago, IL 60694 | | | | First Class Mail |
| Koha Health, LLC | 316 Daniel Webster Hwy | Ste 203 | Merrimack, NH 03054 | | | First Class Mail |
| Kol Bio Medical Instruments Inc | | | | | REQUESTS@KOLBIO.COM | Email |
| Kols Containers | 10001 Franklin Square Dr, Ste D | Nottingham, MD 21236-4911 | | | | First Class Mail |
| Kona Ice of Manchester | P.O. Box 3037 | Vernon, CT 06066 | | | | First Class Mail |
| Kone Inc | 1 New Boston Dr | Boston, MA 02021 | | | | First Class Mail |
| Kone Inc | 1 New Boston Dr | Canton, MA 02021 | | | | First Class Mail |
| Kone Inc | P.O. Box 22251 | New York, NY 10087 | | | | First Class Mail |
| Konica Minolta Bus Sol Inc | 21146 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Konica Minolta Healthcare Americas Inc | Dept 2272 | P.O. Box 122272 | Dallas, TX 75312 | | | First Class Mail |
| Konica Minolta Healthcare Americas Inc | Dept La 22988 | Pasadena, CA 91185 | | | | First Class Mail |
| Korean Community Services Inc | 7377 La Palma | P.O. Box 6798 | Buena Park, CA 90622-6798 | | | First Class Mail |
| Koryakos | dba Arizona Ultimate Phys | 9225 N 3rd St, Ste 305 | Phoenix, AZ 85020 | | | First Class Mail |
| Koukkan Dpm Corp | 23938 Lyons Ave, Ste 204 | Newhall, CA 91321-9998 | | | | First Class Mail |
| Koukkan Dpm Corporation | 23938 Lyons Ave, Ste 204 | Newhall, CA 91321-9998 | | | | First Class Mail |
| Koven Technology Inc | 477 N Lindbergh Blvd | Ste 220 | St Louis, MO 63141 | | | First Class Mail |
| Koven Technology Inc | | | | | PURCHASE@KOVEN.COM | Email |
| Koya Medical Inc | 2461 Peralta St | Oakland, CA 94607-1703 | | | | First Class Mail |
| Kp Medical Corp | 5238 E Beverly Blvd | Los Angeles, CA 90022-2002 | | | | First Class Mail |
| Kp Medical Corporation | 5238 E Beverly Blvd | Los Angeles, CA 90022-2002 | | | | First Class Mail |
| Kpc Healthcare Inc | 9 Kpc Pkwy, Ste 301 | Corona, CA 92879 | | | | First Class Mail |
| Kpc Healthcare, Inc | 1301 N Tustin Ave | Santa Ana, CA 92705 | | | | First Class Mail |
| Kpmg Llp | 3 Chestnut Ridge Rd | Montvale, NJ 07645 | | | | First Class Mail |
| Kpmg LLP | Attn: Derrick Dyslin | 345 Park Ave | New York, NY 10154 | | | First Class Mail |
| Krames LLC | P.O. Box 90477 | Chicago, IL 60696 | | | | First Class Mail |
| Krames Staywell | The Staywell Company | P.O. Box 90477 | Chicago, IL 60696 | | | First Class Mail |
| Kressley Pediatrics | 1432 Easton Rd | Warrington, PA 18976 | | | | First Class Mail |
| Kring & Chung Attorneys LLP | 38 Corporate Park | Irvine, CA 92606 | | | | First Class Mail |
| Kring & Chung LLP | 38 Corporate Park | Irvine, CA 92606 | | | | First Class Mail |
| Kring & Chung LLP | Attn: Timothy Broussard | 38 Corporate Park | Irvine, CA 92606 | | | First Class Mail |
| Kring & Chung LLP | | | | | TBROUSSARD@KRINGANDCHUNG.COM | Email |
| Kring & Chung LLP | | | | | awillison@kringandchung.com | Email |
| Kring & Chung, LLP | c/o Chung & Reynolds, PC | 38 Corporate Park | Irvine, CA 92606 | | | First Class Mail |
| Kring & Chung, LLP | | | | | tbroussard@chunglaw.com | Email |
| Kringle Candle Co.LLC | 31 Kringle Dr | Bernardston, MA 01337 | | | | First Class Mail |
| Kringle Candle CompanyLLC | 31 Kringle Dr | Bernardston, MA 01337 | | | | First Class Mail |
| Krishan K Malhotra Md Inc | 1902 Royalty Dr, Ste 220 | Pomona, CA 91767-3059 | | | | First Class Mail |
| Kristen Hostetter Consulting | 835 Marvista Ave | Seal Beach, CA 90740 | | | | First Class Mail |
| Kristen Lew Md Medical Corp | 993 N Broadway, Ste A | Los Angeles, CA 90012 | | | | First Class Mail |
| Kroger Health | 555 Race St | Cincinnati, OH 45202 | | | | First Class Mail |
| Kroger Nmr | P.O. Box 675913 | Dallas, TX 75267 | | | | First Class Mail |
| Kroll Assoc, Inc | P.O. Box 847509 | Dallas, TX 75284 | | | | First Class Mail |
| Kroll Associates Inc | Attn: Heather Saydah | 1 World Trade Center | 285 Fulton St, 31st Fl | New York, NY 10007 | | First Class Mail |
| Kroll Associates Inc | P.O. Box 847509 | Dallas, TX 75284-7509 | | | | First Class Mail |
| Kroll Associates Inc | P.O. Box 847509 | Dallas, TX 75284 | | | | First Class Mail |
| Kroll Associates Inc | | | | | heather.saydah@kroll.com | Email |
| Kroll Associates Inc | | | | | eliteAR@kroll.com | Email |
| Krunal J Mehta Md Inc | 130 W Rte 66, Ste 214 | Glendora, CA 91740-6249 | | | | First Class Mail |
| Ksm Healthcare Inc, | dba Dreier's Nursing Care Ctr | 1400 Glenoaks Blvd | Glendale, CA 91201 | | | First Class Mail |
| KTBS LAW LLP | Attn: Thomas E Patterson/Nir Maoz | 1801 Century Park E, 26th Fl | Los Angeles, CA 90067 | | | First Class Mail |
| KTBS LAW LLP | | | | | nmaoz@ktbslaw.com | Email |
| KTBS LAW LLP | | | | | tpatterson@ktbslaw.com | Email |
| Kuchnir Dermatology | 1 Maple St | Milford, MA 01757 | | | | First Class Mail |
| Kulagy Physical Therapy Pc | dba PE | 6080 Center Dr 6th Fl, Ste 639 | Los Angeles, CA 90045 | | | First Class Mail |
| Kult Law, LLC | Attn: Gregory Kult | 8888 Keystone Crossing, Ste 1300 | Indianapolis, IN 46240 | | | First Class Mail |
| Kult Law, LLC | | | | | greg.kult@kultlaw.com | Email |
| Kumara Prathipati | dba Kumara Prath | 4276 54th Pl, Ste B | San Diego, CA 92115-6011 | | | First Class Mail |
| Kurin Inc | 10755 Scripps Poway Parkway 257 | San Diego, CA 92131 | | | | First Class Mail |
| Kurin Inc | 10755 Scripps Poway Pkwy 257 | San Diego, CA 92131 | | | | First Class Mail |
| Kurin Inc | | | | | CHUCKCOVINGTON@KURIN.COM; ORDERS@KURIN.COM | Email |
| Kurin Inc | | | | | CHUCKCOVINGTON@KURIN.COM; ORDERS@KURIN.COM | Email |
| Kurin, Inc. | 10755 Scripps Poway Pkwy, Unit 257 | San Diego, CA 92131 | | | | First Class Mail |
| Kurin, Inc. | | | | | chuckcovington@kurin.com | Email |
| Kuros Biosciences Usa Inc | 10 Glenlake Pkwy | South Tower Ste 150 | Sandy Springs, GA 30328 | | | First Class Mail |
| Kuros Biosciences USA Inc. | S Tower | 10 Glenlake Pkwy, Ste 150 | Sandy Springs, GA 30328 | | | First Class Mail |
| Kuros Biosciences USA Inc. | | | | | kristen.schreiber@kurosbio.com | Email |
| Kurtzman Steady, LLC | Attn: Jeffrey Kurtzman | 101 N Washington, Ste 4A | Margate, NJ 08402 | | | First Class Mail |
| Kurtzman Steady, LLC | | | | | kurtzman@kurtzmansteady.com | Email |
| Kutak Rock LLP | 1650 Farnam St | Omaha, NE 68102 | | | | First Class Mail |
| Kutak Rock LLP | Lisa M Peters | 1650 Farnam St | Omaha, NE 68102 | | | First Class Mail |
| Kutak Rock LLP | | | | | lisa.peters@kutakrock.com | Email |
| Kwang He Won Health Center | 15095 Amargosa Rd Bldg 1, Ste 102 | Victorville, CA 92394-1875 | | | | First Class Mail |
| Kwang He Won Health Center | 815 S Ardmore Ave Fl 1 | Los Angeles, CA 90005 | | | | First Class Mail |
| Kwang He Won Health Center | 815 S Ardmore Ave, 1st Fl | Los Angeles, CA 90005 | | | | First Class Mail |
| Kwickscreen Inc | 760 Leona Ln | Mountain View, CA 94040 | | | | First Class Mail |
| Ky Ngoc Nguyen Md Inc | 9746 Westminster Ave, Ste D3 | Garden Grove, CA 92844-2984 | | | | First Class Mail |
| Ky T Vu MD Inc | c/o Coast Med Solutions | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | First Class Mail |
| Ky T Vu MD Inc | | | | | gil@coastmedsolutions.com | Email |
| Kyocera Document Solutions | 14101 Alton Pkwy | Irvine, CA 92618 | | | | First Class Mail |
| Kyocera Medical Technologies, Inc | 1289 Bryn Mawr Ave, Ste A | Redlands, CA 92324-0105 | | | | First Class Mail |
| Kyocera Medical Technologies, Inc | c/o Commercial Collection Consultants, Inc | Attn: Gregory Lenardson | 16830 Ventura Blvd, Ste 236 | Encino, CA 91436 | | First Class Mail |
| Kyocera Medical Technologies, Inc | | | | | JULIA.KIRSCH@KYOCERA.COM | Email |
| Kyocera Medical Technologies, Inc. | | | | | glenardson@ccc-worldwide.com | Email |
| L F Pease Co | 25 James P Murphy Ind Hwy | W Warwick, RI 02893 | | | | First Class Mail |
| L F Pease Co | | | | | SALES@PEASECOMPANY.COM | Email |
| L&P Medical Group | Dba La Paz Medic | 1107 S Alvarado St, Ste 102 | Los Angeles, CA 90006-4161 | | | First Class Mail |
| L. Sweet Lumber Co., Inc. | c/o McLaughlinQuinn LLC | Attn: Jeffrey B Cianciolo, Esq | 148 W River St, Ste 1A | Providence, RI 02904 | | First Class Mail |
| L. Sweet Lumber Co., Inc. | Attn: John Alessandro | 709 Harris Ave | Providence, RI 02909 | | | First Class Mail |
| L. Sweet Lumber Co., Inc. | Attn: Raymond Angell | 709 Harris Ave | Providence, RI 02909 | | | First Class Mail |
| L. Sweet Lumber Co., Inc. | | | | | jcianciolo@mclaughlinquinn.com | Email |
| L.A. Care Health Plan | 1055 W 7Th St | 11Th Floor | Attn:Angela Bergman-Accounting | Los Angeles, CA 90017 | | First Class Mail |
| La Bella Vista Catering | 380 Farmwood Rd | Waterbury, CT 06704 | | | | First Class Mail |
| La Bella Vista Catering | | | | | INFO@LABELLAVISTAWEDDINGS.COM | Email |
| La Bone & Joint Institute | 16311 Ventura Blvd | Ste 1150 | Encino, CA 91436 | | | First Class Mail |
| La Bone & Joint Institute | 16311 Ventura Blvd | Encino, CA 91436 | | | | First Class Mail |
| La Cardiology Inc | 11546 Downey Ave | Downey, CA 90241-4955 | | | | First Class Mail |
| La Care | 1055 W 7th St, 10th Fl | Los Angeles, CA 90017 | | | | First Class Mail |
| La Care Health Plan | 1055 W 7th St | 10Th Fl | Los Angeles, CA 90017 | | | First Class Mail |
| La Care Health Plan | 1055 W 7th St, 8th Fl | Los Angeles, CA 90017 | | | | First Class Mail |
| La Care Health Plan | Attn: Augustavia J Haydel, General Counsel | 1055 W 7th St, 10Th Fl | Los Angeles, CA 90017 | | | First Class Mail |
| La Care Health Plan | Attn: John Baackes, CEO | 1055 W 7th St, 10th Fl | Los Angeles, CA 90017 | | | First Class Mail |
| La Care Health Plan | | | | | Ahaydel@lacare.org | Email |
| La Care Health Plan-Inpt | 1055W 7th St | Los Angeles, CA 90017 | | | | First Class Mail |
| La Care Health Plan, Inc | 1055W 7th Street | Los Angeles, CA 90017 | | | | First Class Mail |
| LA City College | 1111 Figueroa Place | Wilmington, CA 90744 | | | | First Class Mail |
| LA City College | 855 N Vermont, | Los Angeles, CA 90029 | | | | First Class Mail |
| LA Community College District | LA Southwest College | 1111 Figueroa Place | Wilmington, CA 90744 | | | First Class Mail |
| LA Community College District | LA Southwest College | 1600 W Imperial Highway | Los Angeles, CA 90047 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| La Costa Urology Inc | 3907 Waring Rd, Ste 4 | Oceanside, CA 92056 | | | First Class Mail |
| La Costa Urology Inc | 3907 Waring Road, Ste 4 | Oceanside, CA 92056 | | | First Class Mail |
| La County Department of Public Works | P.O. Box 1460 | Alhambra, CA 91802 | | | First Class Mail |
| LA County Dept Of Mental Health | 313 N Figueroa St | 6th Fl | East Los Angeles, CA 90012 | | First Class Mail |
| LA County Dept Of Mental Health | 550 S Vermont Ave | 5th Fl | Los Angeles, CA 90020 | | First Class Mail |
| La County Dept of Public Works | 5050 Commerce Dr, Rm 117 | Baldwin Park, CA 91706 | | | First Class Mail |
| La County Dept of Public Works | Land Development Div | 900 Freemont Ave, 3rd Fl | Alhambra, CA 91803 | | First Class Mail |
| La County Dept of Public Works | P.O. Box 1460 | Alhambra, CA 91802 | | | First Class Mail |
| La County Nephrology | P.O. Box 22036 | Belfast, ME 04915-4117 | | | First Class Mail |
| LA County Nephrology Assoc, Med Corp | P.O. Box 22036 | Belfast, ME 04915 | | | First Class Mail |
| La County Nephrology Associates A Med Corp | P.O. Box 22036 | Belfast, ME 04915 | | | First Class Mail |
| La County Nephrology Associates A Medical Corp | P.O. Box 22036 | Belfast, ME 04915 | | | First Class Mail |
| La Dept Of Water & Power | P.O. Box 30808 | Los Angeles, CA 90030 | | | First Class Mail |
| La Digestive Health & Wellness | P.O. Box 16659 | Beverly Hills, CA 90209-2659 | | | First Class Mail |
| La Digestive Health & Wellness Inc | P.O. Box 16659 | Beverly Hills, CA 90209 | | | First Class Mail |
| La Downtown Medical Center LLC | 1711 W Temple St | Los Angeles, CA 90026-5421 | | | First Class Mail |
| LA Downtown Medical Ctr | 1711 W Temple St | Los Angeles, CA 90026 | | | First Class Mail |
| LA General Diagnostic | 745 S Alvarado St | Los Angeles, CA 90057 | | | First Class Mail |
| La General Diagnostic | P.O. Box 11261 | Glendale, CA 91226 | | | First Class Mail |
| LA Hematology Oncology Medical Group | 1245 Wilshire Blvd, Ste 303 | Los Angeles, CA 74803 | | | First Class Mail |
| La Jolla Emergency Specialists | P.O. Box 102191 | Pasadena, CA 91189-2191 | | | First Class Mail |
| La Jolla Gastroenterology Medical | 9850 Genesee Ave, Ste 770 | La Jolla, CA 92037 | | | First Class Mail |
| La Jolla Neurosurgical Assoc Amc | 9834 Genesee Ave, Ste 411 | La Jolla, CA 92037-1264 | | | First Class Mail |
| La Jolla Pulmonary & Critical Ca | P.O. Box 501177 | San Diego, CA 92150-1177 | | | First Class Mail |
| La Jolla Spine Institute Medical G | 6719 Alvarado Rd Ste 308 | San Diego, CA 92120 | | | First Class Mail |
| La Jolla Usa Inc | 2 Hermitage Ln | Laguna Niguel, CA 92677 | | | First Class Mail |
| La Laser Center Pc Inc | P.O. Box 60622 | City Of Industry, CA 91716-0602 | | | First Class Mail |
| La Magnolia Medical Group | 14571 Magnolia St, Ste 210 | Westminster, CA 92683-5576 | | | First Class Mail |
| La Medical Clinic Inc | 124 S Glendale Ave | Glendale, CA 91205-1109 | | | First Class Mail |
| La Nueva Pizzeria | 1417 Atwood Ave, Unit 12 | Johnston, RI 02919 | | | First Class Mail |
| LA Odd Fellows Cemetery Association | 3640 Whittier Blvd | Los Angeles, CA 90023 | | | First Class Mail |
| La Orthopaedic Specialists | 1414 S Grand Ave | Los Angeles, CA 90015 | | | First Class Mail |
| La Palma Dialysis Center | 3356 W Ball Rd, Ste 216 | Anaheim, CA 92804 | | | First Class Mail |
| La Palma Dialysis Center | 3356 W Ball Road, Ste 216 | Anaheim, CA 92804 | | | First Class Mail |
| La Palma Intercommunity Hospital | c/o Legal Dept | Attn: Toni Reterford, Brenda Mario | 3480 E Guasti Rd, 2nd Fl | Ontario, CA 91767 | First Class Mail |
| La Palma Intercommunity Hospital | | | | bmario@primehealthcare.com | Email |
| La Peer Surgery Ctr | 8930 Wilshire Blvd | Ste 101 | Beverly Hills, CA 90211 | | First Class Mail |
| La Providencia Medical Clinic | 3412 Whittier Blvd | Los Angeles, CA 90023 | | | First Class Mail |
| La Quality Care Anesthesia Group | P.O. Box 60790 | Pasadena, CA 91116-6790 | | | First Class Mail |
| LA Rehab & Wellness Ctr | 340 S Alvarado St | Los Angeles, CA 90057 | | | First Class Mail |
| LA Unified School District | 333 S Beaudry Ave, | 28th Fl | Los Angeles, CA 90017 | | First Class Mail |
| La Urgent Care Medical Center | 2051 Morengo St | Los Angeles, CA 90033 | | | First Class Mail |
| La Urgent Care Medical Center | 2051 Morengo Street | Los Angeles, CA 90033 | | | First Class Mail |
| LA Vascular Svcs, Inc | 620 W Beverly Blvd | Montebello, CA 90640 | | | First Class Mail |
| La Verne Family Medical Center Inc | 2100 Foothill Blvd, Ste A | La Verne, CA 91750-2905 | | | First Class Mail |
| La Vista Healthcare Inc | dba Manaplace Post | 1835 La Veta Ave | Orange, CA 92868 | | First Class Mail |
| | Acute_Aza_Alta_2012021 | | | | |
| La Veta Surgical Ctr | 681 S Parker St | Ste 150 | Orange, CA 92868 | | First Class Mail |
| Lab Corp of America | P.O. Box 2270 | Burlington, NC 27216-2270 | | | First Class Mail |
| Lab Corporation of America | P.O. Box 2270 | Burlington, NC 27216-2270 | | | First Class Mail |
| Lab Medicine Consultants | File 749203 | Los Angeles, CA 90074-9203 | | | First Class Mail |
| Lab Quest | 2183 Fairview Rd, Ste 100 | Costa Mesa, CA 92627-5671 | | | First Class Mail |
| Labconco Corp | 8811 Prospect Ave | Kansas City, MO 64132 | | | First Class Mail |
| Labconco Corporation | 8811 Prospect Ave | Kansas City, MO 64132 | | | First Class Mail |
| Labor | Laboratory Corp Of America Holdings | 69 First Ave | Raritan, NJ 08869 | | First Class Mail |
| Labcorp Genetics Inc | 1400 16th St | San Francisco, CA 94103-5110 | | | First Class Mail |
| Label Arts, LLC | 4101 N Lewis Ave | Sioux Falls, SD 57104 | | | First Class Mail |
| LabMinds Staffing & Recruiting, LLC | 5201 California Ave, Ste 260 | Bakersfield, CA 93309 | | | First Class Mail |
| Labminds Staffing & Recruiting, LLC | P.O. Box 31001-2427 | Pasadena, CA 91110 | | | First Class Mail |
| LabMinds Staffing & Recruiting, LLC | | | | van@labmindsstaffing.com | Email |
| Labor Law Center Inc | 3501 W Garry Ave | Santa Ana, CA 92704 | | | First Class Mail |
| Laboratory Corp of America | 13112 Evening Creek Dr South | San Diego, CA 92128 | | | First Class Mail |
| Laboratory Corp of America | P.O. Box 12140 | Burlington, NC 27216 | | | First Class Mail |
| Laboratory Corp of America | P.O. Box 2270 | Burlington, NC 27216 | | | First Class Mail |
| Laboratory Corp of America | P.O. Box 2270 | Burlington, NC 27216-2270 | | | First Class Mail |
| Laboratory Corp of America Holdings | 13112 Evening Credd Dr S | San Diego, CA 92128 | | | First Class Mail |
| Laboratory Corp of America Holdings | 1912 Tw Alexander Dr | Research Triangle Park, NC 27709 | | | First Class Mail |
| Laboratory Corp of America Holdings | 69 1st Ave | Raritan, NJ 08869 | | | First Class Mail |
| Laboratory Corp of America Holdings | 69 First Ave | Raritan, NJ 08869 | | | First Class Mail |
| Laboratory Corporation of America | P.O. Box 2270 | Burlington, NC 27216-2270 | | | First Class Mail |
| Laboratory Corporation Of America | P.O. Box 12140 | Burlington, NC 27216 | | | First Class Mail |
| Laboratory Equipment Co | 2506 Technology Dr | Hayward, CA 94544 | | | First Class Mail |
| Laboratory Service Partners LLC | 2851 Parker Rd., Ste 540 | Aurora, CO 80014-2726 | | | First Class Mail |
| Laboratory Services LLC | 202 N Texas Ave, Ste 100 | Webster, TX 77598-4924 | | | First Class Mail |
| Laborers' International Union Of Na (Liuna) | Liuna Local 1310 | 233 S Washington St | Wilkes Barre, PA 18701 | | First Class Mail |
| Laborers' International Union of North America, Local 413 | c/o Markowitz & Richman | Attn: Jonathan Walters, Esq | 123 S Broad St, Ste 2020 | Philadelphia, PA 19109 | First Class Mail |
| Laborers' International Union of North America, Local 413 | c/o Principal Financial Group-Crozer 401(k) Plan | 711 High St | Des Moines, IA 50392 | | First Class Mail |
| Laborers' International Union of North America, Local 413 | | | | jwalters@markowitzandrichman.com | Email |
| Laborie Medical Technologies Corp | 180 International Dr | Portsmouth, NH 03801 | | | First Class Mail |
| Laborie Medical Technologies Corp | P.O. Box 734615 | Chicago, IL 60673 | | | First Class Mail |
| Laborie Medical Technologies Corp | | | | CUSTOMERCAREUSA@LABORIE.COM | Email |
| Labregco LLC | 101 Wilmer Rd | Ste 700 | Horsham, PA 19044 | | First Class Mail |
| Lac | Dba Roybal Comprehensive Heal | 245 S Fetterly Ave | Los Angeles, CA 90022 | | First Class Mail |
| Lac Milk Drew Medical Center | P.O. Box 512897 | Los Angeles, CA 90057 | | | First Class Mail |
| Lac Rancho Los Amigos Nat Rehab | P.O. Box 512448 | Los Angeles, CA 90051-9998 | | | First Class Mail |
| Lac Tech Systems LLC | 5579 N Berkeley St | San Bernardino, CA 92407 | | | First Class Mail |
| Lac-Usc Medical Center | P.O. Box 514647 | Los Angeles, CA 90051-4647 | | | First Class Mail |
| Lac, LLC | Attn: Fausto Lanao | 23 Cambridge Ct | Middlebury, CT 06762 | | First Class Mail |
| Lac-Usc Medical Center | 2051 Morengo St | Ste C%1D | Los Angeles, CA 90033 | | First Class Mail |
| Ladco Leasing | P.O. Box 86 | Minneapolis, MN 55486 | | | First Class Mail |
| Ladco Leasing | P.O. Box 9599 | Knoxville, TN 37940 | | | First Class Mail |
| Ladera Urgent Care | 5311 W Centinela Ave | Los Angeles, CA 90045-2003 | | | First Class Mail |
| Ladera Urgent Care | 5311 W Centinela Ave | Los Angeles, CA 90045-2003 | | | First Class Mail |
| Ladera Urgent Care | Lockbox 784987 | Philadelphia, PA 19178 | | | First Class Mail |
| Laerdal Medical Corp | | | | CUSTOMERSERVICE@LAERDAL.COM | Email |
| Laguna Beach Urgent Care Inc | P.O. Box 1075 | Dana Point, CA 92629 | | | First Class Mail |
| Laguna Beach Urgent Care Inc Dba | P.O. Box 1075 | Dana Point, CA 92629 | | | First Class Mail |
| Laguna Hills Health & Rehab Ctr | 24452 HealthCtr Dr | Laguna Hills, CA 92653 | | | First Class Mail |
| Laguna Hills Pathology Lab LLC | 300 Utah Ave, Ste 150 | S San Francisco, CA 94080-6806 | | | First Class Mail |
| Lahey Clinic Hospital | 41 Mall Rd | Burlington, MA 01805 | | | First Class Mail |
| Lake Balboa Congregate Living | 17527 Covello St | Lake Balboa, CA 91406 | | | First Class Mail |
| Lake Elsinore Clinica Medica Famil | 31739 Riverside Dr, Ste A1 | Lake Elsinore, CA 92530-7818 | | | First Class Mail |
| Lake Erie College Of Osteopathic Med | 5000 Lakewood Ranch Blvd | Bradenton, FL 34211 | | | First Class Mail |
| Lake Erie College of Osteopathic Medicine | Attn: Faline Bryace, Clinical Education Coordinator | 5000 Lakewood Ranch Blvd | Bradenton, FL 34211 | | First Class Mail |
| Lake Lcsw Naomi Barrie | 3650 5th Ave, Unit 404 | San Diego, CA 92103-4245 | | | First Class Mail |
| Lake Lcsw Naomi Barrie | Unit 404 3650 5th Ave | San Diego, CA 92103-4245 | | | First Class Mail |
| Lake Norman Emergency Medical Ass | 218 Old Mocksville Rd | Statesville, NC 28625-1930 | | | First Class Mail |
| Lakeshore Learning Materials | 2695 E Dominguez St | Carson, CA 90895 | | | First Class Mail |
| Lakeside Heart & Vascular Center | P.O. Box 26610 | Mesa, AZ 85277-0610 | | | First Class Mail |
| Lakewood Eye Physicians & Surge | 3300 E South St #105 | Long Beach, CA 90805-4579 | | | First Class Mail |
| Lakewood Eye Physicians & Surgeo | 3300 E South St, Ste 105 | Long Beach, CA 90805-4579 | | | First Class Mail |
| Lakewood Hospitalist Medical Grou | 898 N Pacific Coast Hwy, Ste 600 | El Segundo, CA 90245-2747 | | | First Class Mail |
| Lakewood Hospitalist Medical Group | 898 N Pacific Coast Hwy, Ste 600 | El Segundo, CA 90245-2747 | | | First Class Mail |
| Lakewood Regional Community Hospital | 3700 E South St | Lakewood, CA 90712 | | | First Class Mail |
| Lalezari Surgical | 1245 Wilshire Blvd, Ste 907 | Los Angeles, CA 90017 | | | First Class Mail |
| Lalla Reddy Medical Corporation | P.O. Box 11629 | Newport Beach, CA 92658-5036 | | | First Class Mail |
| LaMark Media Group LLC | P.O. Box 639931 | Cincinnati, OH 45263 | | | First Class Mail |
| Lamark Media Group, Llc | Po Box 639931 | Cincinnati, OH 45263 | | | First Class Mail |
| Lambert Radiology Medical Group Inc | 12401 E Washington Blvd | Whittier, CA 90602 | | | First Class Mail |
| Lambert Radiology Medical Grp Inc | 12401 E Washington Blvd | Whittier, CA 90602 | | | First Class Mail |
| Lancaster General Hospital | 555 N Duke St | P.O. Box 3555 | Lancaster, PA 17604 | | First Class Mail |
| Lancaster General Hospital | 555 N Duke St | Lancaster, PA 17604 | | | First Class Mail |
| Lancaster General Hospital | 609 N Cherry St | Lancaster, PA 17602 | | | First Class Mail |
| Lancer Medical Services Inc | 777 N Loren Ave | Azusa, CA 91702 | | | First Class Mail |
| Lancer Medical Svcs Inc | 777 N Loren Ave | Azusa, CA 91702 | | | First Class Mail |
| Landauer Inc | 2 Science Rd | Glenwood, IL 60425 | | | First Class Mail |
| Landauer Inc | P.O. Box 809051 | Chicago, IL 60680 | | | First Class Mail |
| Landauer Inc | | | | CUSTOMERSERVICE@LANDAUERMP.COM; CUSTAR@LANDAUER.COM | Email |
| Landauer Inc | | | | CUSTOMERSERVICE@LANDAUERMP.COM; CUSTSERV@LANDAUER.COM | Email |
| Landauer Medical Physics | P.O. Box 809153 | Chicago, IL 60680 | | | First Class Mail |
| Landauer, Inc | 2 Science Rd | Glenwood, IL 60425 | | | First Class Mail |
| Landauer, Inc | | | | accountsreceivable@landauer.com | Email |
| Landmark American Ins Co | 15376 Summit Ave, Unit 1FF | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Landmark American Insurance Co | 15376 Summit Ave, Unit 1FF | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Landmark American Insurance Co | 945 E Paces Ferry Rd | Atlanta, GA 30326 | | | First Class Mail |
| Landmark American Insurance Company | 945 E Paces Ferry Rd | Atlanta, GA 30326 | | | First Class Mail |
| Landmark Anesthesia Medical Group | 2271 W Malvern Ave, Ste 139 | Fullerton, CA 92833-2106 | | | First Class Mail |
| Landmark Medical Ctr | 115 Cass Ave | Woonsocket, RI 02895 | | | First Class Mail |
| Land-N-Lawns LLC | 11844 Bandera Rd, Ste 497 | Helotes, TX 78023 | | | First Class Mail |
| Landstar Global Logistics Inc | 13410 Sutton Park Dr S | Jacksonville, FL 32224 | | | First Class Mail |
| Langan Ct, Inc | 555 Long Wharf Dr 9B | New Haven, CT 06511 | | | First Class Mail |
| Langley & Banack Inc | Attn: David S Gragg | 745 E Mulberry | Trinity Plaza II, Ste 700 | San Antonio, TX 78212 | First Class Mail |
| Langley & Banack Inc | | | | dgragg@langleybanack.com | Email |
| Language Line Services Inc | P.O. Box 202564 | Dallas, TX 75320 | | | First Class Mail |
| Language Line Services Inc | 1 Lower Ragsdale Dr, Bldg 2 | Monterey, CA 93940 | | | First Class Mail |
| Language Services Associates Inc | P.O. Box 829752 | Philadelphia, PA 19182 | | | First Class Mail |
| Language Svcs Associates Inc | P.O. Box 829752 | Philadelphia, PA 19182 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lani City Medical | P.O. Box 23842 | Belfast, ME 04915-4489 | | | First Class Mail |
| Lans Compressors Inc | 438 W Carter Dr | Glendora, CA 91740 | | | First Class Mail |
| Lans Compressors Inc | 438 West Carter Dr | Glendora, CA 91740 | | | First Class Mail |
| Lans Compressors Inc | | | | SHANNON@LANSCOMPANY.COM | Email |
| Lantheus Medical Imaging Inc | 331 Treble Cove Rd | North Billerica, MA 01862 | | | First Class Mail |
| Lantheus Medical Imaging Inc | P.O. Box 735876 | Dallas, TX 75373 | | | First Class Mail |
| Lantheus Medical Imaging Inc | | | | MICS@LANTHEUS.COM | Email |
| Lantheus Medical Imaging, Inc. | Attn: Eric Green | 201 Burlington Rd, S Bldg | Bedford, MA 01730 | | First Class Mail |
| Lantheus Medical Imaging, Inc. | c/o Foley Hoag LLP | Attn: Jiun-Wen Bob Teoh | 1301 Ave of the Americas | New York, NY 10019 | First Class Mail |
| Lantheus Medical Imaging, Inc. | | | | jteoh@foleyhoag.com | Email |
| Lantheus Medical Imaging, Inc. | | | | eric.green@lantheus.com | Email |
| Lars Anker Md A Medical Corp | 1439 W Chapman Ave, Ste 73 | Orange, CA 92868 | | | First Class Mail |
| Lasalle Medical Associates | 565 N Mt Vernon Ave | San Bernardino, CA 92411 | | | First Class Mail |
| Lasalle Univ | 1900 W Olney Ave | Philadelphia, PA 19141 | | | First Class Mail |
| Laser Solutions Skincare | 416 N Bedford Dr, Ste 100 | Beverly Hills, CA 90210 | | | First Class Mail |
| Laserent Southern California Inc | P.O. Box 60003 | Phoenix, AZ 85082-0003 | | | First Class Mail |
| Latara Enterprise Inc | 1716 W Holt Ave | Pomona, CA 91768-3333 | | | First Class Mail |
| Latara Enterprise Inc | dba Foundat | 1716 W Holt Ave | Pomona, CA 91768-3333 | | First Class Mail |
| Latara Enterprise Inc | Dba Foundati | 1716 W Holt Ave | Pomona, CA 91768-3333 | | First Class Mail |
| Latara Enterprises Inc | dba Foundation Laboratory | 1716 W Holt Ave | Pomona, CA 91768 | | First Class Mail |
| Latham & Watkins Llp | P.O. Box 894256 | Los Angeles, CA 90189 | | | First Class Mail |
| Latham & Watkins LLP | Attn: Jeffrey E Bjork/Ted A Dillman | Attn: Nicholas J Messana/Kevin D Shang | 355 S Grand Ave, Ste 100 | Los Angeles, CA 90071 | First Class Mail |
| Latham & Watkins LLP | Attn: Jennifer Ezring | 1271 Avenue of the Americas | New York, NY 10020 | | First Class Mail |
| Latham & Watkins LLP | Attn: Paul Tosta | 1271 Avenue of the Americas | New York, NY 10020 | | First Class Mail |
| Lathrop Vending | 152 Norwich New London Tpke | Uncasville, CT 06382 | | | First Class Mail |
| Lathrop Vending | 152 Norwich New London Turnpike | Uncasville, CT 06382 | | | First Class Mail |
| Lathrop Vending | Attn: Mark Lathrop, President | 152 Norwich New London Tpke | Uncasville, CT 06382 | | First Class Mail |
| Lathrop Vending Inc | 152 Norwich New London Tpke | Uncasville, CT 06382 | | | First Class Mail |
| Latino Health Services Medical Gro | 517 N Main St, Ste 100 | Santa Ana, CA 92701-4684 | | | First Class Mail |
| Latitude LLC | P.O. Box 682603 | Franklin, TN 37068 | | | First Class Mail |
| Laura White | One Edwards Wy | Irvine, CA 96214 | | | First Class Mail |
| Lausd 97th Street School Mh Clini | 333 S Beaudry Ave | Los Angeles, CA 90017-9998 | | | First Class Mail |
| Law Office of Ball & Yorke | 1001 Partridge Dr, Ste 300 | Ventura, CA 93003 | | | First Class Mail |
| Law Office of Melkon Torosyan, PC | 450 N Brand Blvd, 6th Fl | Glendale, CA 91203 | | | First Class Mail |
| Law Offices of Angel J Horacek | 5701 W Slauson Ave, Ste 210 | Los Angeles, CA 90230 | | | First Class Mail |
| Law Offices Of Bella Reyes | 520 N Brookhurst St | Ste 106 | Anaheim, CA 92801 | | First Class Mail |
| Law Offices of Bella Reyes LLC | 11353 Haswell Dr | Parker, CO 80134 | | | First Class Mail |
| Law Offices Of Bella Reyes LLC | Attn: Bella Reyes | 520 N Brookhurst St, Ste 106 | Anaheim, CA 92801 | | First Class Mail |
| Law Offices Of Bella Reyes LLC | | | | bella.reyes@curnvius.com | Email |
| Law Offices of David Black | Attn: Peter Y Park | 3201 Pico Blvd | Santa Monica, CA 90405 | | First Class Mail |
| Law Offices Of Stephen Crane | 1443 E Washington Blvd | Ste 219 | Pasadena, CA 91104 | | First Class Mail |
| Law Offices of Stephenson, Acquisto & | 500 N Brand Blvd Ste 1450 | Glendale, CA 91203 | | | First Class Mail |
| Colman Inc | | | | | |
| Law Offices of Stephenson, Acquisto & | Attn: Richard Lovich | 500 N Brand Blvd, Unit 1450 | Glendale, CA 91203 | | First Class Mail |
| Colman, Inc | | | | | |
| Law Offices of Stephenson, Acquisto & | | | | RLOVICH@SACFIRM.COM | Email |
| Colman, Inc | | | | | |
| Law Offices Of Tinae Yoshida | 711-14Th St | Modesto, CA 95354 | | | First Class Mail |
| Lawrence A Mora Md Inc | 8665 Wilshire Blvd, Ste 306 | Beverly Hills, CA 90211 | | | First Class Mail |
| Lawrence Hodor Dpm Inc | 3521 Lomita Blvd, Ste 103 | Torrance, CA 90505 | | | First Class Mail |
| Lawson Products Inc | P.O. Box 734922 | Chicago, IL 60673 | | | First Class Mail |
| Lawson Products Inc | | | | accounts.receivable@lawsonproducts.com | Email |
| Lax Medical Group Inc | 1223 Wilshire Blvd, Ste 884 | Santa Monica, CA 90403-0000 | | | First Class Mail |
| Lax Medical Group Inc | 1223 Wilshire Blvd, Ste 884 | Santa Monica, CA 90403 | | | First Class Mail |
| Laz Parking | 12035 Waterfront Dr | Playa Vista, CA 90094 | | | First Class Mail |
| Laz Parking California LLC | P.O. Box 845653 | Los Angeles, CA 90084 | | | First Class Mail |
| Laz Parking California LLC | | | | CPONCE@LAZPARKING.COM | Email |
| Lcm Transport Inc dba Lcm Transport Inc | 7957 Dale St | Buena Park, CA 90620 | | | First Class Mail |
| Lead Concepts | 1909 Hereford Dr | Irving, TX 75038 | | | First Class Mail |
| Leading Edge Emergency Physicians | P.O. Box 733850 | Dallas, TX 75373-3850 | | | First Class Mail |
| Leading Healthcare Plc | 13555 W Mcdowell Rd, Ste 205 | Goodyear, AZ 85395-2626 | | | First Class Mail |
| Leading Healthcare Specialist Pll | 13555 W Mcdowell Rd, Ste 205 | Goodyear, AZ 85395-2626 | | | First Class Mail |
| Leadtherm Group LLC | Dba Leadtherm Consulting LLC | Attn: Scott Leadham, President | 3625 NE 6th Ter | Gresham, OR 97030 | First Class Mail |
| Leaf Capital Funding LLC | 2005 Market St | Philadelphia, PA 19103 | | | First Class Mail |
| Leaf Capital Funding LLC | P.O. Box 5066 | Hartford, CT 06102 | | | First Class Mail |
| Leaf Capital Funding, LLC | 2005 Market St, 14th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Leaf Capital Funding, LLC | Attn: Lana Lear | 2005 Market St, 14th Fl | Philadelphia, PA 19103 | | First Class Mail |
| LEAF Capital Funding, LLC | c/o Legal Dept | 2005 Market St, 14th Fl | Philadelphia, PA 19103 | | First Class Mail |
| Leaf Capital Funding, LLC | c/o Padfield & Stout LLP | Attn: Matthew Giadrosich | 100 Throckmorton, Ste 500 | Fort Worth, TX 76102 | First Class Mail |
| LEAF Capital Funding, LLC | c/o Padfield & Stout, LLP | Attn: Matthew Giadrosich | 100 Throckmorton St, Ste 700 | Ft Worth, TX 76102 | First Class Mail |
| Leaf Capital Funding, LLC | | | | bkestenbaum@leafnow.com | Email |
| Leaf Capital Funding, LLC | | | | mdg@padfieldstout.com | Email |
| Leaf Capital Funding, LLC | | | | lleor@leafnow.com | Email |
| Leah Farnas Surgical Services Inc | P.O. Box 2805 | La Mesa, CA 91943-2535 | | | First Class Mail |
| Leann Tree Inc | P.O. Box 360 | Longmont, CO 80502 | | | First Class Mail |
| Lecom | 1858 W Grandview Blvd | Erie, PA 16509 | | | First Class Mail |
| Lecom | Attn: Office of Clinical Education | 1858 W Grandview Blvd | Erie, PA 16509 | | First Class Mail |
| Lecom | Lake Erie College Of Osteopathic Medicine | 1858 W Grandview Blvd | Erie, PA 16509 | | First Class Mail |
| Lederhaus Disney & Rodriguez | 255 E Bonita Ave, Bldg 9 | Pomona, CA 91767 | | | First Class Mail |
| Lederhaus Disney & Rodriguez Dba | 255 East Bonita Ave Bldg 9 | Pomona, CA 91767 | | | First Class Mail |
| Ledgecrest Health Care Center, Inc | Attn: Sarah Davies, Administrator | 154 Kensington Ave | Kensington, CT 06037 | | First Class Mail |
| Ledgecrest Health Care Ctr, Inc | 21 Waterville Rd | Avon, CT 06001 | | | First Class Mail |
| Leduc Medical Group | 10900 Warner Ave, Ste 122 | Fountain Valley, CA 92708-3846 | | | First Class Mail |
| Lee Executive Search | 10941 Olahnagon Dr, | Stanwood, MI 49345 | | | First Class Mail |
| Lee Medical Ltd | 30 Vreeland Dr Ste B | Skillman, NJ 08558 | | | First Class Mail |
| Lee Medical Ltd | | | | INFO@LEEMEDICALNJ.COM | Email |
| Lee's Cohen & Assoc | 642 E Chester Pike | Ridley Park, PA 19078 | | | First Class Mail |
| Legacy Care Of Pasadena | 1570 N Fair Oaks Ave | Pasadena, CA 91103 | | | First Class Mail |
| Legacy Echn, Inc | Attn: Kevin Smith, Partner | 71 Haynes St | Manchester, CT 06040 | | First Class Mail |
| Legacy ECHN, Inc | c/o Robert Schwartz, MD, President | 12124 Eucalyptus Way | Naples, FL 34120 | | First Class Mail |
| Legacy ECHN, Inc | c/o Wiggin and Dana LLP | Attn: Scott A Griffin | 437 Madison Ave, 35th Fl | New York, NY 10022 | First Class Mail |
| Legacy ECHN, Inc | | | | sgriffin@wiggin.com; | Email |
| | | | | schwartzpath@yahoo.com | |
| Legacy Echn, Inc | | | | ksmith@wiggin.com | Email |
| Legacy Echn, Inc. | 71 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Legacy ECHN, Inc. | Attn: Robert Schwartz, MD, President | 12124 Eucalyptus Way | Naples, FL 34120 | | First Class Mail |
| Legacy ECHN, Inc. | | | | sgriffin@wiggin.com | Email |
| | | | | schwartzpath@yahoo.com | |
| Legacy ECHN, Inc. | | | | sgriffin@wiggin.com | Email |
| Legacy ECHN, Inc. | | | | schwartzpath@yahoo.com | Email |
| Legacy Education | 701 W Ave K | Ste 123 | Lancaster, CA 93534 | | First Class Mail |
| Legacy Waterbury Hospital, Inc., agent for | c/o Carmody Torrance Sandak & Hennessey | Attn: Stefanie DiClemente | 50 Leavenworth St | Waterbury, CT 06702 | First Class Mail |
| Greater Waterbury Health Network, Inc. | LLP | | | | |
| Legacy Waterbury Hospital, Inc., agent for | | | | sdiclemente@msn.com | Email |
| Greater Waterbury Health Network, Inc. | | | | | |
| Legal Support Network LLC | 1605 W Olympic Blvd, Ste 800 | Los Angeles, CA 90015-4685 | | | First Class Mail |
| Legal Support Network LLC | 1605 W Olympic Blvd, Ste 800 | Los Angeles, CA 90015 | | | First Class Mail |
| Legend Medical Devices Inc | 16714 E Johnson Dr | City Of Industry, CA 91745 | | | First Class Mail |
| Leibl, Miretsky & Mosely, LLP | 5014 Chesebro Rd | Agoura Hills, CA 91301 | | | First Class Mail |
| Leica Biosystems | 5205 Route 12 | Richmond, IL 60071 | | | First Class Mail |
| Leica Biosystems | Edith Garcia | 21440 W Lake Cook Rd | Ste 700 | Deer Park, IL 60010 | First Class Mail |
| Leica Biosystems | | | | lbs.ar@leicabiosystems.com | Email |
| Leica Biosystems Richmond | 14008 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Leica Biosystems Richmond | | | | Purchase.orders@leica-microsystems.com | Email |
| Leica Microsystems Inc | 14008 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Leica Microsystems Inc | 14008 Collection Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Leica Microsystems Inc | 14008 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Leica Microsystems Inc | 14008 CollectionsCtr Dr | Chicago, IL 60693 | | | First Class Mail |
| Leica Microsystems Inc | | | | purchase.orders@leica-microsystems.com | Email |
| Leica Microsystems Inc | | | | lbs.ar@leicabiosystems.com | Email |
| Leica Microsystems, Inc | 10 Pkwy N, Ste 100 | Deerfield, IL 60015 | | | First Class Mail |
| Leica Microsystems, Inc | 10 Pkwy N, Ste 100 | Deerfield, IL 60016 | | | First Class Mail |
| Leica Microsystems, Inc | c/o Leica Biosystems Inc | 21440 W Lake Cook Rd, Ste 700 | Deer Park, IL 60010 | | First Class Mail |
| Leica Microsystems, Inc | | | | lbs.ar@leicabiosystems.com | Email |
| Leighton Consulting Inc | | | | CKIM@LEIGHTONGROUP.COM | Email |
| Leighton Consulting, Inc | Attn: Nikhila Srirangapatna | 2600 Michelson Rd, Ste 400 | Irvine, CA 92612 | | First Class Mail |
| Leighton Consulting, Inc | | | | nsrirangpatna@verdantas.com | Email |
| Leiters Health | P.O. Box 669407 | Dallas, TX 75266 | | | First Class Mail |
| Leiters Health | | | | ar@leiters.com | Email |
| Leltyett & Rogers Company | 1717 Lebanon Rd | Nashville, TN 37210 | | | First Class Mail |
| Lemaitre Vascular Free Freight | 63 Second Ave | Burlington, MA 01803 | | | First Class Mail |
| Lemaitre Vascular Free Freight | P.O. Box 978979 | Dallas, TX 75397 | | | First Class Mail |
| Lemaitre Vascular Free Freight | | | | CSUS@LEMAITRE.COM | Email |
| Lemaitre Vascular Inc | P.O. Box 978979 | Dallas, TX 75397 | | | First Class Mail |
| Lemaitre Vascular Inc | | | | CSUS@LEMAITRE.COM | Email |
| LeMaitre Vascular, Inc | LeMaitre | 32 3rd Ave | Burlington, MA 01803 | | First Class Mail |
| LeMaitre Vascular, Inc | | | | nulrich@lemaitre.com | Email |
| LeMaitre Vascular, Inc. | Attn: Nathan Ulrich | 32 3rd Ave | Burlington, MA 01803 | | First Class Mail |
| LeMaitre Vascular, Inc. | c/o Ascendant Law Group LLC | Attn: Jesse J Redlener | 2 Dundee Park Dr, Ste 102 | Andover, MA 01810 | First Class Mail |
| LeMaitre Vascular, Inc. | LeMaitre | 22 3rd Ave | Burlington, MA 01803 | | First Class Mail |
| LeMaitre Vascular, Inc. | | | | nulrich@lemaitre.com | Email |
| LeMaitre Vascular, Inc. | | | | jr@ascendantlawgroup.com | Email |
| Lemke Mediation | 515 S Flower St, Ste 1800 | Los Angeles, CA 90071 | | | First Class Mail |
| Lemonica Inc | 495 Hope St, Ste 13 | Bristol, RI 02809 | | | First Class Mail |
| Leo Polosajan Md A Professional Medical | 7540 Tampa Ave, Ste 101 | Reseda, CA 91335 | | | First Class Mail |
| Corp | | | | | |
| Leonard Green & Partners, L.P. | 11111 Santa Monica Blvd | Ste 2000 | Los Angeles, CA 90025 | | First Class Mail |
| Leonardo Design LLC | 34 Mystic Rd | N Stonington, CT 06359 | | | First Class Mail |
| Leonardo Design LLC | 34 Mystic Rd | North Stonington, CT 06359 | | | First Class Mail |
| Leonardo Design LLC | Attn: Joseph Leonardo | 34 Mystic Rd | N Stonington, CT 06359 | | First Class Mail |
| Leopoldo G Hernandez Md Inc | 3406 Whittier Blvd | Los Angeles, CA 90023-1708 | | | First Class Mail |
| Leos Key & Lock | 1425 N Main St | Waterbury, CT 06704 | | | First Class Mail |
| Lerch Bates Inc | 9780 S Meridian Blvd | Englewood, CO 80112 | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Lerch Bates Inc | | | | | | WILLIAM.LIPPMAN@LERCHBATES.COM | Email |
| Lesley Elizabeth Inc | 877 Whitney Dr | Lapeer, MI 48446 | | | | | First Class Mail |
| Leslie Kulas Burke & Jaclyn Rohr | P.O Box 512 | Plaistow, NH 03865 | | | | | First Class Mail |
| Leslie Kulas Burke & Jaclyn Rohr | | | | | | jjwlguardian@gmail.com | Email |
| Letco Medical | 31778 Enterprise Dr | Livonia, MI 48150 | | | | | First Class Mail |
| Levco Technologies | 601 21St St | Ste 300 | Vero Beach, FL 32960 | | | | First Class Mail |
| Levco Technologies | | | | | | FINANCE@LEVCOTECH.COM | Email |
| Level 3 Communications LLC | 818 W 7th St, Ste 700 | Los Angeles, CA 90017 | | | | | First Class Mail |
| Level 3 Communications LLC | P.O. Box 910182 | Denver, CO 80291 | | | | | First Class Mail |
| Level 3 Communications LLC | | | | | | BILLING@LEVEL3.COM | Email |
| Level 3 Communications, LLC | c/o CenturyLink Communications | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | First Class Mail |
| Level 3 Communications, LLC | c/o CenturyLink Communications-Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | | First Class Mail |
| Level 3 Communications, LLC | c/o Lumen Technologies Group | Attn: Legal-BKY | 931 14th St, 9th Fl | Denver, CO 80202 | | | First Class Mail |
| Level 3 Communications, LLC | | | | | | bmg.bankruptcy@Lumen.com | First Class Mail |
| Level 3 Communications, LLC | | | | | | Bankruptcylegal@Lumen.com | Email |
| Levinson Arshonsky | Levinson Arshonsky (c/o Alexandra Rhim) | 15303 Ventura Blvd. | Suite 1650 | Sherman Oaks, CA 91403 | | | First Class Mail |
| Levinson Arshonsky | | | | | | arhim@lakklawyers.com | Email |
| Levinson Arshonsky (c/o Alexandra Rhim) | 15303 Ventura Blvd. | Suite 1650 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Levinson Arshonsky (c/o Alexandra Rhim) | | | | | | arhim@lakklawyers.com | Email |
| Levinson Arshonsky Kurtz & Komsky LLP | | | | | | oblumenfeld@lakklawyers.com | First Class Mail |
| Lewis Brisbois Bisgaard & Smith LLP | Attn: Mark Cronenwett/Vivian Lopez | 2100 Ross Ave, Ste 2000 | Dallas, TX 75201 | | | | First Class Mail |
| Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott D Cousins | 500 Delaware Ave, Ste 700 | Wilmington, DE 19801 | | | | First Class Mail |
| Lewis Brisbois Bisgaard & Smith LLP | | | | | | vivian.lopez@lewisbrisbois.com | Email |
| Lewis Brisbois Bisgaard & Smith LLP | | | | | | scott.cousins@lewisbrisbois.com | Email |
| Lewis Brisbois Bisgaard & Smith LLP | | | | | | mark.cronenwett@lewisbrisbois.com | Email |
| Lewis Environmental Inc | 155 Railroad Plz | P.O. Box 639 | Royersford, PA 19468 | | | | First Class Mail |
| Lewis Katz School Of Medicine | 3401 N Broad St | Philadelphia, PA 19140 | | | | | First Class Mail |
| Lewis, Brisbois, Bisgaard & Smith, LLP | Attn: Greg Lynch | 633 W 5th St, Ste 4000 | Los Angeles, Ca 90071 | | | | First Class Mail |
| Lewis, Brisbois, Bisgaard & Smith, LLP | | | | | | Greg.Lynch@lewisbrisbois.com | Email |
| Lexar Laborateries & Analysis LLC | 112 Westhampton Dr | Lexington, KY 40511-2654 | | | | | First Class Mail |
| Lexar Laboratories & Analysis LLC | 112 Westhampton Drive | Lexington, KY 40511-2654 | | | | | First Class Mail |
| Lexi Global Corp | P.O. Box 1206 | Upland, CA 91785 | | | | | First Class Mail |
| Lexi Global Corporation | P.O. Box 1206 | Upland, CA 91785 | | | | | First Class Mail |
| Lexingon Ins Co | c/o Zeichner Ellman & Krause LLP | Attn: Michael S Davis | 730 3rd Ave | New York, NY 10017 | | | First Class Mail |
| Lexingon Ins Co | | | | | | mdavis@zeklaw.com | Email |
| Lexington Insurance Co | | | | | | Mary.McCarthy1@aig.com | Email |
| Lexion Medical | 545 Atwater Cir | St Paul, MN 55103 | | | | | First Class Mail |
| Lexion Medical | | | | | | PAYMENTS@LEXIONMEDICAL.COM | Email |
| Lexisnexis Risk Data Mgmt Inc | Billing Id1635167 | 28330 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Lf Capital Inc | 438 Camino Del Rio S, Ste 203 | San Diego, CA 92108-3546 | | | | | First Class Mail |
| Lgc Clinical Diagnostics | 37 Birch St | Milford, MA 01757 | | | | | First Class Mail |
| Lgc Clinical Diagnostics | Dept Ch 16362 | Palatine, IL 60055 | | | | | First Class Mail |
| Lgc Maine Standards | 221 Us Route 1 | Cumberland Foreside, ME 04110 | | | | | First Class Mail |
| Liberty Door Systems LLC | 1650 Suckle Highway | Pennsauken, NJ 08110 | | | | | First Class Mail |
| Liberty Mechanical Services | 202 Delaware Circle | Avondale, PA 19311 | | | | | First Class Mail |
| Liberty Mutual Group Inc | 175 Berkeley St | Boston, MA 02116 | | | | | First Class Mail |
| Liberty Univ College Of Osteopathic Med | Liberty University Inc | 1971 University Blvd | Lynchburg, VA 24515 | | | | First Class Mail |
| Liberty Univ, Inc | 306 Liberty View Ln | Lynchburg, VA 24502 | | | | | First Class Mail |
| Liberty University, College of Osteopathic Medicine | 1971 University Blvd | Lynchburg, VA 24515 | | | | | First Class Mail |
| Liberty Utilities | 32097 State Rt 4 | Girard, IL 62640 | | | | | First Class Mail |
| Liberty Utilities | P.O. Box 60144 | City Of Industry, CA 91716 | | | | | First Class Mail |
| Libertymed Health Group Inc | 900 W Glenoaks Blvd, Ste D | Glendale, CA 91202 | | | | | First Class Mail |
| Libman Education Inc | | | | | | SPEPPLE@LIBMANEDUCATION.COM | First Class Mail |
| Liebl, Minetsky & Mcauley, LLP | Attn: Loren Liebl | 5014 Chesebro Rd | Agoura Hills, CA 91301 | | | | First Class Mail |
| Life Boomers & Seniores Expo | Providence Journal | 75 Founders St | Providence, RI 02902 | | | | First Class Mail |
| Life Health Care Medical Group In | 505 N Tustin Ave, Ste 190 | Santa Ana, CA 92705-3777 | | | | | First Class Mail |
| Life Instrument Corp | 91 French Av | Braintree, MA 02184 | | | | | First Class Mail |
| Life Instruments Corporation | 91 French Ave | Braintree, MA 02184 | | | | | First Class Mail |
| Life Medical Home Care Svcs Inc | 8051 Imperial Hwy | Downey, CA 90242 | | | | | First Class Mail |
| Life Medical Practitioners | 8776 Allied Rd | San Diego, CA 92120-2412 | | | | | First Class Mail |
| Life Safety Services | 908 S 8Th St Ste 500 | Louisville, KY 40203 | | | | | First Class Mail |
| Life Safety Services, LLC | 908 S 8th St, Ste 500 | Louisville, KY 40203 | | | | | First Class Mail |
| Life Safety Services, LLC | | | | | | accounting@lifesafetyservices.com; info@lifesafetyservices.com | Email |
| Life Safety Svcs | 908 S 8th St, Ste 500 | Louisville, KY 40203 | | | | | First Class Mail |
| Life Spine Inc | 13951 S Quality Dr | Huntley, IL 60142 | | | | | First Class Mail |
| Life Spine Inc | Dept Ch 14471 | Palatine, IL 60055 | | | | | First Class Mail |
| Life Spine Inc | | | | | | ar@lifespine.com | Email |
| Life Systems International | 2102 Cambridge Beltway Dr | Ste A | Charlotte, NC 28273 | | | | First Class Mail |
| Life Systems International | | | | | | SALES@LSI-MEDICAL.COM | Email |
| Life Systems Int'l | 2102 Cambridge Beltway Dr | Ste A | Charlotte, NC 28273 | | | | First Class Mail |
| Life Systems Int'l | | | | | | SALES@LSI-MEDICAL.COM | Email |
| Life Technologies Corp | 12088 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Life Technologies Corp | 2077 Gateway Place, Suite 300 | San Jose, CA 95110 | | | | | First Class Mail |
| Life Technologies Corp | | | | | | customercare@thermofisher.com | Email |
| Life Tree Fdn | 155 N Riverview Dr | Anaheim Hills, CA 92882 | | | | | First Class Mail |
| Life Tree Foundation | 155 N Riverview Dr | Anaheim Hills, CA 92882 | | | | | First Class Mail |
| Lifebridge Community Serv Sign | 475 Clinton Ave | Bridgeport, CT 06605 | | | | | First Class Mail |
| Lifecell Corp | 1 Millennium Way | Branchburg, NJ 08876 | | | | | First Class Mail |
| Lifeforce Glass Inc | 2A Lowell Ave | Winchester, MA 01890 | | | | | First Class Mail |
| Lifeline Internal Medicine | 2075 W Pecos Rd | Chandler, AZ 85224 | | | | | First Class Mail |
| Lifeline Internal Medicine | 2075 W Pecos Rd | Chandler, AZ 85224 | | | | | First Class Mail |
| LifeNet Health | 1864 Concert Dr | Virginia Beach, VA 23453 | | | | | First Class Mail |
| Lifenet Health | P.O. Box 79636 | Baltimore, MD 21279 | | | | | First Class Mail |
| Lifenet Health | | | | | | ORDERS@LIFENETHEALTH.ORG | Email |
| Lifenet Health | | | | | | april_mcelroy@lifenethealth.org; ar@lifenethealth.org | Email |
| Lifepoint Rehabilitation LLC | P.O. Box 502096 | Saint Louis, MO 63150 | | | | | First Class Mail |
| Lifepoint Rehabilitation LLC | P.O. Box 502096 | St Louis, MO 63150 | | | | | First Class Mail |
| Lifepoint Rehabilitation, LLC f/k/a Kindred Rehab Group Mgmt Svcs, LLC | Attn: Joseph Fuller | 330 7th Springs Way | Brentwood, TN 37027 | | | | First Class Mail |
| Lifepoint Rehabilitation, LLC f/k/a Kindred Rehab Group Mgmt Svcs, LLC | c/o Fultz Maddox Dickens PLC | Attn: Phillip A Martin | 101 S 5th St, Ste 2700 | Louisville, KY 40202 | | | First Class Mail |
| Lifepoint Rehabilitation, LLC f/k/a Kindred Rehab Group Mgmt Svcs, LLC | | | | | | pmartin@fmdlegal.com | Email |
| Lifepoint Rehabilitation, LLC f/k/a Kindred Rehab Group Mgmt Svcs, LLC | | | | | | joseph.fuller@lpnt.net | Email |
| Lifespan Corp | 79 Plain St | Providence, RI 02903 | | | | | First Class Mail |
| Lifespan Corp | Lifespan Purchasing Dept | 79 Plain St | Providence, RI 02903 | | | | First Class Mail |
| Lifespan Corp | P.O. Box 414546 | Boston, MA 02241 | | | | | First Class Mail |
| Lifespan Corporation | P.O. Box 414546 | Boston, MA 02241 | | | | | First Class Mail |
| Lifespan Health System | 593 Eddy St | Providence, RI 02903 | | | | | First Class Mail |
| Lifespan Health System | 79 Plain St | Providence, RI 02303 | | | | | First Class Mail |
| Lifespan Health System | Roger Williams Medical Center Internal Medicine Residency | 825 Chalkstone Ave | Providence, RI 02908 | | | | First Class Mail |
| Lifespan Health System | Roger Williams Medical Ctr Internal Medicine Residency | 825 Chalkstone Ave | Providence, RI 02908 | | | | First Class Mail |
| Lifestream Blood Bank | P.O. Box 1429 | San Bernardino, CA 92402 | | | | | First Class Mail |
| Lifetree Healthcare Inc | 13750 Victory Blvd | Van Nuys, CA 91401-2324 | | | | | First Class Mail |
| Lifewatch Services Inc | dba Lifewat | 1161 Payphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Lifewatch Services Inc Dba Lifewat | 1161 Payphere Circle | Chicago, IL 60674 | | | | | First Class Mail |
| Lifewest Southern CA | P.O. Box 2405 | Santa Rosa, CA 95405 | | | | | First Class Mail |
| Lifewest Southern California | P.O. Box 2405 | Santa Rosa, CA 95405 | | | | | First Class Mail |
| Liftech Elevator Services, Inc | 2897 Gardena Ave | Signal Hill, CA 90755 | | | | | First Class Mail |
| Liftech Elevator Services, Inc | | | | | | linda@liftechelevator.com | Email |
| Lighthouse Document Technologies | 51 University St, Ste 400 | Seattle, WA 98101 | | | | | First Class Mail |
| Lighthouse Document Technologies, Inc. | 51 University St, Ste 400 | Seattle, WA 98101 | | | | | First Class Mail |
| Lighthouse Document Technologies, Inc. | | | | | | AccountsReceivable@lighthouseglobal.com | Email |
| Lighthouse Irrigation Llc | 7 Grant Street | Vernon Rockville, CT 06066 | | | | | First Class Mail |
| Lightning Anesthesia Nursing Serv | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | | | | First Class Mail |
| Lili Schindelar | 243 Steel Rd, Apt 631 | W Hartford, CT 06117 | | | | | First Class Mail |
| Lili Schindelar | 243 Steel Rd, Apt 725 | W Hartford, CT 06117 | | | | | First Class Mail |
| Lillibridge Healthcare Svcs, Inc | 300 N Lasalle St, Ste 1600 | Chicago, IL 60654 | | | | | First Class Mail |
| Limb Craft Inc | 810 E Chapman Ave, Ste C | Fullerton, CA 92831-3852 | | | | | First Class Mail |
| Limbs & Things Inc | P.O. Box 15669 | Savannah, GA 31416 | | | | | First Class Mail |
| Lina Medical Usa Inc | P.O. Box 2503 | Norcross, GA 30091 | | | | | First Class Mail |
| Linares Medical Corp | 9310 E Valley Blvd, Ste A | Rosemead, CA 91770 | | | | | First Class Mail |
| Linares Medical Corp | 9310 Valley Blvd, Ste A | Rosemead, CA 91770 | | | | | First Class Mail |
| Linares Medical Corporation | 9310 Valley Blvd, Ste A | Rosemead, CA 91770 | | | | | First Class Mail |
| Lincare Inc | P.O. Box 746011 | Atlanta, GA 30374 | | | | | First Class Mail |
| Lincoln Fire Distric | P.O. Box 1 | Lincoln, RI 02865 | | | | | First Class Mail |
| Lincoln Memorial Univ | 6965 Cumberland Gap Pkwy | Harrogate, TN 37752 | | | | | First Class Mail |
| Lincoln Memorial Univ | 6965 Cumberland Gap Pkwy Smith Manor | Ste 300 | Harrogate, TN 37752 | | | | First Class Mail |
| Lincoln Memorial University | deBusk College Of Osteopathic Medicine | 6965 Cumberland Gap Highway | Harrogate, TN 37752 | | | | First Class Mail |
| Lincoln Memorial University | DeBusk College Of Osteopathic Medicine | Attn: Office of The General Counsel | 6965 Cumberland Gap Pkwy | Harrogate, TN 37752 | | | First Class Mail |
| Lincoln Technical Institute | 200 John Downey Dr | New Britain, CT 06051 | | | | | First Class Mail |
| Lincoln Technical Institute | 240 Bergen | Town Center | Paramus, NJ 07652 | | | | First Class Mail |
| Lincoln Technical Institute | Attn: Campus President | 200 John Downey Dr | New Britain, CT 06051 | | | | First Class Mail |
| Lincoln Technical Institute | Attn: Shelley Acoycok | 240 Bergen Town Ctr | Paramus, NJ 07652 | | | | First Class Mail |
| Lincoln Technical Institute | Lincoln Technical Institute | 200 John Downey Dr | New Britain, CT 06051 | | | | First Class Mail |
| Lincoln Univ | 1570 Baltimore Pike Lincoln | University, PA 19352 | | | | | First Class Mail |
| Linda E Kirby, Tax Collector | 1131 Church St | Upland, PA 19015 | | | | | First Class Mail |
| Linda Harl Consulting LLC | 380 E Rose Tree Rd | Media, PA 19063 | | | | | First Class Mail |
| Linda Palmer | Preferred Doula Service Agreement | 901 Pucker St | Coventry, CT 06238 | | | | First Class Mail |
| Linda Palmer Preferred Doula Svc Agreement | 901 Pucker St | Coventry, CT 06238 | | | | | First Class Mail |
| Linde Advanced Material Technologies | 10 Riverview Drive | Danbury, CT 06810 | | | | | First Class Mail |
| Linde Gas & Equipment Inc | Dept Ch 10660 | Palatine, IL 60055 | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Linde Gas & Equipment Inc | P.O. Box 382000 | Pittsburgh, PA 15250 | | | First Class Mail |
| Linde Gas & Equipment Inc | | | | | First Class Mail |
| Linde Gas North America LLC | Dept Ch 10660 | Palatine, IL 60055 | | | First Class Mail |
| Linde Gas North America LLC | P.O. Box 382000 | Pittsburgh, PA 15250 | | CUSTSERVICE-ORDERS@PRAXAIR.COM | Email |
| Lindsay Zemis Md A Pro Corp | 8504 Firestone Blvd, Ste 299 | Downey, CA 90241-4926 | | | First Class Mail |
| Linebarger Goggan Blair & Sampson, LLP | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | | First Class Mail |
| Link Revenue Resources | 4891 Ronson Ct | Ste E | San Diego, CA 92111 | | First Class Mail |
| Linkedin | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | First Class Mail |
| Linkedin | 2029 Stierlin Ct | Mountain View, CA 94043 | | | First Class Mail |
| Linkedin | 2029 Stierlin Ct | Mtn View, CA 94043 | | | First Class Mail |
| Linkedin | Attn: Legal Dept | 1000 W Maude Ave | Sunnyvale, CA 94805 | | First Class Mail |
| Linkedin Corp | 62228 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Linkedin Corp | 62228 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Linkedin Corporation | 62228 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Linkedin Corporation | 11311 Concept Blvd | Largo, FL 33773-4908 | | | First Class Mail |
| Linvatec Corporation | c/o ConMed Coporation | Attn: Melissa Comer | 525 French Rd | Utica, NY 13502 | First Class Mail |
| Linvatec Corporation | c/o ConMed Linvatec | P.O. Box 301231 | Dallas, TX 75303-1231 | | First Class Mail |
| Linvatec Corporation | c/o Conmed Linvatec | P.O. Box 301231 | Dallas, TX 75303 | | First Class Mail |
| Linvatec Corporation | | | | melissacomer@conmed.com; corporatecollections@conmed.com; melissacomer@conmed.com | Email |
| Linvatec Corporation | | | | corporatecollections@conmed.com | Email |
| Lions Eye Bank At Albany | 4 Tower Pl | Ste 601 | Albany, NY 12203 | | First Class Mail |
| Lipin Dietz Associates, Inc | Attn: Jeff Rich | 8 Milo Peck Ln, Unit B | Windsor, CT 06095 | | First Class Mail |
| Lipin Dietz Associates, Inc | | | | jrich@lipindietz.com | Email |
| Lipin/Dietz Associates Inc | 8 Milo Peck Ln | Windsor, CT 06095 | | | First Class Mail |
| Lipin/Dietz Associates Inc | | | | CRIVERA@LIPINDIETZ.COM | Email |
| Lisa Jo Joanne Marie | 12760 Hesperia Rd, Ste A | Victorville, CA 92395-5806 | | | First Class Mail |
| Listrak | c/o Keifer Law Firm, LLC | 311 Market St | Kingston, PA 18704 | | First Class Mail |
| Listrak Inc | 100 W Millport Rd | Lititz, PA 17543 | | | First Class Mail |
| Litchfield Hills Psychiatry LLC | 174 West St | Ste 202 | Litchfield, CT 06759 | | First Class Mail |
| Litchfield Hills Psychiatry LLC | | | | DOCTORKYE@UTCHFIELDHILLSPSYCH.COM | Email |
| Little Engineering Sales LLC | 55 Old State Rd | Seymour, CT 06478 | | | First Class Mail |
| Little Engineering Services LLC | 55 Old State Rd No67 | Oxford, CT 06478 | | | First Class Mail |
| Little Engineering Svcs LLC | 55 Old State Rd, No 67 | Oxford, CT 06478 | | | First Class Mail |
| Little Flower Manor | 1201 Springfield Rd | Darby, PA 19023 | | | First Class Mail |
| Little Flower Manor | 1201 Springfield Road | Darby, PA 19023 | | | First Class Mail |
| Little Inc | 50 Old State Rd No67 | Oxford, CT 06478 | | | First Class Mail |
| Little Rhody Appliance Repair | P.O. Box 10130 | Cranston, RI 02910 | | | First Class Mail |
| Little Star Healthcare | 10590 Town Center Dr, Ste 170 | Rancho Cucamonga, CA 91730-0361 | | | First Class Mail |
| Littler Mendelson | 1 Financial Plz, Ste 2205 | Providence, RI 02913 | | | First Class Mail |
| Littler Mendelson | 101 2nd St, Ste 1000 | San Francisco, CA 94105 | | | First Class Mail |
| Littler Mendelson | Littler Mendelson, PC | 1 Financial Plz, Ste 2205 | Providence, RI 02903 | | First Class Mail |
| Littler Mendelson | | | | nmartin@littler.com | Email |
| Littler Mendelson. PC | Attn: Craig Dickinson | 1 Century Tower | 265 Church St, Ste 300 | New Haven, CT 06510 | First Class Mail |
| Littler Mendelson. PC | Attn: Darren Gibson | 100 Congress Ave, Ste 1400 | Austin, TX 78701 | | First Class Mail |
| Littler Mendelson. PC | Attn: Ivan Novich | 1 Newark Ctr | 1085 Raymond Blvd, 8th Fl | Newark, NJ 07102 | First Class Mail |
| Littler Mendelson. PC | Attn: Jillian Folger-Hartwell | 1 Financial Plz, Ste 2205 | Providence, RI 02903 | | First Class Mail |
| Littler Mendelson. PC | Attn: Marlene Muraco | 50 W San Fernando St, 7th Fl | San Jose, CA 95113 | | First Class Mail |
| Littler Mendelson. PC | Attn: Michael Kessel | 1 Newark Ctr | 1085 Raymond Blvd, 8th Fl | Newark, NJ 07102 | First Class Mail |
| Littler Mendelson. PC | Attn: Monica Quinn | 633 W 5th St, 63rd Fl | Los Angeles, CA 90071 | | First Class Mail |
| Littler Mendelson. PC | Attn: Paul Lantis | 3 Pkwy | 1601 Cherry St, Ste 1400 | Philadelphia, PA 19102 | First Class Mail |
| Littler Mendelson. PC | Attn: Shahram Samie | 2049 Century Park E, 5th Fl | Los Angeles, CA 90067 | | First Class Mail |
| Littler Mendelson. PC | | | | SSAMIE@LITTLER.COM | Email |
| Littler Mendelson. PC | | | | PLANTIS@LITTLER.COM | Email |
| Littler Mendelson. PC | | | | MQUINN@LITTLER.COM | Email |
| Littler Mendelson. PC | | | | MMURACO@LITTLER.COM | Email |
| Littler Mendelson. PC | | | | MKESSEL@LITTLER.COM | Email |
| Littler Mendelson. PC | | | | JFOLGERHARTWELL@LITTLER.COM | Email |
| Littler Mendelson. PC | | | | INOVICH@LITTLER.COM | Email |
| Littler Mendelson. PC | | | | DGIBSON@LITTLER.COM | Email |
| Littler Mendelson. PC | | | | CDICKINSON@LITTLER.COM | Email |
| LIUNA | LIUNA Local 1310 | 233 S Washington St | Wilkes Barre, PA 18701 | | First Class Mail |
| Liuna Local 1310 | 233 S Washington St | Wilkes Barre, PA 18701 | | | First Class Mail |
| Livanova Usa Inc | P.O. Box 419261 | Boston, MA 02241 | | | First Class Mail |
| Livanova Usa Inc | | | | CUSTOMERSERVICE.US@LIVANOVA.COM | Email |
| Live-Well Ichbb N | 11053 Sharp Ave | Mission Hills, CA 91345 | | | First Class Mail |
| Living It Up | P.O. Box 4162 | Oceanside, CA 92052 | | | First Class Mail |
| Livingston, Adler, Pulda, Meiklejohn & Kelly, PC | Attn: Logan Place, Esq | 557 Prospect Ave | Hartford, CT 06105 | | First Class Mail |
| Livingston, Adler, Pulda, Meiklejohn & Kelly, PC | | | | lgplace@lapmk.org | Email |
| Livongo Health Inc | 444 N Michigan Ave, Ste 3400 | Chicago, IL 60611 | | | First Class Mail |
| Livongo Health Inc | Dept Ch 17624 | Palatine, IL 60055 | | | First Class Mail |
| Llanerch Shopping Center L.P. | c/o Sirlin Lesser & Benson, PC | Attn: Dana S Plon, Esq | 123 S Broad St, Ste 2100 | Philadelphia, PA 19109 | First Class Mail |
| Llanerch Shopping Center Lp | 1301 Lancaster Ave | Berwyn, PA 19312 | | | First Class Mail |
| Llanerch Shopping Center Lp | 1301 Lancaster Avenue | Berwyn, PA 19312 | | dplon@sirlinlaw.com | First Class Mail |
| Llanerch Shopping Ctr, LP | 1301 Lancaster Ave | Berwyn, PA 19312 | | | First Class Mail |
| Lld - Rc LLC | 3701 Wilshire Blvd, Ste 210 | Los Angeles, CA 90010 | | | First Class Mail |
| Lloyd's of London | 1 Lime St | London, EC3M 7HA | United Kingdom | | First Class Mail |
| Llu Pathology Med Grp | P.O. Box 1740 | Loma Linda, CA 92354-0240 | | | First Class Mail |
| Lmc Senior Care Clinic Inc | 3755 Beverly Blvd, Ste 305 | Los Angeles, CA 90004-3539 | | | First Class Mail |
| Lmg Roll Off Services LLC | 5947 Agua Glara Cir | Eastvale, CA 92880 | | | First Class Mail |
| Lms Health Partners | 9201 S Vermont Ave | Los Angeles, CA 90044 | | | First Class Mail |
| Infusystem, Inc. | 3851 W Hamlin Rd | Rochester Hills, MI 48309 | | | First Class Mail |
| Infusystem, Inc. | | | | sally.asaad@infusystem.com | Email |
| Lnsa 585 Park Rd 10-2 LLC | Law Office of Russel Stutsky | 180 Church St | Naugatuck, CT 06770 | | First Class Mail |
| Lobcom Inc | 2261 Market St | San Francisco, CA 94114-1612 | | | First Class Mail |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | c/o Hogan Lovells US LLP | Attn: Erin N Brady and Edward J McNeilly | 1999 Avenue of the Stars, Ste 1400 | Los Angeles, CA 90067 | First Class Mail |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | c/o L.A. Care Health Plan | Attn: Feven Liu | 1200 W 7th St | Los Angeles, CA 90017 | | First Class Mail |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | c/o L.A. Care Health Plan | Attn: William Seldeen | 1200 W 7th St | Los Angeles, CA 90017 | | First Class Mail |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | | | | wseldeen@lacare.org; ashah@lacare.org | Email |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | | | | fliu@lacare.org | Email |
| Local Initiative Health Authority for Los Angeles County dba L.A. Care Health Plan | | | | erin.brady@hoganlovells.com; edward.mcneilly@hoganlovells.com | Email |
| Lockton | 777 S Figueroa | 52nd Fl | Los Angeles, CA 90017 | | First Class Mail |
| Lockton Co | 777 S Figueroa, 52nd Fl | Los Angeles, CA 90017 | | | First Class Mail |
| Lockton Co | Attn: Julie Marcello | 8110 E Union Ave, Ste 100 | Denver, CO 80237 | | First Class Mail |
| Lockton Companies Inc | Dept Lo 23878 | Pasadena, CA 91185 | | | First Class Mail |
| Lockton Companies Inc | P.O. Box 802707 | c/o Commerce Bank | Kansas City, MO 64180 | | First Class Mail |
| Lockton Companies Inc | | | | CLIENTPAYMENTS@LOCKTON.COM | Email |
| Lockton Company | 777 S Figueroa, 52nd Fl | Los Angeles, CA 90017 | | | First Class Mail |
| Lockton Insurance Brokers, LLC | 444 W 47th St, Ste 900 | Kansas City, MO 64112 | | | First Class Mail |
| Locummeens | 2555 Northwinds Pkwy | Alpharetta, GA 30009 | | | First Class Mail |
| Locummeens.Com LLC | P.O. Box 405547 | Atlanta, GA 30384 | | | First Class Mail |
| LocummeensCom LLC | 2555 Northwinds Pkwy | Alpharetta, GA 30009 | | | First Class Mail |
| LocummeensCom LLC | 2575 Northwinds Pkwy | Alpharetta, GA 30009 | | | First Class Mail |
| Lodging Kit Co | 13492 State Route 12 | Boonville, NY 13309 | | | First Class Mail |
| Logix Cfo LLC | 22287 Mulholland Hwy, Unit 202 | Calabasas, CA 91302 | | | First Class Mail |
| Loi Luu Md Inc | 14501 Magnolia St, Ste 108 | Westminster, CA 92683-1307 | | | First Class Mail |
| Loma Linda Surgical Institute LLC | 25915 Barton Rd, Ste 101 | Loma Linda, CA 92354 | | | First Class Mail |
| Loma Linda Univ Med Med Grp | File 54701 | Los Angeles, CA 90074 | | | First Class Mail |
| Loma Linda University | 11092 Anderson St | Loma Linda, CA 92354 | | | First Class Mail |
| Loma Linda University Medical Cent | P.O. Box 749087 | Los Angeles, CA 90074 | | | First Class Mail |
| Lombart Brothers Inc | 5358 Robin Hood Rd | Norfolk, VA 23513 | | | First Class Mail |
| Lomita Family Medical Group Inc | P.O. Box 98 | Lemon Grove, CA 91946 | | | First Class Mail |
| London Health Administrator | 40 Commercial Way | Attn: Recovery Dept | East Providence, RI 02914 | | First Class Mail |
| London Health Administrator | P.O. Box 2360 | Bloomington, IL 61702-2360 | | | First Class Mail |
| Lone Star Anesthesia Inc | P.O. Box 787 | Port Neches, TX 77651 | | | First Class Mail |
| Lone Star Anesthesia Partners Pll | Dept 8291 | P.O. Box 650002 | Dallas, TX 75265-0002 | | First Class Mail |
| Lone Star Anesthesia Partners Pll | Dept 8291 P.O. Box 650002 Dept 8291 | Dallas, TX 75265-0002 | | | First Class Mail |
| Lone Star Cancer & Blood Disorder | 925 San Pedro Ste B | San Antonio, TX 78212 | | | First Class Mail |
| Lonerganch Dialysis Center, LLC | dba US Renal Care Long Beach Dialysis | P.O. Box 251549 | Plano, TX 75025 | | First Class Mail |
| Long Beach Dialysis Center, LLC | dba US Renal Care Long Beach Dialysis | P.O. Box 749146 | Long Beach, CA 90749 | | First Class Mail |
| Long Beach Dialysis Center, LLC | dba US Renal Care Long Beach Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | First Class Mail |
| Long Beach Dialysis Center, LLC | | | | penny.riley@usrenalcare.com | Email |
| Long Beach Dialysis Center, LLC | | | | legal@usrenalcare.com | Email |
| Long Beach Dialysis Center, LLC | | | | ghentry.pace@usrenalcare.com | Email |
| Long Beach Lakewood Orthopedic Ins | P.O. Box 15848 | Newport Beach, CA 92659-5848 | | | First Class Mail |
| Long Beach Memorial Medical Center | 1801 W Olympic Blvd | File 1319 | Pasadena, CA 91199-1319 | | First Class Mail |
| Long Beach Memorial Medical Center | File 1319 | 1801 W Olympic Blvd | Pasadena, CA 91199-1319 | | First Class Mail |
| Long Beach Memorial Pathology Med Group | 450 E Spring St, Ste 11 | Long Beach, CA 90806 | | | First Class Mail |
| Long Beach Memorial Pathology Med Group | 450 E Spring St, Ste 11 | Long Beach, CA 90806 | | | First Class Mail |
| Long Beach Memorial Pathology Medi | 1801 W Olympic Blvd | File 1319 | Pasadena, CA 91199-1319 | | First Class Mail |
| Long Beach Memorial Pathology Medi | File 1319 | 1801 W Olympic Blvd | Pasadena, CA 91199-1319 | | First Class Mail |
| Long Beach Neurological Medical Gr | P.O. Box 91779 | Long Beach, CA 90806-1779 | | | First Class Mail |
| Long Beach Post Acute | 4115 E Broadway | Long Beach, CA 90803 | | | First Class Mail |
| Long Beach Urgent Care | 14361 Beach Blvd, Ste 203 | Westminster, CA 92683 | | | First Class Mail |
| Long Beach Urgent Care | 2110 N Bellflower Blvd | Long Beach, CA 90815 | | | First Class Mail |
| Long Beach Urgent Care | P.O. Box 51739 | Los Angeles, CA 90051 | | | First Class Mail |
| Long Drug Store California LLC D | 1317 N H St | Lompoc, CA 93436-3342 | | | First Class Mail |
| Long Drug Store California LLC D | 1317 North H Street | Lompoc, CA 93436-3342 | | | First Class Mail |
| Longwood Fire Co | 1001 E Baltimore Pike | Kennett Square, PA 19348 | | | First Class Mail |
| Longwood Fire Co | | | | AMCCARTHY@LONGWOODFIRECO.COM | Email |
| Longwood Management Corp | 4032 Wilshire Blvd | Fl 6 | Los Angeles, CA 90010 | | First Class Mail |
| Longwood Mgmt Corp | 4032 Wilshire Blvd | Los Angeles, CA 90010 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Loram Oilsinc | 4518 Auralius Rd | Lansing, MI 48910 | | | | First Class Mail |
| Lorenco Consulting Services | 190 Harmony Rd | North Scituate, RI 02857 | | | | First Class Mail |
| Lorenco Consulting Services | 190 Harmony Road | North Scituate, RI 02857 | | | | First Class Mail |
| Lorenco S Brown Md Inc | 103 S Locust St | Inglewood, CA 90301 | | | | First Class Mail |
| Lori's Hospital Gift Shops | P.O. Box 841124 | Dallas, TX 75284 | | | | First Class Mail |
| Lorraine Averitt | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | | | First Class Mail |
| Lorraine Averitt | | | | | laveritt@azdor.gov | Email |
| Los Alamitos Internal Medical Group Inc | 5300 Katella Ave | Los Alamitos, CA 90720 | | | | First Class Mail |
| Los Alamitos Internal Medical Grp | 5300 Katella Ave | Los Alamitos, CA 90720-2808 | | | | First Class Mail |
| Los Alamitos Ob-Gyn Medical Group | 8615 Knott Ave, Ste S | Buena Park, CA 90620 | | | | First Class Mail |
| Los Alamitos Ob-Gyn Medical Group | 19311 Ocean Heights Ln | Huntington Beach, CA 92648 | | | | First Class Mail |
| Los Alamitos Ob-Gyn Medical Group Inc | 8615 Knott Ave, Ste S | Buena Park, CA 90620 | | | | First Class Mail |
| Los Andes, LLC | 903 Chalkstone Ave | Providence, RI 02908 | | | | First Class Mail |
| Los Angeles Audit Office | 17777 Center Court Dr N, Ste 700 | Cerritos, CA 90703 | | | | First Class Mail |
| Los Angeles Bone & Joint Institute | 16311 Ventura Blvd | Ste 1150 | Encino, CA 91436 | | | First Class Mail |
| Los Angeles Bone and Joint Institute | 3828 Delmas Ter | Culver City, CA 90232 | | | | First Class Mail |
| Los Angeles Bone and Joint Institute | Attn: Martin A Eliopulos, Esq | 401 W A St, Ste 2600 | San Diego, CA 92101 | | | First Class Mail |
| Los Angeles Bone and Joint Institute | | | | | elio@higgslaw.com | Email |
| Los Angeles Cancer Network | 2110 E El Segundo Blvd #110 | El Segundo, CA 90245 | | | | First Class Mail |
| Los Angeles Cancer Network | 2110 E El Segundo Blvd, Ste 110 | El Segundo, CA 90245 | | | | First Class Mail |
| Los Angeles Cascade | 1780 Tapo St | Simi Valley, CA 93063 | | | | First Class Mail |
| Los Angeles Cascade | | | | | BETTY@LOSANGELESCASCADE.COM | Email |
| Los Angeles Center For Ear Nose Throat & Allergy | 14650 Aviation Blvd Ste 200 | Hawthorne, CA 90250 | | | | First Class Mail |
| Los Angeles Center For Ear Nose Throat & Allergy | 14650 Aviation Blvd, Unit 200 | Hawthorne, CA 90250 | | | | First Class Mail |
| Los Angeles Center for Ear, Nose, and Throat | 14650 Aviation Blvd, Ste 200 | Hawthorne, CA 90250 | | | | First Class Mail |
| Los Angeles Center for Ear, Nose, and Throat | | | | | porshayfinley@llaent.com | Email |
| Los Angeles Christian Health Cent | 325 7th St | Los Angeles, CA 90014-2209 | | | | First Class Mail |
| Los Angeles Christian Health Cent | 325 7th Street | Los Angeles, CA 90014-2209 | | | | First Class Mail |
| Los Angeles City Fire Dept | P.O. Box 102690 | Pasadena, CA 91189 | | | | First Class Mail |
| Los Angeles Community Hospital | Attn: Mia Tinio | 22921 Stoneridge | Mission Viejo, CA 92692 | | | First Class Mail |
| Los Angeles Community Hospital | | | | | miatinio@icloud.com | Email |
| Los Angeles County | Dept Of Public Health/Lic&Permit | 5050 Commerce Dr Rm117 | Baldwin Park, CA 91706 | | | First Class Mail |
| Los Angeles County Department Of | 5555 Ferguson Dr, Ste 1 | Commerce, CA 90022-5152 | | | | First Class Mail |
| Los Angeles County Dept Of | 5555 Ferguson Dr, Ste 1 | Commerce, CA 90022-5152 | | | | First Class Mail |
| Los Angeles County Dept Of | 5555 Ferguson Drive, Ste 1 | Commerce, CA 90022-5152 | | | | First Class Mail |
| Los Angeles County Dept of Mental Health | 550 S Vermont Ave, 5th Fl | Los Angeles, CA 90020 | | | | First Class Mail |
| Los Angeles County Harbor | P.O. Box 513148 | Los Angeles, CA 90051 | | | | First Class Mail |
| Los Angeles County Harbor Ucla Me | P.O. Box 512659 | Los Angeles, CA 90051-2659 | | | | First Class Mail |
| Los Angeles County Metropolitan Transpor | 1 Gateway Plz | Los Angeles, CA 90012 | | | | First Class Mail |
| Los Angeles County Nephrology Associates | 3114 W Beverly Blvd | Montebello, CA 90640 | | | | First Class Mail |
| Los Angeles County Olive View-Ucl | P.O. Box 512419 | Los Angeles, CA 90051-0419 | | | | First Class Mail |
| Los Angeles County Tax | P.O. Box 54018 | Los Angeles, CA 90054 | | | | First Class Mail |
| Los Angeles County Tax Collector | 225 N Hill St | Los Angeles, CA 90012 | | | | First Class Mail |
| Los Angeles County Tax Collector | 225 North Hill St | Los Angeles, CA 90012 | | | | First Class Mail |
| Los Angeles County-Dept of Mental | P.O. Box 512469 | Los Angeles, CA 90051 | | | | First Class Mail |
| Los Angeles Ctr For Ear Nose Throat & Allergy | 1700 E Cesar E Chavez Ave | Los Angeles, CA 90033 | | | | First Class Mail |
| Los Angeles Free Clinic | 8405 Beverly Blvd | Los Angeles, CA 90048 | | | | First Class Mail |
| Los Angeles General Medical Center | 2051 Marengo St | Los Angeles, CA 90033-1352 | | | | First Class Mail |
| Los Angeles Healthcare Developers | 1630 Delamare Dr | Whittier, CA 90601 | | | | First Class Mail |
| Los Angeles Healthcare Developers | | | | | LUI@LAHD.CO | Email |
| Los Angeles Hearing Aid | 6225 Wilshire Blvd | Los Angeles, CA 90048 | | | | First Class Mail |
| Los Angeles Hematology Oncology M | 541 W Colorado Blvd, Ste 205 | Glendale, CA 91204 | | | | First Class Mail |
| Los Angeles Hematology Oncology Medical Group | 1245 Wilshire Blvd, Ste 303 | Los Angeles, CA 90017-4803 | | | | First Class Mail |
| Los Angeles Kidney Center A Profe | 1717 Malcolm Ave Apt Ph1 | Los Angeles, CA 90024-6842 | | | | First Class Mail |
| Los Angeles Kidney Center A Profes | 1717 Malcolm Ave Apt Ph1 | Los Angeles, CA 90024-6842 | | | | First Class Mail |
| Los Angeles Lung Center | P.O. Box 480481 | Los Angeles, CA 90048 | | | | First Class Mail |
| Los Angeles Lung Centre A Prof Med Corp | P.O. Box 480481 | Los Angeles, CA 90048 | | | | First Class Mail |
| Los Angeles Luxury Furnished Housing Inc | 11693 San Vicente Blvd #136 | Los Angeles, CA 90049 | | | | First Class Mail |
| Los Angeles Perinatal Associates Inc | Attn: Ali Modaressi | 11400 W Olympic Blvd, Ste 200 | Los Angeles, CA 90064 | | | First Class Mail |
| Los Angeles Network for Enhanced Services | c/o Foley & Lardner LLP | Attn: Mark C Moore | 2021 McKinney Ave, Ste 1600 | Dallas, TX 75201 | | First Class Mail |
| Los Angeles Network for Enhanced Services | c/o Heluna Health | Attn: Ali Modaressi | 13300 Crossroads Pkwy N, Ste 450 | City of Industry, CA 91746 | | First Class Mail |
| Los Angeles Network for Enhanced Services | | | | | mmoore@foley.com | Email |
| Los Angeles Network for Enhanced Services | | | | | ali.modaressi@lanesia.org | Email |
| Los Angeles Odd Fellows Cemetery Assoc | 3640 Whittier Blvd | Los Angeles, CA 90023 | | | | First Class Mail |
| Los Angeles Odd Fellows Cemetery Assoc | | | | | info@fellowscemetery.com; jp@fellowscemetery.com | Email |
| Los Angeles Odd Fellows Cemetery Association | 3640 Whittier Blvd | Los Angeles, CA 90023 | | | | First Class Mail |
| Los Angeles Odd Fellows Cemetery Association | | | | | GARY@FELLOWSCEMETERY.COM | Email |
| Los Angeles Orthopaedic Surgery Specialists | 1700 E Cesar E Chavez Ave, Ste 2200 | Los Angeles, CA 90033 | | | | First Class Mail |
| Los Angeles Perinatal Associates Inc | 2551 Galena Ave | Pmb 752 | Simi Valley, CA 93062 | | | First Class Mail |
| Los Angeles Radiology Med Assoc I | Dept 296 | P.O. Box 509015 | San Diego, CA 92150 | | | First Class Mail |
| Los Angeles Radiology Med Associat Dept 296 | P.O. Box 509015 Dept 296 | San Diego, CA 92150 | | | | First Class Mail |
| Los Angeles Radiology Medical Associates | Dept 296 | P.O. Box 509015 | San Diego, CA 92150 | | | First Class Mail |
| Los Angeles Radiology Medical Associates | Dept 296 | P.O. Box 509015 Dept 296 | San Diego, CA 92150 | | | First Class Mail |
| Los Angeles Times | P.O. Box 740860 | Los Angeles, CA 90074 | | | | First Class Mail |
| Los Angeles Times Communications LLC | 2300 E Imperial Hwy | El Segundo, CA 90245 | | | | First Class Mail |
| Los Angeles Urology Med Grp | 1701 E Cesar E Chavez Ave 500 | Los Angeles, CA 90033 | | | | First Class Mail |
| Los Angeles Urology Med Grp | 1701 E Cesar E Chavez Ave, Ste 500 | Los Angeles, CA 90033 | | | | First Class Mail |
| Los Angeles Vascular Services Inc | 1012 W Beverly Blvd, Ste 873 | Montebello, CA 90640-4139 | | | | First Class Mail |
| Los Angeles Vision Center Inc | P.O. Box 25726 | Bakersfield, CA 93389 | | | | First Class Mail |
| Los Angeles Vision Institute | 8635 W 3rd St, Ste 360W | Los Angeles, CA 90048-6149 | | | | First Class Mail |
| Los Angeles, CA 95175-0445 | c/o Southern California Permanente Medical Group | P.O. Box 741502 | Los Angeles, CA 90074-1502 | | | First Class Mail |
| Los Angeles, CA 95175-0445 | c/o Southern California Permanente Medical Group | Attn: Kimberly A Holstein-Mclaughlin | P.O. Box 741502 | Los Angeles, CA 95175-0445 | | First Class Mail |
| Los Angeles, CA 95175-0445 | | | | | seth.m.ford@kp.org | Email |
| Los Angles County Clerk | P.O. Box 1208 | Norwalk, CA 90651 | | | | First Class Mail |
| Los Feliz Healthcare & Wellness | 3002 Rowena Ave | Los Angeles, CA 90039 | | | | First Class Mail |
| Los Robles Emer Phy Med Grp | P.O. Box 920146 | Dallas, TX 75392-0146 | | | | First Class Mail |
| Los Robles Radiologic Associates | P.O. Box 51039 | Los Angeles, CA 90051 | | | | First Class Mail |
| Louis C Ho | Dba Sunjen Medical Inc | 513 E Lime Ave, Ste 201 | Monrovia, CA 91016 | | | First Class Mail |
| Louis Martin Mediations LLC | 6789 Quail Hill Pkwy | Ste 806 | Irvine, CA 92603 | | | First Class Mail |
| Louis S Park Md Inc | 1300 N Vermont Ave, Ste 500 | Los Angeles, CA 90027-6098 | | | | First Class Mail |
| Louisiana Workforce Commission | Attn: Stacey Wright Johnson | 1001 N 23rd St, 1st Fl | Baton Rouge, LA 70802 | | | First Class Mail |
| Lou's Laundry | 1893 Elmwood Ave | Warwick, RI 02888 | | | | First Class Mail |
| Love And Peace Hospice Inc | 22049 Sherman Way, Ste 312 | Canoga Park, CA 91303 | | | | First Class Mail |
| Loyola Family Health Center | 4225 Tweedy Blvd Ste B | South Gate, CA 90280-6217 | | | | First Class Mail |
| Loyola Family Health Center | 4225 Tweedy Blvd, Ste B | S Gate, CA 90280-6217 | | | | First Class Mail |
| Lpi | 4560 East 71 Street | Cuyahoga Heights, OH 44105 | | | | First Class Mail |
| Lpi | P.O. Box 241012 | Lodi, CA 95241 | | | | First Class Mail |
| Lr Family Medical Care LLC | 5904 Chichester Ave | Chester, PA 19014 | | | | First Class Mail |
| Lsi Video Inc | P.O. Box 829748 | Philadelphia, PA 19182 | | | | First Class Mail |
| Lsi Solutions Inc | P.O. Box 205099 | Dallas, TX 75320 | | | | First Class Mail |
| Lsi Solutions Inc | | | | | CUSTOMERSERVICE@LSISOLUTIONS.COM | Email |
| LSiet Global, Inc | 6890 E Sunrise Dr, Ste 120 - 241 | Tucson, AZ 85750 | | | | First Class Mail |
| LSiet Global Inc | 2708 Westminster Ave, Ste 110 | Santa Ana, CA 92706-2192 | | | | First Class Mail |
| Lt Designs & Consulting | 115 S Eucalyptus Dr | Anaheim, CA 92808 | | | | First Class Mail |
| Luciano Sztulman, Md, Inc | 1 Randall Sq | Ste 401 | Providence, RI 02904 | | | First Class Mail |
| Luciano Sztulman, MD, Inc | | | | | obgynne@yahoo.com | Email |
| Lucid | 10355 S Jordan Gateway | 150 | South Jordan, UT 84095 | | | First Class Mail |
| Lucid Software Inc | 10355 South Jordan Gateway | Ste 300 | South Jordan, UT 84095 | | | First Class Mail |
| Ludvik Artinyan Md | dba Ala Medical | 5300 Santa Monica Blvd, Ste 200 | Los Angeles, CA 90029-1258 | | | First Class Mail |
| Luigi's Gourmet Express Inc | 1357 Hartford Ave | Johnston, RI 02919 | | | | First Class Mail |
| Luigi's Gourmet Express Inc | 1357 Hartford Ave | Johnston, RI 02919 | | | | First Class Mail |
| Luigi's Gourmet Express Inc | 1359 Hartford Ave | Johnston, RI 02919 | | | | First Class Mail |
| Lumeda Corp | P.O. Box 737096 | Dallas, TX 75373 | | | | First Class Mail |
| Lumen Technologies Group, LLC | Attn: Legal - BKY | 931 14th St, 9th Fl | Denver, CO 80202 | | | First Class Mail |
| Lumen Technologies Group, LLC | c/o CenturyLink Communications | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | First Class Mail |
| Lumen Technologies Group, LLC | | | | | bmg.bankruptcy@lumen.com | Email |
| Lumen Technologies Group, LLC | | | | | Bankruptcylegal@lumen.com | Email |
| Lumenis Be Inc | Lockbox 18047 | 5505 N Cumberland Ave Ste 307 | Chicago, IL 60656 | | | First Class Mail |
| Lumenis Be Inc | | | | | order_admin@lumenis.com | Email |
| Luminarias Restaurant | 3500 W Ramona Blvd | Monterey Park, CA 91754 | | | | First Class Mail |
| Luminex | 12212 Technology Blvd | Austin, TX 78727 | | | | First Class Mail |
| Luminex Corp | P.O. Box 844222 | Dallas, TX 75284 | | | | First Class Mail |
| Luminex Corp | | | | | ORDERS@LUMINEXCORP.COM | Email |
| Lung & Sleep Medicine Consultan | 2466 Hilton Head Pl, Ste 101 | El Cajon, CA 92019-9998 | | | | First Class Mail |
| Lung & Sleep Medicine Consultan | 2466 Hilton Head Place 1075 | El Cajon, CA 92019-9998 | | | | First Class Mail |
| Luon W Peng Do Inc | 3731 E 3rd St | Los Angeles, CA 90063 | | | | First Class Mail |
| Lure Physical Therapy | 17071 Ventura Bl, Ste 109 | Encino, CA 91316-4142 | | | | First Class Mail |
| Lure Physical Therapy | 17071 Ventura Blvd, Ste 103 | Encino, CA 91316-4142 | | | | First Class Mail |
| Luteftera | Advanced Accelerator Apps Inc | Finance Department | 57 E Willow Ave | Millburn, NJ 07041 | | First Class Mail |
| Lutz Children's Museum | 247 S Main St | Manchester, CT 06040 | | | | First Class Mail |
| Lutz Children's Museum | | | | | PBUXTON@LUTZMUSEUM.ORG | Email |
| Lv Speech Therapy Group Inc | 3620 Long Beach Blvd, Ste A1 | Long Beach, CA 90807 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lymphedema Products LLC | 1095 Cranbury South River Rd | Ste 24 | Jamesburg, NJ 08831 | | First Class Mail |
| Lynwood Healthcare Ctr | 3611 E Imperial Hwy | Lynwood, CA 90262 | | | First Class Mail |
| Lynx Electrical & Telecommunications | 1842 W 11Th St | SteC | | | First Class Mail |
| M & R Boiler Service Inc | 29852 Fitch Ave | Canyon Country, CA 91351 | | | First Class Mail |
| M & V 684 LLC | 684 Warren Ave | E Providence, RI 02914 | | | First Class Mail |
| M D Interactivecom | dba MDInteractive | 48 Plondview Rd | Sudbury, MA 01776 | | First Class Mail |
| M H Hansen Dpm Plc | dba Cactus Foot | 1880 W Frye Rd, Ste 3 | Chandler, AZ 85224 | | First Class Mail |
| M J Daly LLC | 110 Mattatuck Heights | Waterbury, CT 06705 | | | First Class Mail |
| M J Fahy & Sons Inc | 20 Judd St | Waterbury, CT 06702 | | | First Class Mail |
| M M Hayes Co Inc | 16 The Sage Estate | Albany, NY 12204 | | | First Class Mail |
| M Myers & Associates LLC | 2031 North Broad St | Ste 101 | Lansdale, PA 19446 | | First Class Mail |
| M&S Radiology Associates Pa | Dept D8288 | P.O. Box 650002 | Dallas, TX 75265 | | First Class Mail |
| M&T (People'S) | Attn: Nicole Samokar, VP, Branch Manager | 1 Financial Plz | Hartford, CT 06103 | | First Class Mail |
| M&T (People'S) | | | | nsamokar@mtb.com | Email |
| M2L, Inc | 32451 Golden Lantern, Ste 204 | Laguna Niguel, CA 92677 | | | First Class Mail |
| MA Coll Of Pharma & Health Svcs | 1260 Elm St | Manchester, NH 03101 | | | First Class Mail |
| MA Coll Of Pharma & Health Svcs | 19 Foster St | Worcester, MA 01608 | | | First Class Mail |
| MA Coll Of Pharmacy & Health Services | MCPHS University | 179 Longwood Ave | Boston, MA 02115 | | First Class Mail |
| Ma Medical Group | 11645 Wilshire Blvd #1155 | Los Angeles, CA 90025 | | | First Class Mail |
| Ma Medical Group | 11645 Wilshire Blvd, Ste 1155 | Los Angeles, CA 90025 | | | First Class Mail |
| Mabpro Intl | 2405 S Stockton St | Lodi, CA 95240 | | | First Class Mail |
| Mabpro Int'l | | | | OFFICE@MABPRO.COM | Email |
| Mac Medical Gases Inc | 3575 Davisville Rd | Hatboro, PA 19040 | | | First Class Mail |
| Macagain Corp | 3650 Savannah Pl | Duluth, GA 30096-4898 | | | First Class Mail |
| Macdade Equities LLC | 1600 Hagys Ford Rd Unit 7D | Narberth, PA 19072 | | | First Class Mail |
| MacDade Equities, LLC | Attn: Jay R Several | 1600 Hagys Ford Rd, Ste 7D | Narberth, PA 19072 | | First Class Mail |
| Macera Crematory | 633 West Fifth St, Ste 6400 | Ackerman Up | Los Angeles, CA 90071 | | First Class Mail |
| Mackin Medical Inc | 2660 W Chester Pike | Broomall, PA 19008 | | | First Class Mail |
| Mackin Medical Inc | 2660 West Chester Pike | Broomall, PA 19008 | | | First Class Mail |
| Mackin Medical Inc | | | | mackinmedical@aol.com | Email |
| Mad Science LLC | 4225 Glencoe Ave, Ste A130 | Marina Del Rey, CA 90292-5887 | | | First Class Mail |
| Madeline L Slater MD Inc | 326 Santa Fe Dr, Ste 100 | Encinitas, CA 92024-5157 | | | First Class Mail |
| Madeline L Slater MD Inc | P.O. Box 5506 | Culver City, CA 90231-5506 | | | First Class Mail |
| Madeline L Slater MD Inc | | | | slater.ce@synergistics-llc.com | Email |
| Madeline L Slater MD Inc | | | | madyslater@gmail.com | Email |
| Madre Latina Organization Inc | 232 N Elm St | P.O. Box 3082 | Waterbury, CT 06705 | | First Class Mail |
| Madsen, Prestley & Parenteau LLC | 402 Asylum St | Hartford, CT 06103 | | | First Class Mail |
| Maeve Rothe | c/o Jacob Fuchsberg Law Firm | Attn: Joseph Lanni | 3 Park Ave, 37th Fl | New York, NY 10016 | First Class Mail |
| Maeve Rothe | | | | j.lanni@fuchsberg.com | Email |
| Magagna Inc | 100W 3Rd Ave | Ste 101 | Conshohocken, PA 19428 | | First Class Mail |
| Magagna Inc. | c/o Magagna & Company | 100 W 3rd Ave, Ste 101 | Conshohocken, PA 19428 | | First Class Mail |
| Magagna Inc. | | | | nancy@magagna.com | Email |
| Magella Medical Group Inc | File 50978 | Los Angeles, CA 90074 | | | First Class Mail |
| Magellan | 790 Township Line Rd, Ste 120 | Yardley, PA 19067-4265 | | | First Class Mail |
| Magellan Healthcare, Inc | 790 Township Line Rd, Ste 120 | Yardley, PA 19067-4265 | | | First Class Mail |
| Magellan Healthchoices | 790 Township Line Rd, Ste 120 | Yardley, PA 19067-4265 | | | First Class Mail |
| Magenic Technologies, Inc | 1600 Utica Ave S, Ste 200 | St Louis, MN 55416 | | | First Class Mail |
| Magiccarfcom Inc | 19 Pond Rd | Gloucester, MA 01930 | | | First Class Mail |
| Magis Law Firm Pc | 50 Milk St, 15Th Fl | Boston, MA 02109 | | | First Class Mail |
| Magis Law Firm Pc | | | | MDENONCOUR@MAGISLAWFIRM.COM | Email |
| Magna-Clean Inc | 108 Ramsgate Dr | Phoenixville, PA 19460 | | | First Class Mail |
| Magna-Clean Inc | | | | alessng@comcast.net | Email |
| Magnakleen | P.O. Box 923 | Meriden, CT 06450 | | | First Class Mail |
| Magnakleen Services, LLC | P.O. Box 923 | Meriden, CT 06450 | | | First Class Mail |
| Magnatag Inc | 2031 O'Neill Rd | Macedon, NY 14502 | | | First Class Mail |
| Magnatag Inc | | | | SALES@MAGNATAG.COM | Email |
| Magnolia Access Services Inc | 360 E 2nd St Fl 8 | Los Angeles, CA 90012 | | | First Class Mail |
| Magnolia Access Services Inc | 360 E 2nd St, 8th Fl | Los Angeles, CA 90012 | | | First Class Mail |
| Magnolia Eye Care Medical Center | 14571 Magnolia St, Ste 205 | Westminster, CA 92683-5576 | | | First Class Mail |
| Magnolia Medical Imaging Center | 14571 Magnolia Ave, Ste 101 | Westminster, CA 92683 | | | First Class Mail |
| Magnolia Medical Imaging Center | 14571 Magnolia St | Westminster, Ca 92683 | | | First Class Mail |
| Magnolia Surgery Center LLC | P.O. Box 181770 | Coronado, CA 92178-1770 | | | First Class Mail |
| Magnolia Surgery Ctr | 14571 Magnolia St | Ste 107 | Westminster, CA 92683 | | First Class Mail |
| Magnum | 65 Shopping Ct | Hampden, MA 01001 | | | First Class Mail |
| Magnum | 65 Shopping Ct | Agawam, MA 01001 | | | First Class Mail |
| Magnum Services LLC | 65 Shopping Ct | Agawam, MA 01001 | | | First Class Mail |
| Magnum Services LLC | Attn: Jonathan Hershey | 65 Shopping Ct | Agawam, MA 01001 | | First Class Mail |
| Magnum Services LLC | | | | jmhershey@magnumcorp.net | Email |
| Magnum Services LLC | | | | ACCOUNTING@MAGNUMCORP.NET | Email |
| Maguire Enterprises Inc | 10289 Nw 46Th St | Ft Lauderdale, FL 33351 | | | First Class Mail |
| Maguire Enterprises, Inc. | Attn: Kenneth Hackett | 10289 NW 46th St | Sunrise, FL 33351 | | First Class Mail |
| Mahfouz M Micha | P.O. Box 291040 | Los Angeles, CA 90029-9040 | | | First Class Mail |
| Mahshid M Hamidi | 11916 Charmaine Way | San Diego, CA 92131 | | | First Class Mail |
| Mai Pathology Inc | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | | First Class Mail |
| Mai Tuyet Phan Medical Clinic A Pn | 18625 Sherman Way, Ste 104 | Reseda, CA 91335-4183 | | | First Class Mail |
| Mai Tuyet Phan Medical Clinic A Pn | | | | maiphanOB@gmail.com | Email |
| Mail Master Supplies | 2275 Huntington Dr, Ste 876 | San Marino, CA 91108 | | | First Class Mail |
| Mail Master Supplies | 560 W Main St, Ste C280 | Alhambra, CA 91801 | | | First Class Mail |
| Mailroom Systems Inc | 340 Buttonwood St | West Reading, PA 19611 | | | First Class Mail |
| Mailroom Systems, Inc. | 340 Buttonwood St | W Reading, PA 19611 | | | First Class Mail |
| Mailroom Systems, Inc. | | | | jleitz@mailroomsystems.com | Email |
| Main & Park LLC | c/o Dr Arlen Lichter | 59 Norwood Rd | West Hartford, CT 06117 | | First Class Mail |
| Main & Park LLC | c/o Dr Arlen Lichter | 59 Norwood Rd | W Hartford, CT 06117 | | First Class Mail |
| Main & Park, LLC | 59 Norwood Rd | W Hartford, CT 06117 | | | First Class Mail |
| Main & Park, LLC | | | | arlenlichter@gmail.com | Email |
| Main Line Health System Inc. | 130 S Bryn Mawr Ave | Bryn Mawr, PA 19087 | | | First Class Mail |
| Main Line Health, Inc. | 130 South Bryn Mawr Ave | Gr Fl D Wing | Bryn Mawr, PA 19010 | | First Class Mail |
| Main Line Healthcare Group, Inc. | 130 South Bryn Mawr Ave | Gr Fl D Wing | Bryn Mawr, PA 19010 | | First Class Mail |
| Main Line Hospitals Inc. | 130 S Bryn Mawr Ave | Bryn Mawr, PA 19010 | | | First Class Mail |
| Main Line Hospitals, Inc | 1088 Baltimore Pike | Media, PA 19063 | | | First Class Mail |
| Main Line Hospitals, Inc. | 130 S Bryn Mawr Ave | 1st Fl | Gerhard Bldg | Bryn Mawr, PA 19010 | First Class Mail |
| Main Line Telecommunications | P.O. Box 62853 | Phoenix, AZ 85082 | | | First Class Mail |
| Main Molcuir Qqlty Contrl | 23 Mill Brook Rd | Saco, ME 04072 | | | First Class Mail |
| Main Molcuir Qqlty Contrl | | | | INFO@MMQCI.COM | Email |
| Main Street Waterbury | Attn: Mandy Allen-Fischer | 83 Bank St, 4th Fl | Waterbury, CT 06702 | | First Class Mail |
| Main Street Waterbury | | | | finance@waterburychamber.com | Email |
| Maine Molecular Quality Controls Inc | 23 Mill Brook Rd | Saco, ME 04072 | | | First Class Mail |
| Maine Molecular Quality Controls Inc | | | | finance@mmqci.com; khomer@mmqci.com | Email |
| Mainstream Fluid & Air LLC | 47 Russo Place | Berkeley Heights, NJ 07922 | | | First Class Mail |
| Maio | 15206 Ventura Blvd | Ste 201 | Sherman Oaks, CA 91403 | | First Class Mail |
| Maio | | | | miguel@maio-grodsky.com | Email |
| Maiocan Medical Associates Inc | 16012 San Fernando Mission Blvd | Granada Hills, CA 91344 | | | First Class Mail |
| Maithri Weerasinghe Md Inc | dba Dr | P.O. Box 487 | Barstow, CA 92312 | | First Class Mail |
| Major Medical Hospital Sr | 150 Cooper Rd, Unit G20 | W Berlin, NJ 08091 | | | First Class Mail |
| Major Medical Products Inc | P.O. Box 1086 | Batavia, IL 60510 | | | First Class Mail |
| Makam Medical Corp | 1120 W La Palma Ave, Ste 14 | Anaheim, CA 92801-2805 | | | First Class Mail |
| Makam Medical Corp | 1120 W La Palma Ave, Ste 14 | Anaheim, CA 92801 | | | First Class Mail |
| Makam Medical Corporation | 1120 W La Palma Ave, Ste 14 | Anaheim, CA 92801-2805 | | | First Class Mail |
| Mako Surgical Corp | 26545 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Mako Surgical Corp | 26545 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Mako Surgical Corp | 2825 Airview Blvd | Portage, MI 49002 | | | First Class Mail |
| Mako Surgical Corp | | | | FRANCINI.MARTINEZ@STRYKER.COM | Email |
| Mako Surgical Corp (Stryker Corp) | 3365 Enterprise Ave | Weston, FL 33331 | | | First Class Mail |
| Malhotra Urology Service Inc | 2502 Marguerita Ave | Santa Monica, CA 90402 | | | First Class Mail |
| Malhotra Urology Service Inc | 2502 Marguerita Evanue | Santa Monica, CA 90402 | | | First Class Mail |
| Malhotra Urology Service Inc | | | | SMalhotraMD@hotmail.com | Email |
| Malhotra Urology Service Inc | | | | MARIA.PADILLA@ALTAHOSPITALS.COM | Email |
| Malhotra Urology Svc, Inc | 2502 Marguerita Ave | Santa Monica, CA 90402 | | | First Class Mail |
| Malta House of Care Inc | 136 Farmington Ave | Hartford, CT 06105 | | | First Class Mail |
| Malvin Yan Do | dba Clinica La Esper | 15718 Paramount Blvd | Paramount, CA 90723-4352 | | First Class Mail |
| Mammoth Hospital | P.O. Box 100 Pmb 700 | Mammoth Lakes, CA 93546-0100 | | | First Class Mail |
| Managed Care Assistance Grp | 600 City Parkwest, Ste 800 | Attn: Brett Badger Pms | Orange, CA 92868 | | First Class Mail |
| Managed Care Support Systems | 422 Larkfieldctr | Ste 248 | Santa Rosa, CA 95403 | | First Class Mail |
| Managed Care Support Systems LLC | P.O. Box 102138 | Pasadena, CA 91189 | | | First Class Mail |
| Managed Healthcare Resources | 1785 Bird Rd | Ortonville, MI 48462 | | | First Class Mail |
| Managed Healthcare Resources | 1785 Birch Rd | Ortonville, MI 48462 | | | First Class Mail |
| Management Health Solutions Inc | dba Syft | P.O. Box 850063 | Minneapolis, MN 55485 | | First Class Mail |
| Manalo | 508 Firethorne St | Brea, CA 92821 | | | First Class Mail |
| Manalo Limited Liability Co | 508 Firethorne St | Brea, CA 92821 | | | First Class Mail |
| Manalo Limited Liability Company | 508 Firethorne St | Brea, CA 92821 | | | First Class Mail |
| Manalo Limited Liability Company | | | | info.manalollc@gmail.com | Email |
| Manchester Awning Co | 819 E Middle Turnpike | Manchester, CT 06040 | | | First Class Mail |
| Manchester Board Of Education | 45 N School St | Manchester, CT 06042 | | | First Class Mail |
| Manchester Board of Education | Manchester Adult & Continuing Education | 555 Main St | Manchester, CT 06040 | | First Class Mail |
| Manchester Community College | Attn: Allison Jacobson, Fiscal Contract Coordinator | P.O. Box 1046 | Manchester, CT 06045-1048 | | First Class Mail |
| Manchester Community College | Attn: Allison Jacobson, Fiscal Contract Coordinator | P.O. Box 1046 | Manchester, CT 06045-1046 | | First Class Mail |
| Manchester Community College | Attn: Allison Jacobson, Fiscal Contract Coordinator | Great Path | Manchester, CT 06040 | | First Class Mail |
| Manchester Community College | Attn: Allison Jacobson, Fiscal Contract Coordinator | P.O. Box 1046 | Manchester, CT 06045-1047 | | First Class Mail |
| Manchester Community College | Attn: Allison Jacobson, Fiscal Contract Coordinator | P.O. Box 1046 | Manchester, CT 06045-1049 | | First Class Mail |
| Manchester Community College | Attn: Maria Generis, Acquisitions Manager | Great Path | Manchester, CT 06040 | | First Class Mail |
| Manchester Community College | Soc 1165 Great Path Ms 10 | P.O. Box 1046 | Manchester, CT 06040 | | First Class Mail |
| Manchester Community Services Council | P.O. Box 4032 | Manchester, CT 06045 | | | First Class Mail |
| Manchester Community Services Council | | | | mhaley@manchesterct.gov | Email |
| Manchester Community Svcs Council | P.O. Box 4032 | Manchester, CT 06045 | | | First Class Mail |
| Manchester Early Learning Center | 80 Waddell Rd | Manchester, CT 06040 | | | First Class Mail |
| Manchester Early Learning Center | | | | ELEARY@MELEARNING.ORG | Email |
| Manchester Fire Extinguisher Coinc | P.O. Box 1434 | Manchester, CT 06045 | | | First Class Mail |
| Manchester Glass Co, Inc | 220 Sheldon Rd | Manchester, CT 06040 | | | First Class Mail |
| Manchester Manor | 384 W Center St | Manchester, CT 06040 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Manchester Manor | 385 WCtr St | Manchester, CT 06040 | | | | First Class Mail |
| Manchester Manor | Attn: Dalia Alberdi, Administrator | 385 W Center St | Manchester, CT 06040 | | | First Class Mail |
| Manchester Manor Convalescent Hospital | 837 W Manchester Ave | Los Angeles, CA 90044 | | | | First Class Mail |
| Manchester Monument Co. | 157 Bissell Street | Manchester, CT 06040 | | | | First Class Mail |
| Manchester Ob-Gyn Assoc | 388 WCtr St | Manchester, CT 06040 | | | | First Class Mail |
| Manchester Ob-Gyn Associates | Attn: Jamie Beers | 388 W Center St | Manchester, CT 06040 | | | First Class Mail |
| Manchester Pediatric Assoc | 2701 Tamarack Ave | South Windsor, CT 06074 | | | | First Class Mail |
| Manchester Pediatric Associates | 2701 Tamarack Ave | S Windsor, CT 06074 | | | | First Class Mail |
| Manchester Pediatric Associates | 2701 Tamarack Ave | South Windsor, CT 06074 | | | | First Class Mail |
| Manchester Police Dept | P.O. Box 191 | 239 E Middle Tpke | Manchester, CT 06045 | | | First Class Mail |
| Manchester Rehab, LLC | 180 Regan Rd | Vernon, CT 06066 | | | | First Class Mail |
| Manchester Rehab, LLC | 385 WCtr St | Manchester, CT 06040 | | | | First Class Mail |
| Manchester Rehabilitation LLC | 385 W Center | Manchester, CT 06040 | | | | First Class Mail |
| Manchester Rehabilitation LLC | 385 W Center | Manchester, CT 06041 | | | | First Class Mail |
| Manchester Rehabilitation, LLC | 385 W Center St | Manchester, CT 06040 | | | | First Class Mail |
| Manchester Road Race Committee, Inc | Attn: John Leonard | 14 Harvard Rd | Manchester, CT 06042 | | | First Class Mail |
| Manchester Road Race Committee, Inc | P.O. Box 211 | Manchester, CT 06045-0211 | | | | First Class Mail |
| Manchester Road Race Committee, Inc | | | | | jaleonard686@gmail.com | Email |
| Manchester Rotary Club | P.O. Box 1 | Manchester, CT 06045 | | | | First Class Mail |
| Manchester Rotary Club | | | | | R.RODNER@COX.NET | Email |
| Manchester Safe & Lock Co | 649 Main St | Manchester, CT 06040 | | | | First Class Mail |
| Manchester Service & Skilled Maintenance Employees United | Local 5121, AFT/CT, AFL-CIO | AFTCT, Local 5121 | 35 Marshall Rd | Rocky Hill, CT 06067-1400 | | First Class Mail |
| Manchester Technical & LPN Employees | AFT-CT, AFL-CIO Local 5144 | AFTCT, Local 5144 | 35 Marshall Rd | Rocky Hill, CT 06067-1400 | | First Class Mail |
| Manchester Unico Fdn Inc | P.O. Box 803 | Manchester, CT 06040 | | | | First Class Mail |
| Manchester Winsupply Co | 169 Progess Dr, Ste C | Manchester, CT 06042-9020 | | | | First Class Mail |
| Manchester Winsupply Co | 169 Progess Dr | Manchester, CT 06042 | | | | First Class Mail |
| Manchester Winsupply Co | | | | | mdchamberlain@winsupply.com | Email |
| Manchester Winsupply Co | | | | | DSROBERTSON@WINSUPPLYINC.COM | Email |
| Manchester-Rockville Federation of Nurses | Local 5055, AFT-CT, AFT, AFL-CIO | AFTCT, Local 5055 | 35 Marshall Rd | Rocky Hill, CT 06067-1400 | | First Class Mail |
| Maneeley'S Banquet Facility LLC | 65 Rye St | S Windsor, CT 06074 | | | | First Class Mail |
| Manhattan Telecommunications | 55 Water St | 32nd Fl | New York, NY 10041 | | | First Class Mail |
| Manier & Herod, P.C. | Attn: Michael E Collins/Scott C Williams | Attn: Christina Gabriella Buru | 1201 Demonbreun St, Ste 900 | Nashville, TN 37203 | | First Class Mail |
| Manier & Herod, P.C. | | | | | swilliams@manierherod.com | Email |
| Manier & Herod, P.C. | | | | | cburu@manierherod.com | Email |
| Manier & Herod, P.C. | | | | | mcollins@manierherod.com | Email |
| Manifest Medex | P.O. Box 1980 | El Cerrito, CA 94530 | | | | First Class Mail |
| Manifest Medex | | | | | elizabeth.killingsworth@manifestmedex.org | Email |
| Manifest MedEx | | | | | aya.yamada@manifestmedex.org | Email |
| Manifest MedEx | | | | | accountsreceivable@manifestmedex.org | Email |
| Manifest MedEx | Attn: Aya Yamada, Controller | 3993 Jurupa Ave | Riverside, CA 92506 | | | First Class Mail |
| Manifest MedEx | Attn: Elizabeth Killingsworth, General Counsel | 3993 Jurupa Ave | Riverside, CA 92506 | | | First Class Mail |
| Manifest MedEx | | | | | elizabeth.killingsworth@manifestmedex.org | Email |
| Manifest MedEx | | | | | aya.yamada@manifestmedex.org | Email |
| Manish B Marolia Md Inc | 11180 Warner Ave, Ste 380 | Fountain Valley, CA 92708-7501 | | | | First Class Mail |
| Mann & Jones Medical Group Inc | 1703 Termino Ave, Ste 207 | Long Beach, CA 90804-2128 | | | | First Class Mail |
| Mann & Jones Medical Group, Inc | 1703 Termino Ave, Ste 207 | Long Beach, CA 90804 | | | | First Class Mail |
| Manor Home Health, Inc | 9007 Arrow Route | Ste 180-B | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Mansfield Center For Nursing & Rehabilitation | 100 Warren Cir | Storrs, CT 06268 | | | | First Class Mail |
| Mansfield Ctr For Nursing & Rehab | 100 Warren Circle | Storrs, CT 06268 | | | | First Class Mail |
| Mansfield Phys For Womens Health | 120 N Miller | Ste 100 | Mansfield, TX 76063 | | | First Class Mail |
| Mansour Chiropractic | 14740 Pipeline Ave, Ste A | Chino Hills, CA 91709-1293 | | | | First Class Mail |
| Manuel E Sipowici Md Inc | 3055 W Orange Ave, Ste 203 | Anaheim, CA 92804 | | | | First Class Mail |
| Manzanita Healthcare, Inc | Dba Coventry Court Health Center | 2040 S Euclid St | Anaheim, CA 92802 | | | First Class Mail |
| Map Cross Connection Inc | 19 Twin River Rd | Lincoln, RI 02865 | | | | First Class Mail |
| Map Cross Connection Inc | | | | | MAPXCON@GMAIL.COM | Email |
| Mapara Medical Group Inc | dba Sunri | 5475 E La Palma Ave, Ste 100 | Anaheim, CA 92807-2001 | | | First Class Mail |
| Maple Healthcare Ctr | 2625 Maple Ave | Los Angeles, CA 90011 | | | | First Class Mail |
| Marc Cohen Md Inc, A Professional Corp | 5525 Etiwanda Ave, Ste 211 | Tarzana, CA 91356 | | | | First Class Mail |
| Marc Inc Of Manchester | 151 Sheldon Rd | Manchester, CT 06042 | | | | First Class Mail |
| MARC Inc of Manchester | Attn: Jessica Porcello | 151 Sheldon Rd | Manchester, CT 06042 | | | First Class Mail |
| MARC Inc of Manchester | | | | | jporcello@marcct.org | Email |
| Marc Ma Family Medicine | 1818 Sierra Leone Ave, Ste E | Rowland Heights, CA 91748 | | | | First Class Mail |
| MARC, Inc. of Manchester | | | | | jporcello@marcct.org | Email |
| Marconi Foundation For Kids | 1302 Industrial Dr | Tustin, CA 92780 | | | | First Class Mail |
| Marcos Borrero Md Inc | dba Borrero | 3490 Palm Ave | San Diego, CA 92154 | | | First Class Mail |
| Marcus Communications | 33 Mitchell Dr | P.O. Box 1498 | Manchester, CT 06045 | | | First Class Mail |
| Marcus Communications | | | | | ACCOUNTING@MARCUSRADIO.COM | Email |
| Marcus Hook Trainer Fire Co | 617 E 10th St | P.O. Box 369 | Marcus Hook, PA 19061 | | | First Class Mail |
| Marcus Hook Trainer Fire Co | P.O. Box 369 | 617 E 10th St | Marcus Hook, PA 19061 | | | First Class Mail |
| Marcus Hook Trainer Fire Company | P.O. Box 369 | 617 E 10Th Street | Marcus Hook, PA 19061 | | | First Class Mail |
| Marcus Hook Trainer Fire Company | P.O. Box 369 | Marcus Hook, PA 19061 | | | | First Class Mail |
| Mardnla Industrial Power LLC | 701 Park Way | Broomall, PA 19008 | | | | First Class Mail |
| Marena Group Inc | P.O. Box 936732 | Atlanta, GA 31193 | | | | First Class Mail |
| Marena Group Inc | | | | | ORDERS@MARENAGROUP.COM | Email |
| Maria Flora G Trimor Tamoria Medic | 502 Euclid Ave, Ste 103 | National City, CA 91950 | | | | First Class Mail |
| Maria Flora G Trimor Tamoria Medic | | | | | mfgtprimarycaremd@gmail.com | Email |
| Maria Victoria Trinidad Salcedo N | 26593 Azalea St | Moreno Valley, CA 92555-3526 | | | | First Class Mail |
| Marian Kolomeyer | dba Spectrum Dialysis Inc | 18040 Sherman Way, Ste 220 | Reseda, CA 91335 | | | First Class Mail |
| Marian Univ | 3200 Cold Spring Rd | Indianapolis, IN 46222 | | | | First Class Mail |
| Marian Univ | Marian University On Behalf Of | The College Of Osteopathic Medicine | 3200 Cold Spring Rd | Indianapolis, IN 46222 | | First Class Mail |
| Marian University | College of Osteopathic Medicine | Attn: Amanda Wright, Do | 3200 Cold Spring Rd | Indianapolis, IN 46222 | | First Class Mail |
| Maria'S Translations | c/o PMH | Attn: Ana Lopez | 3828 Delmas Ter, 7th Fl, Tower | Culver City, CA 90232 | | First Class Mail |
| Maria's Translations | P.O. Box 9234 | Pawtucket, RI 02862 | | | | First Class Mail |
| Maria's Translations | | | | | mariatranslations@cox.net | Email |
| Maricopa Integrated Health System | P.O. Box 29670 | Phoenix, AZ 85038-9670 | | | | First Class Mail |
| Marin Wellness Pharma LLC | 3299 E Hill St | 301 | Signal Hill, CA 90755 | | | First Class Mail |
| Marin Wellness Pharmacy LLC | 3299 E Hill St, Ste 301 | Signal Hill, CA 90755 | | | | First Class Mail |
| Marina Del Rey Hospital | 29833 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Marina Kovalevsky Md A Professiona | 7737 Santa Monica Blvd | W Hollywood, CA 90046-6269 | | | | First Class Mail |
| Mariners Physical Therapy | 201 Sandpointe Ave, Ste 130 | Santa Ana, CA 92707-5785 | | | | First Class Mail |
| Mario Ammirati Md Inc | 610 Kalamath Dr | Del Mar, CA 92014 | | | | First Class Mail |
| Mark Enterprises Md Inc | 14857 Roscoe Blvd | Panorama City, CA 91402-4617 | | | | First Class Mail |
| Mark Lensky Md Inc | 4216 Tarzana Estates Dr | Tarzana, CA 91356-5447 | | | | First Class Mail |
| Mark Newman Chiropractic Corp | 401 W Lincoln Ave, Ste 120 | Anaheim, CA 92805 | | | | First Class Mail |
| Mark Newman Chiropractic Corporati | 401 W Lincoln Ave Ste 120 | Anaheim, CA 92805 | | | | First Class Mail |
| Mark S Storn Md A Professional Cor | 705 E Ohio Ave | Escondido, CA 92025 | | | | First Class Mail |
| Markel American Ins Co | 4521 Highwoods Pkwy | Glen Allen, VA 23060 | | | | First Class Mail |
| Markel American Ins Co | 4521 Highwoods Pkwy | Glen Allen, VA 23060 | | | | First Class Mail |
| Markel American Insurance Company | 4521 Highwoods Pkwy | Glen Allen, VA 23060 | | | | First Class Mail |
| Markel Group Inc | | | | | mandy.vickers@markel.com | Email |
| Market-Based Solutions Inc | Attn: Contract Administrator | P 0 Box 29486 | Los Angeles, CA 90029 | | | First Class Mail |
| Marketing Plus Excell | 3171 W Olympic Blvd, Ste 114 | Los Angeles, CA 90006 | | | | First Class Mail |
| Marketing Plus Excell | 3171 W Olympic Blvd #114 | Los Angeles, CA 90006 | | | | First Class Mail |
| Marketlab Inc | 6850 Southbelt Dr SE | Caledonia, MI 49316 | | | | First Class Mail |
| Marketlab Inc | Attn: Stacy Barbee | 6850 Southbelt Dr | Caldeonia, MI 49316 | | | First Class Mail |
| Marketlab Inc | P.O. Box 830350 | Philadelphia, PA 19182 | | | | First Class Mail |
| Marketlab Inc | | | | | stacy.barbee@marketlab.com | Email |
| Marketlab Inc | | | | | SERVICE@MARKETLAB.COM | Email |
| Marketplace Physical Therapy | 3191 Mission Inn, Ste B | Riverside, CA 92507 | | | | First Class Mail |
| Marketplace Physical Therapy Inc, APC | dba Marketplace Physical Therapy and Wellness Center | 3191 Mission Inn Ave, Ste B | Riverside, CA 92507 | | | First Class Mail |
| Marketplace Physical Therapy Inc, APC | | | | | gabriela@marketplacewellnesscenter.com | Email |
| Markowitz & Richman | Attn: Jonathan K Walters, Esq | 123 S Broad St, Ste 2020 | Philadelphia, PA 19109 | | | First Class Mail |
| Markowitz & Richman | | | | | jwalters@markowitzandrichman.com | Email |
| Marks Plumbing Parts | Po Box 121554 | Fort Worth, TX 76121 | | | | First Class Mail |
| Marlborough Warwick LLC | 941 Dryer Ave | Cranston, RI 02920 | | | | First Class Mail |
| Marlen Manufacturing & Development Co | 5150 Richmond Rd | Bedford, OH 44146 | | | | First Class Mail |
| Martin Business Bank | P.O. Box 13604 | Philadelphia, PA 19101 | | | | First Class Mail |
| Martin Business Bank | P.O. Box 1626 | San Rafael, CA 94915 | | | | First Class Mail |
| Martin Business Corp | fka Martin Business Bank | Attn: Nestor Tigreros | 300 Fellowship Rd | Mt Laurel, NJ 08054 | | First Class Mail |
| Martin Business Corp | | | | | bankruptcy@peacsolutions.com; ntigreros@peacsolutions.com | Email |
| Martin Leasing Corporation | 300 Fellowship Rd | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Martin Leasing Corporation | | | | | bankruptcy@peacsolutions.com; ntigreros@peacsolutions.com | Email |
| Mar-Med Co | P.O. Box 6486 | Grand Rapids, MI 49516 | | | | First Class Mail |
| Mar-Med, Inc. | Attn: Jerry Manogil, CEO | 333 Fuller Ave NE | Grand Rapids, MI 49503 | | | First Class Mail |
| Mar-Med, Inc. | | | | | accounts@marmed.com | Email |
| Margeah | 9465 Wilshire Blvd | Beverly Hills, CA 90212-9998 | | | | First Class Mail |
| Marple Gardens Rehab & Nursing Ctr | 50 N Malin Rd | Broomall, PA 19008 | | | | First Class Mail |
| Marple Newtown School District | 40 Media Line Rd | Newtown Square, PA 19073 | | | | First Class Mail |
| Marple Newtown School District | c/o DiOrio & Sereni, LLP | Attn: Mark A Sereni | 21 W Front St | Media, PA 19063 | | First Class Mail |
| Marple Newtown School District | | | | | DDovorsno@mnsd.org | Email |
| Marple Springfield School District | 40 Media Line Rd | Newtown Square, PA 19073 | | | | First Class Mail |
| Marque Medical Clinic Inc | dba Mar | 2075 San Joaquin Hills Rd | Newport Beach, CA 92660 | | | First Class Mail |
| Marque Medical Clinic Inc | dba Marq | 2075 San Joaquin Hills Rd | Newport Beach, CA 92660 | | | First Class Mail |
| Marque Urgent Care | 4490 Fanuel St | San Diego, CA 92109 | | | | First Class Mail |
| Marque Urgent Care | 4490 Fanuel Street | San Diego, CA 92109 | | | | First Class Mail |
| Marquee Anesthesia Consultants In | 580 E Plumb Lane | Reno, NV 89502-3504 | | | | First Class Mail |
| Marquee Anesthesia Consultants In | 580 E Plumb Ln | Reno, NV 89502-3504 | | | | First Class Mail |
| Marriott Hartford Windsor Airport | 28 Day Hill Rd | Windsor, CT 06095 | | | | First Class Mail |
| Marsh | 1166 Ave Of The Americas | New York, NY 10036 | | | | First Class Mail |
| Marsh Management Services | 25252 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Marsh USA LLC | 1166 Ave of The Americas | New York, NY 10036 | | | | First Class Mail |
| Marshall B Ketchum University Eye | 5460 E La Palma Ave | Anaheim, CA 92807-2023 | | | | First Class Mail |
| Marshall Dennehey, P.C. | Attn: Paul Tenaglio | 2000 Market St, Ste 2300 | Philadelphia, PA 19103 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Marshall Dennehey, P.C. | | | | | PZTenaglio@MDWCG.com | Email |
| Marshall Electric Co | 200 Broad St | Providence, RI 02903 | | | | First Class Mail |
| Marshall Electric Company | 200 Broad St | Providence, RI 02903 | | | | First Class Mail |
| Marshall Electric Company | | | | | david@marshallfies.com | Email |
| Marshall, Dennehey, Warner, Coleman & Goggin, PC | Attn: Paul Laughlin | 620 Freedom Business Ctr, Ste 405 | King Of Prussia, PA 19406 | | | First Class Mail |
| Marshall, Dennehey, Warner, Coleman & Goggin, PC | | | | | PFLaughlin@MDWCG.com | Email |
| Martha Preciado Md Inc | dba Precia | 1701 E Cesar E Chavez Ave, Ste 355 | Los Angeles, CA 90033-2425 | | | First Class Mail |
| Martha Preciado Md Inc | dba Preciad | 1701 E Cesar E Chavez Ave, Ste 355 | Los Angeles, CA 90033-2425 | | | First Class Mail |
| Martin Luther King Jr Community Hospital | 1680 E 120th St | Los Angeles, CA 90059 | | | | First Class Mail |
| Martin Luther King Jr Community M | P.O. Box 840113 | Los Angeles, CA 90084-0113 | | | | First Class Mail |
| Martin Luther King Jr Community Medical Group | P.O. Box 840113 | Los Angeles, CA 90084 | | | | First Class Mail |
| Martins Maintenance Inc | P.O. Box 14607, Ste 506 | E Providence, RI 02914 | | | | First Class Mail |
| Marvel Path | P.O. Box 260023 | Saint Louis, MO 63126 | | | | First Class Mail |
| Marvel Path | P.O. Box 260023 | St Louis, MO 63126 | | | | First Class Mail |
| Marvel Path Pc | P.O. Box 260023 | St Louis, MO 63126-8023 | | | | First Class Mail |
| Marvil Funeral Home | 1110 Main St | Darby, PA 19023 | | | | First Class Mail |
| Marvil Funeral Home Ltd | 1110 Main St | Darby, PA 19023 | | | | First Class Mail |
| Mary Meyer Corp | P.O. Box 275 | Townshend, VT 05353 | | | | First Class Mail |
| Maryam Gul | dba Precision Rheumatol | 2050 S Euclid St | Anaheim, CA 92802 | | | First Class Mail |
| Maryam Gul | dba Precision Rheumatolo | 2050 S Euclid St | Anaheim, CA 92802 | | | First Class Mail |
| Maryam Gul Dba Precision Rheumatol | 2050 South Euclid Street | Anaheim, CA 92802 | | | | First Class Mail |
| Marys Peak Emergency Physicians | 3600 Nw Samaritan Dr | Corvallis, OR 97330-3737 | | | | First Class Mail |
| Maryville Univ | 650 Maryville University Dr | St. Louis, MO 63141 | | | | First Class Mail |
| Maryville Univ | Maryville University | 650 Maryville University Dr | St. Louis, MO 63141 | | | First Class Mail |
| Maryville University | 650 Maryville University Dr | St. Louis, MO 63141 | | | | First Class Mail |
| Marywood Univ | 2300 Adams Ave | Scranton, PA 18509 | | | | First Class Mail |
| Mas Co, LLC | 30 Cotton Rd | Deerfield, NH 03037 | | | | First Class Mail |
| Mas Co, LLC | 30 Cotton Roaf | Deerfield, NH 03037 | | | | First Class Mail |
| Masimo | 134 Atwells Ave | Providence, RI 02903 | | | | First Class Mail |
| Masimo Americas Inc | 28932 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Masimo Americas Inc | 52 Discovery | Irvine, CA 92618 | | | | First Class Mail |
| Masimo Americas Inc | | | | | CUSTOMERSUPPORT@MASIMO.COM, CUSTOMERORDERS@MASIMO.COM | Email |
| Mass General Brigham Health PI | 399 Revolution Dr | Ste 850 | Somerville, MA 02145 | | | First Class Mail |
| Mass Medical Storage | Ws 176 P.O. Box 414378 | Kansas City, MO 64141 | | | | First Class Mail |
| Mass Park, Inc | dba Valet Park of America | 185 Spring St | Springfield, MA 01105 | | | First Class Mail |
| Mass Park Inc | 185 Spring St | Springfield, MA 01105 | | | | First Class Mail |
| Mass Park Inc | Attn: Angela Chagnon | 185 Spring St | Springfield, MA 01105 | | | First Class Mail |
| Mass Park Inc | | | | | achagnon@valetparkofamerica.com | Email |
| Mass Park, Inc | dba Valet Park of America | 185 Spring St | Springfield, MA 01105 | | | First Class Mail |
| Mass Park, Inc dba Valet Park Of America | 185 Spring St | Springfield, MA 01105-1131 | | | | First Class Mail |
| Mass Park, Inc. | | | | | achagnon@valetparkofamerica.com | Email |
| Massachusetts Coll Of | Pharma & Health Sciences | 179 Longwood Ave | Boston, MA 02115 | | | First Class Mail |
| Massage Warehouse | Dept Ch 19131 | Palatine, IL 60055 | | | | First Class Mail |
| Massmutual Ascend Life Insurance Co | | | | | scao@centerbridge.com | Email |
| Master Lease (Lease Base) | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | First Class Mail |
| Master Lease I | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | First Class Mail |
| Master Lease II | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | First Class Mail |
| Master of Disaster LP | 2056 Thomaston Ave | Waterbury, CT 06704 | | | | First Class Mail |
| Master Protection LP | dba Firemaster | Attn: Legal | 6450 Metro Plex Dr | Ft Myers, FL 33966 | | First Class Mail |
| Master Protection LP | | | | | kathleen.vetter@firemaster-mpc.com | Email |
| Master Staffing Inc | 143 S Glendale Ave, Ste 208 | Glendale, CA 91205 | | | | First Class Mail |
| Maternal-Fetal Medicine Associates | 3628 E Imperial Hwy, Ste 200 | Lynwood, CA 90262-2646 | | | | First Class Mail |
| Matheson Tri-Gas Inc | Dept La 23793 | Pasadena, CA 91185 | | | | First Class Mail |
| Matheson Tri-Gas, Inc | P.O. Box 845502 | Dallas, TX 75284-5502 | | | | First Class Mail |
| Matian Medical Corp | 13425 Ventura Blvd, Ste 102 | Sherman Oaks, CA 91423 | | | | First Class Mail |
| Matian Medical Corporation | 13425 Ventura Blvd #102 | Sherman Oaks, CA 91423 | | | | First Class Mail |
| Matrix Analytics, Inc. | Attn: Lisa Heck | 400 S Colorado Blvd, Ste 380 | Glendale, CO 80246 | | | First Class Mail |
| Matrix Analytics, Inc. | | | | | lisa.heck@ironhealth.com | Email |
| Matrixcare | Bin 32 | P.O. Box 1414 | Minneapolis, MN 55480 | | | First Class Mail |
| Matt Chlor Inc | 4107 N Arden Dr | El Monte, CA 91731 | | | | First Class Mail |
| Matt Chlor Inc | | | | | AR@MATTCHLOR.COM | Email |
| Mattatuck Alarm Co | P.O. Box 504 | Watertown, CT 06795 | | | | First Class Mail |
| Mattatuck Alarm Company | P.O. Box 504 | Watertown, CT 06795 | | | | First Class Mail |
| Mattatuck Museum | 144 W Main St | Waterbury, CT 06702 | | | | First Class Mail |
| Mattatuck Museum | | | | | CAT@MATTMUSEUM.ORG | Email |
| Matura Farrington Staffing Svcs | 617 W 7th St Ste 502 | Los Angeles, CA 90017 | | | | First Class Mail |
| Maui Hawaiian Bbq | 1323 S Harbor Blvd | Fullerton, CA 92832 | | | | First Class Mail |
| Mauran Ambulance Svcs Inc | 1211 1st St | San Fernando, CA 91340 | | | | First Class Mail |
| Maurice Wutscher LLP | Attn: Alan C Hochheiser | 23611 Chagrin Blvd, Ste 207 | Beachwood, OH 44122 | | | First Class Mail |
| Maurice Wutscher LLP | | | | | ahochheiser@mauricewutscher.com | Email |
| Max V Soliguen Md Inc | dba Kids Fir | 1183 E Foothill Blvd, Ste 230 | Upland, CA 91786-4087 | | | First Class Mail |
| Maxcare Hospice | 13800 Arizona St, | Ste 201 | Westminster, CA 92683 | | | First Class Mail |
| Maximum Sound & Security | P.O. Box 686 | Milldale, CT 06467 | | | | First Class Mail |
| Maxlife Medical Group Inc | 11161 Washington Blvd | Whittier, CA 90606-9998 | | | | First Class Mail |
| Maxum Physical Therapy Inc | 740 S Placentia Ave, Ste 100 | Placentia, CA 92870-6832 | | | | First Class Mail |
| Maxvel Apparel Inc | New Commercial Capital Inc | P.O. Box 847172 | Los Angeles, CA 90084 | | | First Class Mail |
| May Aguilar | dba Mia Health Service | 20703 Ibex Ave | Lakewood, CA 90715 | | | First Class Mail |
| May Md Inc | 10736 Jefferson Blvd, Ste 1151 | Culver City, CA 90230 | | | | First Class Mail |
| May Medical Management Corp | 1234 Foothill Blvd | La Verne, CA 91750 | | | | First Class Mail |
| May Medical Management Corporation | 1234 Foothill Blvd | La Verne, CA 91750 | | | | First Class Mail |
| Maya Borna Inc | dba Therapy Lounge Center | 1113 Amherst Blvd | Los Angeles, CA 90049 | | | First Class Mail |
| Mayfair Emergency Physicians | P.O. Box 42976 | Philadelphia, PA 19101-2976 | | | | First Class Mail |
| Mayflower Medical Group Inc | 140 N Orange Ave, Ste 100 | W Covina, CA 91790-2032 | | | | First Class Mail |
| Mayflower Medical Group Inc | 140 N Orange Ave, Ste 100 | West Covina, CA 91790-2032 | | | | First Class Mail |
| Mayflower Medical Group Inc | 140 N Orange Ave, Ste 100 | West Covina, CA 91790 | | | | First Class Mail |
| Mayo Clinic Arizona | P.O. Box 1316 | Minneapolis, MN 55480 | | | | First Class Mail |
| Mayo Clinic Jacksonville | 200 First St Sw | Rochester, MN 55905 | | | | First Class Mail |
| Mayo Collaborative Services,Inc | P.O. Box 9146 | Minneapolis, MN 55480 | | | | First Class Mail |
| Mayo Collaborative Svcs, Inc | P.O. Box 9146 | Minneapolis, MN 55480 | | | | First Class Mail |
| Mayo Foundation for | Medical Education & Research | 200 First St Sw | Rochester, NY 55905 | | | First Class Mail |
| Mayo Medical Laboratories | P.O. Box 9146 | Minneapolis, MN 55480 | | | | First Class Mail |
| Mayo Retina Inc | 12665 Garden Grove Blvd, Ste 300 | Garden Grove, CA 92843-1917 | | | | First Class Mail |
| Mayor Charles Lombardis Holiday Charitable & Scholarship Fund | 17 Twins Ln | N Providence, RI 02904 | | | | First Class Mail |
| Mayur C Patel Md Inc | 2625 W Alameda Ave | Burbank, CA 91505 | | | | First Class Mail |
| Maywood Urgent Care | 4316 Slauson Ave | Maywood, CA 90270-2838 | | | | First Class Mail |
| Mazars US LLP | 54 Tessera Ave | Foothill Ranch, CA 92610 | | | | First Class Mail |
| Mazars USA LLP | 60 Crossways Park Dr W, Ste 301 | Woodbury, NY 11797 | | | | First Class Mail |
| MB Financial Bank, NA | 6111 N River Rd | Rosemont, IL 60018 | | | | First Class Mail |
| Mcbee Assoc, Inc | 11100 Nall Ave | Overland Park, KS 66211 | | | | First Class Mail |
| Mccall Beasonal Health Network | 58 High St | Torrington, CT 06790 | | | | First Class Mail |
| Mccall Behavioral Health Network | 58 High St | Torrington, CT 06790 | | | | First Class Mail |
| Mccarthy & Holthus, Llp | Attn: Nancy Lee | 1255 W 15Th St, Ste 1060 | Plano, TX 75075 | | | First Class Mail |
| McCarthy & Holthus, LLP | | | | | MHTbankruptcy@mccarthyholthus.com | Email |
| Mccausland Lock Service Inc | 1101 Lincoln Ave | Prospect Park, PA 19076 | | | | First Class Mail |
| Mccollister'S Global Services Inc | 8 Terri Lane | Burlington, NJ 08016 | | | | First Class Mail |
| Mccomick & Schmick's (Katella) | 321 W Katella Ave | Anaheim, CA 92802 | | | | First Class Mail |
| Mcconnell Orthopedic Mfg. Co | P.O. Box 8306 | Greenville, TX 75404 | | | | First Class Mail |
| Mcconnell Orthopedic Mfg. Co. | Attn: Leslie Gilmore | 2484 Interstate Hwy 30 E | Greenville, TX 75402 | | | First Class Mail |
| Mcconnell Orthopedic Mfg. Co. | P.O. Box 8306 | Greenville, TX 75404 | | | | First Class Mail |
| Mcconnell Orthopedic Mfg. Co. | | | | | lgilmore@mcomc.com | Email |
| Mcconnell'S Abstracting & Consulting | 414 Music Rd | Monroe, LA 71203 | | | | First Class Mail |
| Mcconnell's Abstracting & Consulting | | | | | macsabstracting@comcast.net | Email |
| Mcconnell'S Abstracting & Consulting Services LLC | 414 Music Rd | Monroe, LA 71203 | | | | First Class Mail |
| Mcconnell'S Abstracting & Consulting Services LLC | | | | | MACSABSTRACTING@COMCAST.NET | Email |
| Mcconnell'S Abstracting & Consulting Svcs LLC | 414 Music Rd | Monroe, LA 71203 | | | | First Class Mail |
| Mcdermott Will & Emery Llp | P.O. Box 6043 | Chicago, IL 60680 | | | | First Class Mail |
| Mcdonald Uniform Co Inc | 3019 Darnell Rd | Philadelphia, PA 19154 | | | | First Class Mail |
| McElroy Deutsch, Mulvaney & Carpenter | Attn: Paul E Dwyer | 117 Metro Center Blvd, Ste 1004 | Warwick, RI 02886 | | | First Class Mail |
| McElroy Deutsch, Mulvaney & Carpenter | P.O. Box 2075 | Morristown, NJ 07962 | | | | First Class Mail |
| McElroy, Deutsch, Mulvaney & Carpenter | | | | | PDWYER@MDMC-LAW.COM | Email |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D Bressler | 300 Delaware Ave, Ste 1014 | Wilmington, DE 19801 | | | First Class Mail |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | | | | | gbressler@mdmc-law.com | Email |
| Mcg Health | 701 Fifth Ave | Ste 4900 | Seattle, WA 98104 | | | First Class Mail |
| Mcg Health | John Moran | Rauch-Milliken International | Metairie, LA 70006-6577 | | | First Class Mail |
| Mcg Health LLC | 701 5th Ave, Ste 4900 | Seattle, WA 98104 | | | | First Class Mail |
| Mcg Health LLC | Attn: Contracts Dept | 701 5th Ave, Ste 4900 | Seattle, WA 98104 | | | First Class Mail |
| Mcg Health LLC | P.O. Box 742350 | Atlanta, GA 30374 | | | | First Class Mail |
| McGuireWoods LLP | Attn: Accounts Receivable | 800 E Canal St | Richmond, VA 23219 | | | First Class Mail |
| Mcguirewoods LLP | Attn: Kirk Pasich | 1800 Century Park E, 8th Fl | Los Angeles, CA 90067-1501 | | | First Class Mail |
| Mcguirewoods LLP | | | | | KPASICH@MCGUIREWOODS.COM | Email |
| McGuireWoods LLP | | | | | artaskforce@mcguirewoods.com | Email |
| Mci | P.O. Box 15043 | Albany, NY 12212 | | | | First Class Mail |
| Mckenna Boiler Works Inc | 2601 Industry St | Oceanside, CA 92054-4808 | | | | First Class Mail |
| Mckesson | P.O. Box 933027 | Atlanta, GA 31193 | | | | First Class Mail |
| Mckesson Corp | 6535 State Hwy 161 | Irving, TX 75039 | | | | First Class Mail |
| Mckesson Corp | 6555 N State Hwy 161, Bldg A, 3rd Fl | Irving, TX 75039 | | | | First Class Mail |
| Mckesson Corp | c/o Bank of America Lockbox 848442 | 1950 N Stemmons Frwy, Ste 5010 | Dallas, TX 75207 | | | First Class Mail |
| Mckesson Corp | c/o Bank of America Lockbox 848442 | 1950 N Stemmons Frwy, Ste 5010 | Dallas, TX 75207 | | | First Class Mail |
| Mckesson Corp | | | | | stephanie.hampton@mckesson.com | Email |
| Mckesson Corp, on behalf of itself & certain corporate affiliates | c/o Buchalter, PC | Attn: Jeffrey K Garfinkle, Esq | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| McKesson Corp, on behalf of itself & certain corporate affiliates | | | | | jgarfinkle@buchalter.com | Email |
| McKesson Corporation | Attn: Stephanie Hampton | 6555 N State Hwy 161 | Irving, TX 75039 | | | First Class Mail |

Exhibit
Service List

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| McKesson Corporation | c/o Bank of America Lockbox Services / Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | | First Class Mail |
| McKesson Corporation | c/o Buchalter, PC | Attn: Jeffrey K Garfinkle, Esq | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612-0514 | | First Class Mail |
| McKesson Corporation | Stephanie Hampton | 6555 N State Hwy 161 | Irving, TX 75039 | | | First Class Mail |
| McKesson Corporation | | | | | stephanie.hampton@mckesson.com | Email |
| McKesson Corporation | | | | | jgarfinkle@buchalter.com | Email |
| McKesson Corporation, on behalf of itself & certain corporate affiliates | c/o Buchalter, PC | Attn: Jeffrey K Garfinkle, Esq | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| McKesson Corporation, on behalf of itself & certain corporate affiliates | c/o McKesson Corporation | Bank of America Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself & certain corporate affiliates | c/o McKesson Medical Surgical Inc | Wells Fargo Lockbox 933027 | 3585 Atlanta Ave | Hapeville, GA 30354 | | First Class Mail |
| McKesson Corporation, on behalf of itself & certain corporate affiliates | c/o McKesson Plasma and Biologics LLC | Bank of America Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself & certain corporate affiliates | c/o McKesson Specialty Care Distribution | 15212 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| McKesson Corporation, on behalf of itself & certain corporate affiliates | | | | | jgarfinkle@buchalter.com | Email |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | Attn: Stephanie Hampton | 6555 N State Hwy 161 | Irving, TX 75039 | | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o Buchalter, PC | Attn: Jeffery K Garfinkle, Esq | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o Buchalter, PC | Attn: Jeffery K Garfinkle, Esq | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o Buchalter, PC | Attn: Jeffery K Garfinkle | 18400 Von Karman Ave, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o Buchalter, PC | Attn: Jeffery K Garfinkle, Esq | 18400 Von Karman, Ste 800 | Irvine, CA 92612 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson | Attn: Bank of America Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Corporation | Bank of America Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Corporation | McKesson c/o Bank of America Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Corporation | Attn: Bank of America Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Corporation | Bank of America Lockbox 848455 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Corportation | Attn: Bank of America Lockbox 848455 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Medical Surgical | Wells Fargo Lockbox 933027 | 3585 Atlanta Ave | Hapeville, GA 30354 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Medical Surgical Inc | Attn: Wells Fargo Lockbox 933027 | 3585 Atlanta Ave | Hapeville, GA 30354 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Medical Surgical Inc | Wells Fargo Lockbox 933027 | 3585 Atlanta Ave | Hapeville, GA 30354 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Medical-Surgical Inc | c/o Wells Fargo Lockbox 933027 | 3585 Atlanta Ave | Hapeville, GA 30354 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Medical-Surgical Inc | Wells Fargo Lockbox 933027 | 3585 Atlanta Ave | Hapeville, GA 30354 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Medical-Surgical Inc | Attn: Wells Fargo Lockbox 933027 | 3585 Atlanta Ave | Hanesville, GA 30354 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Medical-Surgical Inc | Attn: Wells Fargo Lockbox 933027 | 3585 Atlanta Ave | Hapeville, GA 30354 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Plasma and Biologics | Bank of America Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Plasma and Biologics LLC | Bank of America Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Plasma and Biologics LLC | Attn: Bank of America | Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Plasma and Biologics LLC | McKesson c/o Bank of America Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Plasma and Biologics LLC | Bank of America Lockbox 848455 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Plasma and Biologics LLC | Attn: Bank of America Lockbox 848455 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Plasma and Biologics LLC | Bank of America Lockbox 848442 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Specialty Care Distribution | 15212 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Specialty Care Distribution | 15212 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Specialty Care Distribution | 15212 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | c/o McKesson Specialty Distribution | 15212 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | | | | | stephanie.hampton@mckesson.com | Email |
| McKesson Corporation, on behalf of itself and certain corporate affiliates | | | | | jgarfinkle@buchalter.com | Email |
| McKesson Eis | 6555 State Hwy 161 | Irving, TX 75039 | | | | First Class Mail |
| McKesson Health Solutions | 12748 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| McKesson Health Solutions | 22423 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| McKesson Health Solutions | File 57256 | Los Angeles, CA 90074 | | | | First Class Mail |
| McKesson Medical-Surgical Inc | P.O. Box 630093 | Cincinnati, OH 45263 | | | | First Class Mail |
| McKesson Medical-Surgical Inc | P.O. Box 634404 | Cincinnati, OH 45263 | | | | First Class Mail |
| McKesson Medical-Surgical Inc | P.O. Box 660266 | Dallas, TX 75266 | | | | First Class Mail |
| McKesson Medical-Surgical Inc | P.O. Box 740215 | Cincinnati, OH 45274 | | | | First Class Mail |
| McKesson Medical-Surgical Inc | P.O. Box 933027 | Atlanta, GA 31193 | | | | First Class Mail |
| McKesson Medical-Surgical Inc | | | | | MMSPCCUSTOMERSERVICE@MCKESSON.COM | Email |
| McKesson Pharmacy Systems | P.O. Box 100884 | Atlanta, GA 30384 | | | | First Class Mail |
| McKesson Plasma & Biologics | 6555 N State Hwy 161 | Building A | 3rd Fl | Irving, TX 75039 | | First Class Mail |
| McKesson Plasma & Biologics LLC | 16578 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| McKesson Specialty Care Dist | 15212 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| McKesson Specialty Care Dist | 15212 Collections Center Drive | Chicago, IL 60693 | | | | First Class Mail |
| McKesson Specialty Care Dist | 15212 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| McKinney Construction LLC | P.O. Box 392 | Stafford Springs, CT 06076 | | | | First Class Mail |
| McKinney Construction, LLC | P.O. Box 392 | 90 Main St | Stafford Springs, CT 06076 | | | First Class Mail |
| McKinney Construction, LLC | | | | | larry@mckinneyconstructionct.com | Email |
| Mcmaster Carr Supply Co | 600 N County Line Rd | Elmhurst, IL 60126 | | | | First Class Mail |
| Mcmaster Carr Supply Co | P.O. Box 7690 | Chicago, IL 60680 | | | | First Class Mail |
| McMaster-Carr Supply Co | | | | | CHI.SALES@MCMASTER.COM | Email |
| McMaster-Carr Supply Co | 9630 Norwalk Blvd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| McMaster-Carr Supply Co | P.O. Box 7690 | Chicago, IL 60680-7690 | | | | First Class Mail |
| McMaster-Carr Supply Co | | | | | ia.sales@mcmaster.com | Email |
| McMaster-Carr Supply Company | 200 New Canton Way | Robbinsville, NJ 08691 | | | | First Class Mail |
| McMaster-Carr Supply Company | P.O. Box 4355 | Chicago, IL 60680-4355 | | | | First Class Mail |
| McMaster-Carr Supply Company | P.O. Box 7690 | Chicago, IL 60680 | | | | First Class Mail |
| McMaster-Carr Supply Company | | | | | nj.sales@mcmaster.com | Email |
| Mcmc LLC | 1451 Rockville Pike | Ste 440 | Rockville, MD 20852 | | | First Class Mail |
| McNichol, Byrne, & Matlawski, PC | Attn: James J Byrne, Jr | 1223 N Providence Rd | Media, PA 19063 | | | First Class Mail |
| McNichol, Byrne, & Matlawski, PC | | | | | jbyrne@mbmlawoffice.com | Email |
| Mcnulty Law Firm | Client Trust Account | 827 Moraga Dr | Los Angeles, CA 90049 | | | First Class Mail |
| Mcphs University | Attn: Legal Affairs | 179 Longwood Ave | Boston, MA 02115 | | | First Class Mail |
| Mcphs University | Attn: Provost | 179 Longwood Ave | Boston, MA 02115 | | | First Class Mail |
| Mcshane Welding Co Inc | 12 Port Access Rd | Erie, PA 16507 | | | | First Class Mail |
| Md Insider | 3015 Main St | Santa Monica, CA 90405 | | | | First Class Mail |
| Mdinteractive | 945 Concord St | Framingham, MA 01701 | | | | First Class Mail |
| Mdlive Medical Group Pa | P.O. Box 20420 | Belfast, ME 04915-4099 | | | | First Class Mail |
| Mdm Commercial Enterprises Inc | 1102 A1A N | Ste 205 | Ponte Vedra Beach, FL 32082 | | | First Class Mail |
| Mdreview | Attn: Contracts Administrator | 141 Union Blvd, Ste 120 | Lakewood, CO 80228 | | | First Class Mail |
| MDRS Spine & Sport Inc. | c/o Physical Rehabilitation Network | Attn: Shama Patel | 2600 Dallas Pkwy, Ste 290 | Frisco, TX 75034 | | First Class Mail |
| MDRS Spine & Sport Inc. | | | | | spatel@prnpt.com | Email |
| Mds Carpet & Flooring Inc | 457 Penn St | Yeadon, PA 19050 | | | | First Class Mail |
| Mdsave Inc | 100 Winners Cir N, Unit 202 | Brentwood, TN 37027 | | | | First Class Mail |
| Meadowview Plaza LLC | 8 Depot Square | Attn: Robert W Mehlich | Tuckahoe, NY 10707 | | | First Class Mail |
| Meadowview Plaza LLC | Attn: Robert W Mehlich | 8 Depot Sq | Tuckahoe, NY 10707 | | | First Class Mail |
| Meadowview Plaza, LLC | 8 Depot Sq | Tuckahoe | New York, NY 10707 | | | First Class Mail |
| Meadowview Plaza, LLC | 8 Depot Sq | Tuckahoe, NY 10707 | | | | First Class Mail |
| Meadowview Plaza, LLC | C/O Mehlich Associates | 8 Depot Sq. | Tuckahoe, NY 10707 | | | First Class Mail |
| Meadowview Plaza, LLC | c/o Mehlich Associates | 8 Depot Squ | Tuckahoe, NY 10707 | | | First Class Mail |
| Meals On Wheels of Ri | 70 Bath St | North Providence, RI 02908 | | | | First Class Mail |
| Meals On Wheels Of Ri | 70 Bath Street | North Providence, RI 02908 | | | | First Class Mail |
| Meals On Wheels Of Ri, Inc | 70 Bath St | Providence, RI 02908 | | | | First Class Mail |
| Mechanical & Pump Services Inc | 130 Utopia Rd | Unit-6, P.O. Box 2173 | Manchester, CT 06042 | | | First Class Mail |
| Mechanical & Pump Services Inc | | | | | COUFOUR@MSIPUMP.COM | Email |
| Mechanical & Pump Services Inc | P.O. Box 2173 | Manchester, CT 06042-2173 | | | | First Class Mail |
| Mechanical & Pump Services Inc | | | | | cdufour-fallon@sbcglobal.net | Email |
| Mechanical & Pump Services Inc | | | | | cdufour@msipump.com | Email |
| Mechanical Solutions Inc | P.O. Box 848 | Manchester, CT 06042 | | | | First Class Mail |
| Med Air Inc | P.O. Box 635 | E Bridgewater, MA 02333 | | | | First Class Mail |
| Med Alliance Solutions, LLC | 2175 Oakland Dr | Sycamore, IL 60178 | | | | First Class Mail |
| Med Imaging Care Inc | 11693 San Vicente Blvd 389 | Los Angeles, CA 90049 | | | | First Class Mail |
| Med Imaging Care Inc | 11693 San Vicente Blvd, Ste 389 | Los Angeles, CA 90049 | | | | First Class Mail |
| Med Laser Surgical Of | 2445 W Whittier Blvd | 100 | Montebello, CA 90640 | | | First Class Mail |
| Med Management Associates | 7272 Wurzbach Rd Ste 601 | San Antonio, TX 78240-4801 | | | | First Class Mail |
| Med Metrix LLC | 9 Entin Rd 3Nd Floor | Parsippany, NJ 07054 | | | | First Class Mail |
| Med Metrix, LLC | Attn: Steven R Kamen | 9 Entin Rd | Parsippany, NJ 07054 | | | First Class Mail |
| Med Metrix, LLC | c/o Howley Law PLLC | Attn: Tom A Howley | 700 Louisiana St, Ste 4545 | Houston, TX 77002 | | First Class Mail |
| Med Metrix, LLC | | | | | tom@howley-law.com | Email |
| Med Metrix, LLC | | | | | skamen@med-metrix.com | Email |
| Med One Capital Funding - California, LP | 10712 S 1300 E | Sandy, UT 84094 | | | | First Class Mail |
| Med One Capital Funding Calif Lp | Dba Med One Capital Fund, L | Lb 271128 | P.O. Box 35145 | Seattle, WA 98124 | | First Class Mail |
| Med One Capital Funding Calif Lp | Lb 271128 | P.O. Box 35145 | Seattle, WA 98124 | | | First Class Mail |
| Med One Capital Funding, LLC | 10712 S 1300 E | Sandy, UT 84094 | | | | First Class Mail |
| Med One Capital Funding, LLC | 10712 S 1300 East | Sandy, UT 84094 | | | | First Class Mail |
| Med One Capital Rental LLC | 10712 S 1300 E | Sandy, UT 84094 | | | | First Class Mail |
| Med One Equipment Rental LLC | 10712 South 1300 East | Sandy, UT 84094 | | | | First Class Mail |
| Med Resources | 1077 E Pch | 205 | Seal Beach, CA 90740 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Med Science Center Inc | 435 Arden Ave, Ste 140 | Glendale, CA 91203 | | | | First Class Mail |
| Medacta Usa Inc | P.O. Box 735199 | Dallas, TX 75373 | | | | First Class Mail |
| Medacta Usa Inc | | | | | BPENIX@MEDACTA.COM | Email |
| Med-Aid LLC | P.O. Box 1117 | Orange, CT 06477 | | | | First Class Mail |
| Med-Aid, LLC | 284 Racebrook Rd, Unit 1D | Orange, CT 06477 | | | | First Class Mail |
| Med-Aid, LLC | | | | | mauragst@medaidllc.com; fdilieto@medaidllc.com | Email |
| Med-Aid, LLC | | | | | mauragst@medaidllc.com | Email |
| Medalites Inc | 300 Westage Business Center Dr | Ste 320 | Fishkill, NY 12524 | | | First Class Mail |
| Medartis Inc | 1195 Polk Dr | Ste 100 | Warsaw, IN 46582 | | | First Class Mail |
| Medassist | 6404 Wilshire Blvd | 104 | Los Angeles, CA 90048 | | | First Class Mail |
| Medbridge Inc | P.O. Box 844697 | Boston, MA 02284 | | | | First Class Mail |
| Medcare Inc | Attn: Kevin Czarnecki | S Gerber Blvd, Unit 10 | Vernon, CT 06066 | | | First Class Mail |
| Medcare Inc | | | | | kczarnecki@medcare.com; sjoensuu@medcare.com | Email |
| Med-Care Inc | S Gerber Blvd, Unit 10 | Vernon, CT 06066 | | | | First Class Mail |
| Med-Caire Inc | | | | | sjoensuu@medcare.com | Email |
| Medcare Inc | S Gerber Blvd | Vernon, CT 06066 | | | | First Class Mail |
| Medcare Inc | | | | | kczarnecki@medcare.com | Email |
| Medcare, Inc | P.O. Box 267 | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Medcare Partners | 17542 E 17th St | Ste 410 | Tustin, CA 92780 | | | First Class Mail |
| Medcare Transp Corp | 3349 Michelson Dr | Ste 200 | Irvine, CA 92612 | | | First Class Mail |
| Medcare Transportation Corp | 3349 Michelson Dr | Ste 200 | Irvine, CA 92612 | | | First Class Mail |
| Medcentric | 1512 Shaker Ct | Sewickley, PA 15143 | | | | First Class Mail |
| Medcerts, LLC | 14143 Farmington Rd | Livonia, MI 48154 | | | | First Class Mail |
| Medcomp Inc | 1499 Delp Dr | Harleysville, PA 19438 | | | | First Class Mail |
| Medcove Urgent Care Apc | 20540 E Arrow Hwy Ste C | Covina, CA 91724-1208 | | | | First Class Mail |
| Med-Cure Internal Medicine Plc | 1325 N Litchfield Rd | Goodyear, AZ 85395 | | | | First Class Mail |
| Med-Data Inc | P.O. Box 771850 | Chicago, IL 60677 | | | | First Class Mail |
| Medea Inc | 351 Saint Mary St | Pleasanton, CA 94566-6540 | | | | First Class Mail |
| Medea Inc | 351 St Mary St | Pleasanton, CA 94566-6540 | | | | First Class Mail |
| Medecision Inc | P.O. Box 674670 | Dallas, TX 75267 | | | | First Class Mail |
| Medeflo Inc | P.O. Box 5068 | New York, NY 10087 | | | | First Class Mail |
| Medela LLC | 1101 Corporate Dr | Mchenry, IL 60050 | | | | First Class Mail |
| Medela LLC | 38789 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Medela LLC | Attn: Executive Vice President, Americas | 1101 Corporate Dr | Mchenry, IL 60050 | | | First Class Mail |
| Medela LLC | Legal Dept | 1101 Corporate Dr | Mchenry, IL 60050 | | | First Class Mail |
| Medela LLC | | | | | ORDERS@MEDELA.COM | First Class Mail |
| Medenvision Usa LLC | 614 N Dupont Hwy | Ste 210 | Dover, DE 19901 | | | First Class Mail |
| Medenvision USA LLC | c/o Hamburg Rubin Mullin Maxwell & Lupin | Attn: Mark F Himsworth, Esq | 1684 S Broad St, Ste 230 | Lansdale, PA 19446 | | First Class Mail |
| Medenvision USA LLC | | | | | mhimsworth@hrmml.com | Email |
| Medenvision USA LLC | | | | | joeri.vanloffelt@itrent.law | Email |
| Mederi Urgent Care Services A Med | 925 N Western Ave | Los Angeles, CA 90029-3215 | | | | First Class Mail |
| Medescort, Inc | 600 Hayden Circle | Allentown, PA 18109 | | | | First Class Mail |
| Med-Essentials LLC | 8 Wickett St | Unit C | P.O. Box 343 | New Hartford, CT 06057 | | First Class Mail |
| Med-Essentials LLC | Attn: Bruce Vanderkum, President | 8 Wickett St, Unit Cc | P.O. Box 343 | New Hartford, CT 06057 | | First Class Mail |
| Medex | 2618 San Miguel Dr, Ste 477 | Newport Beach, CA 93660 | | | | First Class Mail |
| Medforce Specialists Medical Grou | 55 S Raymond Ave 105 | Alhambra, CA 91801-9998 | | | | First Class Mail |
| Medforce Specialists Medical Grou | 55 S Raymond Ave, Ste 105 | Alhambra, CA 91801-9998 | | | | First Class Mail |
| Medgraphics | Bin 11 | P.O. Box 9201 | Minneapolis, MN 55480 | | | First Class Mail |
| Medgyn Products Inc | P.O. Box 3126 | Oak Brook, IL 60522 | | | | First Class Mail |
| Medgyn Products Inc | | | | | receivables@medgyn.com | First Class Mail |
| Medheave Healthcare Svcs, LLC | 1 Washington Mall | 1169 | Boston, MA 02108 | | | First Class Mail |
| Medi/Nuclear Corporation Inc | 4610 Littlejohn Street | Baldwin Park, CA 91706 | | | | First Class Mail |
| Media Florist | 441 E State St | Media, PA 19063 | | | | First Class Mail |
| Media Partners Corp | 11400 SE 8th St, Ste 210 | Bellevue, WA 98004 | | | | First Class Mail |
| Media Real Estate | 203 E Baltimore Ave | Media, PA 19063 | | | | First Class Mail |
| Media Real Estate | Attn: Kimberly Urquhart | 203 E Baltimore Ave | Media, PA 19063 | | | First Class Mail |
| Media Real Estate | Kimberly Urquhart | 203 E Baltimore Ave | Media, PA 19063 | | | First Class Mail |
| Media Real Estate | | | | | kurquhart@mediarealestate.com | Email |
| Medalab Inc | 1745 N Brown Rd | Ste 300 | Lawrenceville, GA 30043 | | | First Class Mail |
| Medibag Pharmacy Promotions | 2030 Drill Ave | Dayton, OH 45414 | | | | First Class Mail |
| Medica | P.O. Box 30990 | Salt Lake City, UT 84130 | | | | First Class Mail |
| Medica Talent Group Inc | P.O. Box 849799 | Los Angeles, CA 90084 | | | | First Class Mail |
| Medica Talent Group Inc. | P.O. Box 849799 | Los Angeles, CA 90084 | | | | First Class Mail |
| Medicaid Husky A | PO Box 5005 | Wallingford, CT 06492 | | | | First Class Mail |
| Medicaid Husky A | PO Box 5005 | Wallingford, CT 06492 | | | | First Class Mail |
| Medicaid Husky C | PO Box 5005 | Wallingford, CT 06492 | | | | First Class Mail |
| Medicaid Husky D | PO Box 5005 | Wallingford, CT 06492 | | | | First Class Mail |
| Medical | Subacute Contracting Unit Ms | 4504 1501 Capitol Ave | Ste 713024 | Sacramento, CA 95814 | | First Class Mail |
| Medical & Surgical Clinic Of Nor | 13132 Studebaker Rd, Ste 1 | Norwalk, CA 90650-2558 | | | | First Class Mail |
| Medical Allied Career Center, Inc | 12633 E Imperial Hwy Bldg, Ste D-108 | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Medical Allied Career Inc., Inc | 12633 E Imperial Hwy | Bldg | D-108 | Santa Fe Springs, CA 90670 | | First Class Mail |
| Medical and Dental Staff of Crozer Chester Medical Center | Attn: Joyann Kroser, President | 287 Willits Way | Glen Mills, PA 19342 | | | First Class Mail |
| Medical and Dental Staff of Crozer Chester Medical Center | c/o Archer & Greiner, PC | Attn: Douglas G Leney, Esq | 3 Logan Sq | 1717 Arch St, Ste 3500 | Philadelphia, PA 19103 | First Class Mail |
| Medical and Dental Staff of Crozer Chester Medical Center | | | | | joyann.kroser@crozer.org | Email |
| Medical and Dental Staff of Crozer Chester Medical Center | | | | | dleney@archerlaw.com | Email |
| Medical Assoc Of Rhode Island | 1180 Hope St | Bristol, RI 02809 | | | | First Class Mail |
| Medical Assoc Of Rhode Island, Inc | 1180 Hope St | Bristol, RI 02806 | | | | First Class Mail |
| Medical Assoc Of RI, Inc | Medical Assoc Of RI, Inc | 1180 Hope St | Bristol, RI 02809 | | | First Class Mail |
| Medical Associates Of Rhode Island | 1180 Hope St | Bristol, RI 02809 | | | | First Class Mail |
| Medical Associates Of Rhode Island, Inc | 1180 Hope St | Bristol, RI 02806 | | | | First Class Mail |
| Medical Associates of RI, Inc. | 1180 Hope St | Bristol, RI 02809 | | | | First Class Mail |
| Medical Associates of RI, Inc. | | | | | sdeal@marihealth.org | Email |
| Medical Board Of California | 2005 Evergreen St | Ste 1200 | Sacramento, CA 95815 | | | First Class Mail |
| Medical Chemical Corp | P.O. Box 6217 | Torrance, CA 90504 | | | | First Class Mail |
| Medical Chemical Corp | | | | | carolsantaloci@med-chem.com | Email |
| Medical Chemical Corporation | Jennifer Pegan | 19250 Van Ness Ave | Torrance, CA 90501 | | | First Class Mail |
| Medical Consultants of S | 8577 Haven Ave, Ste 208 | Rancho Cucamonga, CA 91730-4850 | | | | First Class Mail |
| Medical Consultants of Southern Ca | 8577 Haven Ave, Ste 208 | Rancho Cucamonga, CA 91730-4850 | | | | First Class Mail |
| Medical Data Systems Inc | 2001 9Th Ave | Ste 312 | Vero Beach, FL 32960 | | | First Class Mail |
| Medical Design Technologies | 3601 Walnut St, Ste 400 | Denver, CO 80205 | | | | First Class Mail |
| Medical Diagnostic Lab | 2439 Kuser Rd | Hamilton, NJ 08690 | | | | First Class Mail |
| Medical Equipment Doctor | 1382 Valencia Ave | Unit K | Tustin, CA 92780 | | | First Class Mail |
| Medical Equipment Doctor | Attn: Albert Negron | 1382 Valencia Ave, Ste K | Tustin, CA 92780 | | | First Class Mail |
| Medical Equipment Doctor | | | | | BRANDON.WILLIAMS@ALTAHOSPITALS.COM | Email |
| Medical Equipment Doctor | | | | | albert@medicalequipdoc.com | Email |
| Medical Gas Solutions Inc | 20 Mcdonald Blvd Ste 2 | Aston, PA 19014 | | | | First Class Mail |
| Medical Gas Solutions Inc. | Attn: Brian Rogers | 20 McDonald Blvd, Ste 2 | Aston, PA 19014 | | | First Class Mail |
| Medical Group of Paramount Inc | 2410 Carrie Ln | Glendale, CA 91208-2308 | | | | First Class Mail |
| Medical Group of Paramount Inc Dba | 2410 Carrie Ln | Glendale, CA 91208-2308 | | | | First Class Mail |
| Medical Imaging Solutions Group Inc | 1217 Buena Vista St, #102-C | Duarte, CA 91010 | | | | First Class Mail |
| Medical Imaging Solutions Group Inc | | | | | REGGIE@MISULTRASOUND.COM | Email |
| Medical Imaging/Impro Inc | 4 Poulson Ave | Essington, PA 19029 | | | | First Class Mail |
| Medical Information Technology (Meditech) | 7 Blue Hill River Rd | Canton, MA 02021 | | | | First Class Mail |
| Medical Information Technology Inc | 7 Blue Bill River Rd | Canton, MA 02021 | | | | First Class Mail |
| Medical Information Technology Inc | P.O. Box 74569 | Chicago, IL 60696 | | | | First Class Mail |
| Medical Information Technology Inc | | | | | TJOHNSON@MEDITECH.COM | First Class Mail |
| Medical Information Technology Inc | 7 Blue Hill River Rd | Canton, MA 02021 | | | | First Class Mail |
| Medical Information Technology, Inc. | | | | | sconnell@meditech.com | Email |
| Medical Laboratory Services Medica | P.O. Box 890970 | Temecula, CA 92589-3520 | | | | First Class Mail |
| Medical Management Dimensions | 8719 Moreno Ct | Stockton, CA 95209 | | | | First Class Mail |
| Medical Marketplace Inc | P.O. Box 15684 | Long Beach, CA 90815 | | | | First Class Mail |
| Medical Oncology Associates of San | 3075 Health Center Dr, Ste 102 | San Diego, CA 92123 | | | | First Class Mail |
| Medical Oncology Associates of San | 3075 Health Center Drive Ste 102 | San Diego, CA 92123 | | | | First Class Mail |
| Medical Packaging Inc | 8 Kings Court | Flemington, NJ 08822 | | | | First Class Mail |
| Medical Packaging Inc | 8 Kings Ct | Flemington, NJ 08822 | | | | First Class Mail |
| Medical Packaging Inc. | | | | | jbroad@medpak.com | Email |
| Medical Plus Supplies Inc | 2896 Blanco Rd Ste 101 | San Antonio, TX 78212-3972 | | | | First Class Mail |
| Medical Positioning Inc | | | | | KMAYBERRY@MEDICALPOSITIONING.COM | Email |
| Medical Practice Partners LLC | P.O. Box 3830 | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Medical Professionals | P.O. Box 910569 | San Diego, CA 92191 | | | | First Class Mail |
| Medical Record Assoc, LLC | 103 Central St | Ste A | Wellesley, MA 02482 | | | First Class Mail |
| Medical Science Institute | 5542 N Figueroa Ave | Los Angeles, CA 90042 | | | | First Class Mail |
| Medical Science Institute | 5542 N Figueroa St | Los Angeles, CA 90042 | | | | First Class Mail |
| Medical Solutions LLC | 1010 N 102nd St Ste 300 | Omaha, NE 68114 | | | | First Class Mail |
| Medical Solutions LLC | | | | | TYLER.BRYSON@MEDICALSOLUTIONS.COM | Email |
| Medical Solutions, LLC | 1010 N 102nd St | Ste 300 | Omaha, NE 68114 | | | First Class Mail |
| Medical Staff Foundation | 3828 Delmas Terrace | Culver City, CA 90232 | | | | First Class Mail |
| Medical Staff Of Ahmc Anaheim Regional | 1111 W Lapalma Ave | Anaheim, CA 92801 | | | | First Class Mail |
| Medical Center LP | | | | | | |
| Medical Staff Of Ahmc Anaheim Regional Me | 1111 W. Lapalma Ave | Anaheim, CA 92801 | | | | First Class Mail |
| Medical Staff of Ronald Reagan Ucla | 710 Westwood Plz | Los Angeles, CA 90095 | | | | First Class Mail |
| Medical Staffing Solutions | 4499 Old William Penn Hwy | Murrysville, PA 15668 | | | | First Class Mail |
| Medical Surgical Clinic Of Norwalk | 13132 Studebaker Rd, Ste 1 | Norwalk, CA 90650 | | | | First Class Mail |
| Medical Training Sol Inc | P.O. Box 17349 | Seattle, WA 98127 | | | | First Class Mail |
| Medical Waste Mgmt Fund | Ms 7405 | P.O. Box 997377 | Sacramento, CA 95899 | | | First Class Mail |
| Medi-Call Repair Inc | 118 Industrial Way, Ste E | Corona, CA 92882 | | | | First Class Mail |
| Medicare | Attn: Claim Refund Dept | P.O. Box 8500-9682 | Philadelphia, PA 19178-9682 | | | First Class Mail |
| Medicare | P.O. Box 2625 | Del Mar, CA 92014 | | | | First Class Mail |
| Medicare | P.O. Box 2675 | Harrisburg, PA 17105-2675 | | | | First Class Mail |
| Medicare | P.O. Box 3405 | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Medicare | P.O. Box 3418 | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Medicare | P.O. Box 981106 | El Paso, TX 79998-1107 | | | | First Class Mail |
| Medicare Blue Cross Medblue | P.O. Box 41713 | Philadelphia, PA 19101 | | | | First Class Mail |
| Medicare Blue Cross Medblue | P.O. Box 533 | North Haven, CT 06473 | | | | First Class Mail |
| Medicare Connecticare | P.O. Box 31361 | Salt Lake City, UT 84131 | | | | First Class Mail |
| Medicare Connecticare | P.O. Box 4000 | Farmington, CT 06034 | | | | First Class Mail |
| Medicare Ix | P.O. Box 2920 | Clinton, IA 52733 | | | | First Class Mail |
| Medicare Of Pa | P.O. Box 31001-2482 | Pasadena, CA 91110 | | | | First Class Mail |
| Medicare of Pa | P.O. Box 3413 | Mechanicsburg, PA 17055 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Medicare United Healthcare | 1-3994 | Columbus, OH 43260 | | | | First Class Mail |
| Medicare United Healthcare | P.O. Box 101760 | Atlanta, GA 30392 | | | | First Class Mail |
| Medicare United Healthcare | P.O. Box 31362 | Salt Lake City, UT 84131 | | | | First Class Mail |
| Medicare WeLLCare | P.O. Box 31372 | Tampa, FL 33631 | | | | First Class Mail |
| Medicera Inc | 8077 Florence Ave, Ste 112 | Downey, CA 90240 | | | | First Class Mail |
| Medicera Inc | 8077 Florence Ave, Ste 112 | Downey, CA 90240 | | | | First Class Mail |
| Medicine & Nephrology Associate | 10941 Bloomfield St A | Los Alamitos, CA 90720 | | | | First Class Mail |
| Medicine & Nephrology Associate | 10941 Bloomfield St, Ste A | Los Alamitos, CA 90720 | | | | First Class Mail |
| Medicine & Nephrology Associates | 10941 Bloomfield St #A | Los Alamitos, CA 90720 | | | | First Class Mail |
| Medicine & Nephrology Associates | 10941 Bloomfield St, Ste A | Los Alamitos, CA 90720 | | | | First Class Mail |
| Medico Healthcare Linen Service | Attn: Goran Svensson | 2201 E Carson St | Long Beach, CA 90807 | | | First Class Mail |
| Medico Healthcare Linen Service | c/o Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Ryue Zur | 10345 W Olympic Blvd | Los Angeles, CA 90064 | | First Class Mail |
| Medico Healthcare Linen Service | 2201 E Carson St | Long Beach, CA 90807 | | | | First Class Mail |
| Medico Healthcare Linen Service | | | | | rzur@elkinskalt.com | Email |
| Medico Professional Linen Service | 2654 Sequoia Dr | South Gate, CA 90280 | | | | First Class Mail |
| Medicor Medical Group Inc | 7974 Haven Ave, Ste 250 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Medicor Medical Group Inc | 7974 Haven Ave Ste 250 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Medicore Specialty Pharma | 7039 Valjean Ave | Van Nuys, CA 91406 | | | | First Class Mail |
| Medi-Dose Inc | Lock Box 238 | Jamison, PA 18929 | | | | First Class Mail |
| Medi-Dose Inc | | | | | CUSTOMERSERVICE@MEDIDOSE.COM | Email |
| Medieval Times USA | 7662 Beach Blvd | Buena Park, CA 90620 | | | | First Class Mail |
| Medimaps Group Usa LLC | 1201 N Market St | Ste 111 | Wilmington, DE 19801 | | | First Class Mail |
| Medimobile, Inc | 1918 Leander Rd | Georgetown, TX 78628 | | | | First Class Mail |
| Medimpact | 10181 Scripps Gateway Ct | San Diego, CA 92131 | | | | First Class Mail |
| Medimpact Healthcare Systems Inc | P.O. Box 511334 | Los Angeles, CA 90051 | | | | First Class Mail |
| Medimpact Healthcare Systems, Inc | 10181 Scripps Gateway Ct | San Diego, CA 92131 | | | | First Class Mail |
| Medi-Physics Inc. dba GE Healthcare | dba GE Healthcare | c/o DeHaan & Bach LPA | Attn: Michael E Bach, Authorized Agent | 25 Whitney Dr, Ste 106 | Milford, OH 45150 | First Class Mail |
| Medi-Physics Inc. dba GE Healthcare | | | | | michaelb@dehaan-bach.com | Email |
| Medpro Medical Staffing LLC | 10880 Wilshire Blvd, Ste 1101-5216 | Los Angeles, CA 90024 | | | | First Class Mail |
| Medison Corp | 2551 W Woodland Dr | Anaheim, CA 92801 | | | | First Class Mail |
| Medison Corp | Dba Afc Urgent Care A | 2551 W Woodland Dr | Anaheim, CA 92801 | | | First Class Mail |
| Medtech | 7 Blue Hill River Rd | Canton, MA 02021 | | | | First Class Mail |
| MedMagic LLC | 701 N Int'L, Ste 119-3078 | Hidalgo, TX 78557 | | | | First Class Mail |
| Medivators Inc | 14605 28The Ave North | Minneapolis, MN 55447 | | | | First Class Mail |
| Medivision Inc | 4883 E La Palma Ave | Ste 503 | Anaheim, CA 92807 | | | First Class Mail |
| Medix Inc | 3261 Grande Vista Dr | Thousand Oaks, CA 91320 | | | | First Class Mail |
| Media Staffing Solutions | 7839 Solution Center | Chicago, IL 60677 | | | | First Class Mail |
| Media Staffing Solutions | 7839 Solution Ctr | Chicago, IL 60677 | | | | First Class Mail |
| Media Staffing Solutions, Inc | 18500 Von Karman Ave | 380 | Irvine, CA 92612 | | | First Class Mail |
| Media Staffing Solutions, Inc | c/o Media Staffing Solutions, LLC | 7839 Solution Ctr | Chicago, IL 60677-7008 | | | First Class Mail |
| Media Staffing Solutions, Inc | | | | | legal@medixteam.com | Email |
| Medix, Inc. | 3261 Grande Vista Dr | Newbury Park, CA 91320 | | | | First Class Mail |
| Medix, Inc. | | | | | ronsand@gmail.com | Email |
| Medixen Advanced Imaging Inc | 17305 Brookhurst St | Fountain Valley, CA 92708-3721 | | | | First Class Mail |
| Medlab2020 Inc | P.O. Box  102677 | Pasadena, CA 95189-2677 | | | | First Class Mail |
| Med-Label Inc | 4 Briarhurst Dr | P.O. Box 721 | Flanders, NJ 07836 | | | First Class Mail |
| Med-Label Inc | | | | | ORDERS@MEDLABEL.COM | Email |
| Med-Label Inc | | | | | INFO@MEDLABEL.COM | Email |
| Medlearn Media Inc | 5874 Blackshire Path, Ste 13 | South Saint Paul, MN 55076 | | | | First Class Mail |
| Medlearn Media Inc | 5874 Blackshire Path, Unit 13 | S Saint Paul, MN 55076 | | | | First Class Mail |
| Medliant | 718 Thompson Ln | Ste 08-283 | Nashville, TN 37204 | | | First Class Mail |
| Medliant | 718 Thompson Ln, Ste 108-283 | Nashville, TN 37204 | | | | First Class Mail |
| Medlife | 517 S Main St | White River Junction, VT 05001 | | | | First Class Mail |
| Medline | 3 Lakes Dr | Northfield, IL 60093 | | | | First Class Mail |
| Medline | Dept La 21558 | Pasadena, CA 91185-1558 | | | | First Class Mail |
| Medline Industries Holding Lp | 1 Medline Pl | Mundelein, IL 60061 | | | | First Class Mail |
| Medline Industries Holding Lp | 1 Medline Pl | Mundelein, IL 60060 | | | | First Class Mail |
| Medline Industries Lp | 3 Lakes Dr | Northfield, IL 60093 | | | | First Class Mail |
| Medline Industries Holding Lp | Attn: Alex Liberman, General Counsel | 3 Lakes Dr | Northfield, IL 60093 | | | First Class Mail |
| Medline Industries Holding Lp | Dept La 21558 | Pasadena, CA 91185-1558 | | | | First Class Mail |
| Medline Industries Inc | Attn: Alex Liberman, Chief Legal Officer | 3 Lakes Dr | Northfield, IL 60093 | | | First Class Mail |
| Medline Industries Inc | Dept La 21558 | Pasadena, CA 91185 | | | | First Class Mail |
| Medline Industries Inc | P.O. Box 382075 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Medline Industries Inc | Three Lakes Dr | Northfield, IL 60093 | | | | First Class Mail |
| Medline Industries Inc | | | | | ORDERPROCESSING@MEDLINE.COM | Email |
| Medline Industries Inc | | | | | CUSTOMER.SERVICE@MEDLINERENEWAL.COM; ORDERPROCESSING@MEDLINE.COM | Email |
| Medline Industries Inc | | | | | ALKLEIN@MEDLINE.COM | Email |
| Medline Industries Inc | | | | | aliberman@medline.com | Email |
| Medline Industries, Inc | 1 Medline Pl | Mundelein, IL 60060 | | | | First Class Mail |
| Medline Industries, Inc | Attn: Alex Liberman, General Counsel | 1 Medline Pl | Mundelein, IL 60060 | | | First Class Mail |
| Medline Industries, Lp | Dept La 21558 | Pasadena, CA 91185-1558 | | | | First Class Mail |
| Medline Industries, Lp | Attn: Credit Manager | Three Lakes Dr | Northfield, IL 60093 | | | First Class Mail |
| Medlytix LLC | 675 Mansell Rd | Ste 100 | Roswell, GA 30076 | | | First Class Mail |
| Medlytix LLC | 675 Mansell Rd | Roswell, GA 30076 | | | | First Class Mail |
| Med-Metrix LLC | 9 Entin Rd | Parsippany, NJ 07054 | | | | First Class Mail |
| Med-Metrix LLC | 9 Entin Rd | 3rd Fl | Parsippany, NJ 07054 | | | First Class Mail |
| Med-Metrix LLC | Attn: Steven R Kamen | 9 Entin Rd | Parsippany, NJ 07054 | | | First Class Mail |
| Med-Metrix LLC | | | | | skamen@med-metrix.com | Email |
| Medpace, Inc | 5375 Medpace Way | Cincinnati, OH 45227 | | | | First Class Mail |
| Med-Pat Inc | 31 Riordan Pl | Shrewsbury, NJ 07702 | | | | First Class Mail |
| Med-Pat Inc | 31 Riordan Place | Shrewsbury, NJ 07702 | | | | First Class Mail |
| Med-Pat Inc | | | | | SHANNON.FARY@MED-PAT.COM | Email |
| Med-Pat Id Inc | 28078 Baxter Rd, Ste 320 | Murrieta, CA 92563-1404 | | | | First Class Mail |
| Med-Pat Id Incorporated | 28078 Baxter Rd #320 | Murrieta, CA 92563-1404 | | | | First Class Mail |
| Medplus A Medical Corp | 617 E Alvarado St | Fallbrook, CA 92028-2315 | | | | First Class Mail |
| Medplus A Medical Corporation | 617 E Alvarado St | Fallbrook, CA 92028-2315 | | | | First Class Mail |
| Medpoint Management | 15301 Ventua Blvd, Bldg D,Ste 200 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Medpoint Management | 6400 Canoga Ave, Ste 163 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Medpoint Management Inc | 15301 Ventua Blvd, Bldg D, Ste 200 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Medpoint Management Inc | 15301 Ventura Blvd Bldg D | Ste 200 | Sherman, CA 91403 | | | First Class Mail |
| Medpoint Management Inc | 6400 Canoga Ave Ste 163 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Medpoint Management Inc | 15301 Ventura Blvd, Bldg D, Ste 200 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Medpoint Mgmt | 1055 W 7th St | Los Angeles, CA 90017 | | | | First Class Mail |
| Medpoint Mgmt | 15301 Ventua Blvd, Bldg D,Ste 200 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Medpoint Mgmt | 6400 Canoga Ave | Ste 163 | Woodland Hills, CA 91367 | | | First Class Mail |
| Medpoint Mgmt | 6400 Canoga Ave 163 | Woodland Hills, CA 91367 | | | | First Class Mail |
| Medpoint Mgmt Inc | 6400 Canoga Ave, Ste 163 | Woodland Hills, CA 91367 | | | | First Class Mail |
| MedPro Group, Inc | | | | | Keifa.Jusu@medpro.com | Email |
| Medpro Systems LLC | 100 Sterli Ct | Mt. Arlington, NJ 07856 | | | | First Class Mail |
| Medreach Ambulance Service | P.O. Box 5743 | Compton, CA 90224 | | | | First Class Mail |
| Medreach Ambulance Service | 100 | | | | kathymcnab@medreachambulance.com; ella@medreachambulance.com | Email |
| Medreach Medreah Ambulance Service | P.O. Box 5743 | Compton, CA 90224 | | | | First Class Mail |
| Medreach Medreah Ambulance Svc | | | | | kathymcnab@medreachambulance.com; ella@medreachambulance.com | Email |
| Medrisk | P.O. Box 5743 | Compton, CA 90224 | | | | First Class Mail |
| Medrisk | 2701 Renaissance Blvd | King Of Prussia, PA 19406 | | | | First Class Mail |
| Medstaff Inc | P.O. Box 397 | Pittman, NJ 08071 | | | | First Class Mail |
| Medstar Med Group Radiology | P.O. Box 417932 | Boston, MA 02241-7932 | | | | First Class Mail |
| Medstar Med Group Radiology | Po Box 417932 | Boston, MA 02241-7932 | | | | First Class Mail |
| Medstrat Inc | P.O. Box 735020 | Chicago, IL 60673 | | | | First Class Mail |
| Medstrat Inc | | | | | ACCOUNTING@MEDSTRAT.COM | Email |
| Medsurant LLC | Pobox 731515 | Dallas, TX 75373 | | | | First Class Mail |
| Medsurant Monitoring LLC | 1660 S. Albion St, Ste 425 | Denver, CO 80222 | | | | First Class Mail |
| Medsurant Operating, LLC | dba Bromedicon, LLC | 100 Front St, Ste 280 | W Conshohocken, PA 19428 | | | First Class Mail |
| Medsurant Operating, LLC | dba Medsurant, LLC | 100 Front St, Ste 280 | W Conshohocken, PA 19428 | | | First Class Mail |
| Medsurant Operating, LLC | | | | | paymentposting@medsuranthealth.com; mkollonige@medsuranthealth.com | First Class Mail |
| Medsurant Operation, LLC | dba Bromedicion, LLC | 100 Front St, Ste 280 | W Conshohocken, PA 19428 | | | First Class Mail |
| Medsurant Operation, LLC | | | | | paymentposting@medsuranthealth.com; mkollonige@medsuranthealth.com | First Class Mail |
| Med-Surge Inc | 2 Maplewood Rd | Medfield, MA 02052 | | | | First Class Mail |
| Med-Surge Inc | | | | | JOEBAUM@COMCAST.NET | Email |
| Medtox Laboratories | P.O. Box 8107 | Burlington, NC 27216 | | | | First Class Mail |
| Medtrition Inc | Attn: Jake Nolt | 2733 Lititz Pike | Lancaster, PA 17606 | | | First Class Mail |
| Medtrition Inc | P.O. Box 5383 | Lancaster, PA 17606 | | | | First Class Mail |
| Medtrition Inc | P.O. Box 5387 | Lancaster, PA 17606-5387 | | | | First Class Mail |
| Medtrition Inc | | | | | jnolt@medtrition.com | Email |
| Medtronic | 200 Medtroni Dr | Lafayette, CO 80026-3735 | | | | First Class Mail |
| Medtronic | 200 Medtronic Dr | Lafayette, CO 80026-3735 | | | | First Class Mail |
| Medtronic | 4620 N Beach St | Fort Worth, TX 76137 | | | | First Class Mail |
| Medtronic Ent | P.O. Box 409201 | Atlanta, GA 30384 | | | | First Class Mail |
| Medtronic Neurological | P.O. Box 409201 | Atlanta, GA 30384 | | | | First Class Mail |
| Medtronic Neurovascular | 9775 Toledo Way | Irvine, CA 92618 | | | | First Class Mail |
| Medtronic Sd Usa Inc | P.O. Box 409201 | Atlanta, GA 30384 | | | | First Class Mail |
| Medtronic Sd Usa Inc | | | | | RS.CRDMORDERS@MEDTRONIC.COM; RS.JAKCUSTOMERSERVICE@MEDTRONIC.COM | First Class Mail |
| Medtronic Sofamor Danek | P.O. Box 409201 | Atlanta, GA 30384 | | | | First Class Mail |
| Medtronic Spinal Biologic | P.O. Box 409201 | Atlanta, GA 30384 | | | | First Class Mail |
| Medtronic Surgical Technologies | 200 Medtronic Dr | Lafayette, CO 80026-3735 | | | | First Class Mail |
| Medtronic USA | 4642 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Medtronic USA | | | | | rs.cashapplicationinbox@medtronic.com | First Class Mail |
| Medtronic Usa Inc | 4620 N Beach St | Fort Worth, TX 76137 | | | | First Class Mail |
| Medtronic Usa Inc | 4642 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Medtronic Usa Inc | 4642 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Medtronic Usa Inc | 710 Medtronic Pkwy | Minneapolis, MN 55432 | | | | First Class Mail |
| Medtronic Usa Inc | 710 Medtronic Pkwy Ne | Ls230 | Fridley, MN 55432 | | | First Class Mail |
| Medtronic Usa Inc | 710 Medtronic Pkwy Ne | Minneapolis, MN 55432 | | | | First Class Mail |
| Medtronic Usa Inc | 800 Medtronic Pkwy, LS360 | Minneapolis, MN 55432 | | | | First Class Mail |
| Medtronic Usa Inc | 8200 Coral Sea St NE | Mounds View, MN 55112 | | | | First Class Mail |
| Medtronic Usa Inc | Attn: Colleen Marie Gutwein | 800 Medtronic Pkwy, LS360 | Minneapolis, MN 55432 | | | First Class Mail |
| Medtronic Usa Inc | P.O. Box 409201 | Atlanta, GA 30384 | | | | First Class Mail |
| Medtronic Usa Inc | | | | | RS.JAKIGSCUSTOMERSERVICE@MEDTRONIC.COM | Email |
| Medtronic Usa Inc | | | | | rs.cashapplicationinbox@medtronic.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Medtronic USA Inc | | | | Colleen.M.Gutwein@Medtronic.com | Email |
| Medtronic Usa, Inc | 4620 N Beach St | Ft Worth, TX 76137 | | | First Class Mail |
| Medtronic Usa, Inc | 6743 Southpoint Dr N | Jacksonville, FL 32216-0980 | | | First Class Mail |
| Medtronic Usa, Inc | 6743 Southpoint Dr North | Jacksonville, FL 32216-0980 | | | First Class Mail |
| Medtronic Usa, Inc | 710 Medtronic Pkwy, LS360 | Minneapolis, MN 55432 | | | First Class Mail |
| Medtronic Usa, Inc | Attn: Kyle Sherwin - Rtg Contracts Dir | 7000 Central Ave NE | Minneapolis, MN 55432 | | First Class Mail |
| Medtronic Usa, Inc | | | | Colleen.M.Gutwein@Medtronic.com | Email |
| Medtronic Usa, Inc. | Attn: Colleen Marie Gutwein | 710 Medtronic Pkwy, LS360 | Minneapolis, MN 55432 | | First Class Mail |
| Medtronic Usa, Inc. | Attn: Colleen Marie Gutwein | 710 Medtronic Parkway, LS360 | Minneapolis, MN 55432 | | First Class Mail |
| Medtronic Usa, Inc. | | | | Colleen.M.Gutwein@Medtronic.com | Email |
| Medtronic_Usa_Cardiology | 200 Medtroni Dr | Lafayette, CO 80026-3735 | | | First Class Mail |
| Medtronic Usa_Cardiology | 8200 Coral Sea St Ne | Mv85 | Mounds View, MN 55112 | | First Class Mail |
| Medtronic_Usa_Cardiology | Attn: Christine Vogt | 8200 Coral Sea St NE, Mvs24 | Mounds View, MN 55112 | | First Class Mail |
| Medtronic_Inc | 4620 N Beach St | Fort Worth, TX 76137 | | | First Class Mail |
| Medtronics Usa, Inc | 4620 N Beach St | Fort Worth, TX 76137 | | | First Class Mail |
| Medtronics Usa, Inc | 8200 Coral Sea St Ne | Mvs22 | Mounds View, MN 55112 | | First Class Mail |
| Meduit Group LLC | 4135 S Stream Blvd | Ste 400 | Charlotte, NC 28217 | | First Class Mail |
| Meduit Group, LLC | 3075 E Imperial Hwy, Ste 200 | Brea, CA 92821 | | | First Class Mail |
| Meduit Group,LLC | | | | SANDRA.THIGPEN@MEDIUITRCM.COM | Email |
| Medusa Pathology Inc | 529 Soscol  Ave | Napa, CA 94559 | | | First Class Mail |
| Medvantage | | | | CUSTOMERSERVICE@MEDVANTAGE.COM | Email |
| Medwaves Incorporated | 16760 W Bernardo Dr | San Diego, CA 92127 | | | First Class Mail |
| Medwaves Incorporated | 16760 West Bernardo Dr | San Diego, CA 92127 | | | First Class Mail |
| Medwaves, Inc | Attn: Daniel Yeh | 16760 W Bernardo Dr | San Diego, CA 92127 | | First Class Mail |
| Medwaves, Inc | | | | info@medwaves.com | Email |
| Medworks | P.O. Box 30114 | Salt Lake City, UT 84130 | | | First Class Mail |
| Medworks Co | Attn: I Aligata | P.O. Box 539 | Hartford, CT 06141 | | First Class Mail |
| Med-X Surgical Distribution | 530 Commerce Ave | Palmdale, CA 93551 | | | First Class Mail |
| Meeting Street | 1000 Eddy St | Providence, RI 02905 | | | First Class Mail |
| Mega Mechanical Systems Corp | 98 Commerce St | Glastonbury, CT 06033 | | | First Class Mail |
| Mega Mechanical Systems Corp | | | | IZUROWSKI@MEGAMECHANICAL.COM | Email |
| Megamed Clinical Laboratories Inc | 7302 Canby Ave | Reseda, CA 91335-8708 | | | First Class Mail |
| Meher Tabatabai Md Inc | 3621 Martin Luther King Jr Blvd | Lynwood, CA 90262-3512 | | | First Class Mail |
| Mehmet C Pekerol Md A Prof Corp | 9201 W Sunset Blvd, Ste 616 | W Hollywood, CA 90069 | | | First Class Mail |
| Mehrdad Pakdaman Md Inc | 1115 S Robertson Blvd | Los Angeles, CA 90035-1403 | | | First Class Mail |
| Mehrdad Vossogh Inc | 8306 Wilshire Blvd, Ste 5005 | Beverly Hills, CA 92011-2304 | | | First Class Mail |
| Mehrnaz Jamali Md Inc | 9301 Fircrest Ln, Ste 3 | San Ramon, CA 94583 | | | First Class Mail |
| Mehta & Mann | 25448 Hardy Pl | Stevenson Ranch, CA 91381 | | | First Class Mail |
| Melanie Aldrich & Son Inc | P.O. Box 145 | Warren, RI 02885 | | | First Class Mail |
| Melanie Aldrich & Son Inc | | | | MELANIEANDSON@MSN.COM | Email |
| Meleeo LLC | P.O. Box 22711 | Tampa, FL 33622 | | | First Class Mail |
| Meleeo LLC | P.O. Box 826042 | Philadelphia, PA 19182 | | | First Class Mail |
| Meleeo LLC | | | | BRIAN@MELEEO.COM | Email |
| Melissa Anne Trevellino | dba La Vis | P.O. Box 28233 | Belfast, ME 04915 | | First Class Mail |
| Melmar Inc | 296 North St | Randolph, MA 02368 | | | First Class Mail |
| Melmar Inc | | | | nicole@melmarinteriors.com | Email |
| Melmed Law Group P.C. | 1801 Century Park E, Ste 850 | Los Angeles, CA 90067 | | | First Class Mail |
| Melmed Law Group P.C. | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | White Plains, NY 10606 | First Class Mail |
| Melmed Law Group P.C. | | | | jm@melmedlaw.com; ak@dundon.com | Email |
| Melmed Law Group P.C. | | | | ak@dundon.com | Email |
| Meltwater News Us Inc | Dept La 23721 | Pasadena, CA 91185 | | | First Class Mail |
| Memorial Care Long Beach Medical Center | 2801 Atlantic Ave | Long Beach, CA 90806 | | | First Class Mail |
| Memorial Care Long Beach Medical Ctr | 17360 Brookhurst St | Fountain Valley, CA 92708 | | | First Class Mail |
| Memorial Children's Specialty Grou | 2801 Atlantic Ave | Long Beach, CA 90801 | | | First Class Mail |
| Memorial Family Practice Associates LLC | P.O. Box 277272 | Atlanta, GA 30384 | | | First Class Mail |
| Memorial Hospital Of Gardena | P.O. Box 844703 | Los Angeles, CA 90084 | | | First Class Mail |
| Memorial Hospital Of Gardena | | | | ALEGGETT@PIPELINEHEALTH.US | Email |
| Memorial Hospital Of Gardena (Pipeline) | 4849 Van Nuys Blvd | Ste 102 | Sherman Oaks, CA 91403 | | First Class Mail |
| Memorialcare Long Beach Medical Ce | P.O. Box  170 | Long Beach, CA 90801-0170 | | | First Class Mail |
| Memorialcare Medical Foundation | 100 S Anaheim Blvd, Ste 115 | Anaheim, CA 92805 | | | First Class Mail |
| Memorialcare Medical Foundation | P.O. Box  1624 | Suisun City, CA 94585 | | | First Class Mail |
| Memorialcare Orange Coast Medical | P.O. Box  21977 | Long Beach, CA 90801-4977 | | | First Class Mail |
| Memorialhealth | 17360 Brookhurst St | Fountain Valley, CA 92708 | | | First Class Mail |
| Memories Unlimited Inc | 9511 Johnson Pnt Loop Ne | Olympia, WA 98516 | | | First Class Mail |
| Mend Health Corp | dba Mend U | 13636 Ventura Blvd, Ste 617 | Sherman Oaks, CA 91423-3700 | | First Class Mail |
| Mend Health Corporation Dba Mend U | 13636 Ventura Blvd, Ste 617 | Sherman Oaks, CA 91423-3700 | | | First Class Mail |
| Mend Health Inc | 1701 W Verdugo Ave | Burbank, CA 91506 | | | First Class Mail |
| Menifee Global Multi Specialty Gr | 1545 W Florida Ave | Hemet, CA 92543-3814 | | | First Class Mail |
| Menifee Global Multi-Specialty Medical Group Inc | 1545 W Florida Ave | Hemet, CA 92543 | | | First Class Mail |
| Mental Health Systems Inc | 9465 Farnham St | San Diego, CA 92123-1308 | | | First Class Mail |
| Mentor Corp | 15600 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Mentor Corp | | | | RA-MNTUS-GLOBALCS@ITS.JNJ.COM | Email |
| Mentor Worldwide LLC | 15600 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Mentor Worldwide LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: David W Dykhouse | 1133 Avenue of the Americas | New York, NY 10036 | First Class Mail |
| Mentor Worldwide LLC | c/o Patterson Belknap Webb & Tyler LLP | Attn: David W Dykhouse | 1133 Ave of the Americas | New York, NY 10036 | First Class Mail |
| Mentor Worldwide LLC | | | | RA-MNTUS-GLOBALCS@ITS.JNJ.COM | Email |
| Mentor Worldwide LLC | | | | dwdykhouse@pbwt.com | Email |
| Mep Health LLC | P.O. Box  17723 | Belfast, ME 04915-4072 | | | First Class Mail |
| Merative Us LP | 100 Phoenix Dr | Ann Arbor, MI 48108 | | | First Class Mail |
| Merative Us LP | Attn: Phil Tesar | 100 Phoenix Dr | Ann Arbor, MI 48108 | | First Class Mail |
| Merative Us LP | P.O. Box 23491 | New York, NY 10087 | | | First Class Mail |
| Merative US LP | Attn: Stacey Kaminski (988071) | 100 Phoenix Dr | Ann Arbor, MI 48108 | | First Class Mail |
| Merative Us LP | | | | Phil.Tesar@Merative.Com | Email |
| Mercedes Scientific | P.O. Box 850001 | Orlando, FL 32885 | | | First Class Mail |
| Mercedes Scientific | | | | ORDERS@MERCEDESSCIENTIFIC.COM | Email |
| Mercer (Us) Inc | P.O. Box 730212 | Dallas, TX 75373 | | | First Class Mail |
| Mercer (US) LLC | Attn: Jena Hopkins | 12421 Meredith Dr, Ste 300 | Urbandale, IA 50323-4000 | | First Class Mail |
| Mercer (US) LLC | P.O. Box 730212 | Dallas, TX 75373-0212 | | | First Class Mail |
| Mercer (US) LLC | | | | Mercer.na.ar@mmc.com | Email |
| Mercer Medical LLC | 8611 S 212 St | Kent, WA 98031 | | | First Class Mail |
| Merck Sharp & Dohme Corp | P.O. Box 94000 | Palatine, IL 60094 | | | First Class Mail |
| Mercury Business Services Inc | 61 Batterymarch St, 2nd Fl | Boston, MA 02110 | | | First Class Mail |
| Mercury Business Services Inc | 61 Batterymarch Street | The 2Nd Fl | Boston, MA 02110 | | First Class Mail |
| Mercury Healthcare, Inc | dba Webmd Ignite | 283-299 Market St | 2 Gateway Ctr | Newark, NJ 07102 | First Class Mail |
| Mercury Medical | P.O. Box 919894 | Orlando, FL 32891 | | | First Class Mail |
| Mercy Catholic Med Ctr Of Southeastern Pa | 1500 Lansdowne Ave | Darby, PA 19023 | | | First Class Mail |
| Mercy Catholic Medical Ctr | 701 N Clayton St | Wilmington, DE 19805 | | | First Class Mail |
| Mercy Catholic Medical Ctr | Mercy Fitzgerald Campus | 1500 Lansdowne Ave | Darby, PA 19023 | | First Class Mail |
| Mercy Eye Care Medical Group Inc | 1700 E Cesar E Chavez Ave, Ste 3400 | Los Angeles, CA 90033 | | | First Class Mail |
| Mercy Eye Care Medical Grp Inc | | | | jagssethi@aol.com | Email |
| Mercy Eye Care Medical Grp Inc | 1700 E Cesar E Chavez Ave, Ste 3400 | Los Angeles, CA 90033-2469 | | | First Class Mail |
| Mercy Eye Care Medical Grp Inc | | | | jagssethi@aol.com | Email |
| Mercy Fitzgerald Hospital | 1500 Lansdowne Ave | Darby, PA 19023 | | | First Class Mail |
| Mercy Medical Group of Specialist | 421 E Angeleno Ave, Ste 200 | Burbank, CA 91501 | | | First Class Mail |
| Mercy Medical Group of Specialists | 421 E Angeleno Ave #102 | Burbank, CA 91501 | | | First Class Mail |
| Mercy Medical Group of Specialists | 421 E Angeleno Ave, Ste 200 | Burbank, CA 91501 | | | First Class Mail |
| Mercy Seat Mental Health Treatmen | 1640 2nd St, Ste 105 | Norco, CA 92860-2969 | | | First Class Mail |
| Merge Healthcare | 900 Walnut Ridge Dr | Hartland, WI 53029 | | | First Class Mail |
| Merge Healthcare | P.O. Box 205824 | Dallas, TX 75320 | | | First Class Mail |
| Merge Healthcare | P.O. Box 205824 | Dallas, TX 75320 | | | First Class Mail |
| Merge Healthcare Solutions | 900 Walnut Ridge | Hartland, WI 53029 | | | First Class Mail |
| Merge Healthcare Solutions | | | | armergehealth@merative.com; credit@merative.com | Email |
| Meridian Bioscience | 3471 River Hills Dr | Cincinnati, OH 45244 | | | First Class Mail |
| Meridian Bioscience | | | | bobbi.onwuzuruigbo@meridianbioscience.com; andy.kitzmiller@meridianbioscience.com | Email |
| Meridian Bioscience Corp | 3471 River Hills Dr | Cincinnati, OH 45244 | | | First Class Mail |
| Meridian Bioscience Corp | P.O. Box 713392 | Chicago, IL 60677 | | | First Class Mail |
| Meridian Bioscience Corporation | P.O. Box 713392 | Chicago, IL 60677 | | | First Class Mail |
| Meridian Bioscience Inc | P.O. Box 630224 | Cincinnati, OH 45263 | | | First Class Mail |
| Meridian Urgent Care & Occupation | 18522 Hwy 18, Ste 102 | Apple Valley, CA 92307-2321 | | | First Class Mail |
| Merit Medical Systems Inc | 1600 Merit Pkwy | S Jordan, UT 84095 | | | First Class Mail |
| Merit Medical Systems Inc | P.O. Box 204842 | Dallas, TX 75320 | | | First Class Mail |
| Merit Medical Systems Inc | | | | ORDERS@MERIT.COM | Email |
| Meritain Health | 1405Xenium | Lane North St 140 | Minneapolis, MN 55441 | | First Class Mail |
| Meritain Health | P.O. Box 30115 | Salt Lake City, UT 84130-0115 | | | First Class Mail |
| Meritain Health | POBox 853921 | Richardson, TX 75085 | | | First Class Mail |
| Meritech | 720 Corporate Cir Ste K | Golden, CO 80401 | | | First Class Mail |
| Meritech | 720 Corporate Circle Ste K | Golden, CO 80401 | | | First Class Mail |
| Merritt Hawkins | 12400 High Bluff Dr, Ste 500 | San Diego, CA 92130 | | | First Class Mail |
| Merritt Hawkins & Associates LLC | 12400 High Bluff Dr, Ste 100 | San Diego, CA 92130 | | | First Class Mail |
| Merry X Ray Corp | 4444 Viewridge Ave, Ste A | San Diego, CA 92123 | | | First Class Mail |
| Merry X Ray Corp | 6909 Murphy Canyon Rd Ste 120 | San Diego, CA 92123 | | | First Class Mail |
| Merry X-Ray Corp | | | | CUSTOMERSERVICE@MXRIMAGING.COM | Email |
| Mers North America Inc | P.O. Box 10973 | Palatine, IL 60055 | | | First Class Mail |
| Mers Pharmaceutical LLC | Dept Ch 17787 | Palatine, IL 60055 | | | First Class Mail |
| Mesa Pulmonary Group Inc | P.O. Box  8500 | Newport Beach, CA 92658-8500 | | | First Class Mail |
| Mesa Verde Convalescent Hospital D | 661 Center St | Costa Mesa, CA 92627 | | | First Class Mail |
| Mesa Verde Post Acute | 661 Center St | Costa Mesa, CA 92627 | | | First Class Mail |
| Mesriani & Associates Aplc | 510 Arizona Ave | Santa Monica, CA 90401 | | | First Class Mail |
| Messenger Security | 4213 Main Rd | Tiverton, RI 02878 | | | First Class Mail |
| Messer LLC | 200 Somerset Corporate Blvd, Ste 7000 | Bridgewater, NJ 08807 | | | First Class Mail |
| Messer LLC | 88718 Expedite Way | Chicago, IL 60695 | | | First Class Mail |
| Messer LLC | Attn: Richard Lingg | 200 Somerset Corporate Blvd, Ste 7000 | Bridgewater, NJ 08807 | | First Class Mail |
| Messer LLC | | | | richard.lingg@messer-us.com | Email |
| Messerli & Kramer | 100 South Fifth St | Ste 1400 | Minneapolis, MN 55402 | | First Class Mail |
| Messiah Univ | 1 University Ave | Ste 3031 | Mechanicsburg, PA 17055 | | First Class Mail |
| Meta Dynamic Inc | 1596 N Brian St | Orange, CA 92867 | | | First Class Mail |
| Metech Recycling Inc | 6200 Engle Way | Gilroy, CA 95020 | | | First Class Mail |
| Methodist Cornose Urgent Care Pli | 902 Kitty Hawk Rd 110 | Universal City, TX 78148-3827 | | | First Class Mail |
| Methodist Cornose Urgent Care Pli | 902 Kitty Hawk Rd, Ste 110 | Universal City, TX 78148-3827 | | | First Class Mail |
| Methodist Healthcare System of Sa | P.O. Box  406181 | Atlanta, GA 30384-6181 | | | First Class Mail |
| Meticulous Health Care Plc | 6850 Sepulveda Blvd | Los Angeles, CA 91405 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Meticulous Health Care Pc | 6850 Sepulveda Boulevard | Los Angeles, CA 91405 | | | | First Class Mail |
| Metro Corp | c/o High Swartz Attorneys At Law | Attn: Vincent Guarna | 116 E Court St | Doylestown, PA 18901 | | First Class Mail |
| Metro Corp | c/o Vincent Guarna | 116 East Court St | Doylestown, PA 18901 | | | First Class Mail |
| Metro Corp | dba Metrocorp | Attn: Vincent A Guarna, Esq | 412 E Street Rd | Feasterville, PA 19053 | | First Class Mail |
| Metro Corp | dba Metrocorp | Attn: Katherine O'Dea | P.O. Box 40059 | Philadelphia, PA 19106 | | First Class Mail |
| Metro Corp | dba Metrocorp | Attn: Vincent A Guarna, Esq | 412 E Street Rd | Feasterville, PA 19053 | | First Class Mail |
| Metro Corp | | | | | VGUARNA@HIGHSWARTZ.COM | Email |
| Metro Corp | | | | | kodea@metrocorpmedia.com | Email |
| Metro Fi Connect Inc | 19 Edmund St | E Providence, RI 02914 | | | | First Class Mail |
| Metro Med Inc | 10 Vantage Pt | Ste 4 | Rochester, NY 14624 | | | First Class Mail |
| Metro State Hospital | 11401 Bloomfield Ave Norwalk | Norwalk, CA 90650 | | | | First Class Mail |
| Metropolis Technologies, Inc | 144 2Nd Ave N | Nashville, TN 37201 | | | | First Class Mail |
| Metropolis Technologies, Inc | | | | | RALPH@METROPOLIS.IO | Email |
| Metropolitan Communications Inc | 940 Eddystone Ave | Eddystone, PA 19022 | | | | First Class Mail |
| Metropolitan State Hospital | 11401 S Bloomfield Ave | Norwalk, CA 90650 | | | | First Class Mail |
| Metropolitan Telecommunications | P.O. Box 9660 | Manchester, NH 03108 | | | | First Class Mail |
| Metropolitan Telecommunications aka MetTel | Attn: Anastasia Vener, Esq | 55 Water St, 32nd Fl | New York, NY 10041 | | | First Class Mail |
| Metropolitan Telecommunications aka MetTel | | | | | avener@mettel.net | Email |
| Metz Culinary Management LLC | 2 Woodland Dr | Dallas, PA 18612 | | | | First Class Mail |
| Metz Culinary Management LLC | Two Woodland Dr | Dallas, PA 18612 | | | | First Class Mail |
| Metz Culinary Management LLC | fka Metz Culinary Management, Inc | Attn: Deirdre M Richards, Esq | 1105 N Market St, 17th Fl | Wilmington, DE 19801 | | First Class Mail |
| Metz Culinary Management LLC | fka Metz Culinary Management, Inc | Attn: Brian a Bufalino, General Counsel | 2 Woodland Dr | Dallas, PA 18612 | | First Class Mail |
| Metz Culinary Management, LLC | | | | | dmr@elliottgreenleaf.com | Email |
| Metz Culinary Management, LLC | | | | | bbufalino@metzcorp.com | Email |
| Metz Culinary Mgmt | 2 Woodland Dr | Dallas, TX 18612 | | | | First Class Mail |
| Metz Culinary Mgmt, Inc | 2 Woodland Dr | Dallas, TX 18612 | | | | First Class Mail |
| Mexcare LLC | 2220 Otay Lakes Rd | Chula Vista, CA 91915 | | | | First Class Mail |
| Meyers Nave, A Professional Corp | 1999 Harrison St | Oakland, CA 94612 | | | | First Class Mail |
| Meyers Nave, A Professional Corp | | | | | SSAMIMI@MEYERSNAVE.COM | Email |
| Mfi Medical | 10695 Treena St | Ste 105 | San Diego, CA 92131 | | | First Class Mail |
| Mfi Medical | | | | | ACCOUNTING@MFIMEDICAL.COM | Email |
| Mfi Medical Equipment Inc | 10695 Treena St, Ste 105 | San Diego, CA 92131 | | | | First Class Mail |
| Mfi Medical Equipment Inc | | | | | accounting@mfimedical.com | Email |
| Mga Healthcare, Inc | 7025 N Scottsdale Rd, Ste 220 | Scottsdale, AZ 85253 | | | | First Class Mail |
| Mgc Diagnostics | 350 Oak Grove Pkwy | St Paul, MN 55127 | | | | First Class Mail |
| Mgh Pathology Associates | P.O. Box 3662 | Boston, MA 02241 | | | | First Class Mail |
| Mgma | 104 Inverness Terrace East | Englewood, CO 80112 | | | | First Class Mail |
| Mhs Lift Of De | P.O. Box 827043 | 525 Fellowship Rd, Ste 330 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Mhs Lift Of De | P.O. Box 827043 | 525 Fellowship Rd, Ste 330 | Mount Laurel, NJ 08054 | | | First Class Mail |
| Mi Sueno Speech Therapy | 203 E Badillo St | Covina, CA 91723-2116 | | | | First Class Mail |
| Mi Sueno Speech Therapy Inc | 203 E Badillo St | Covina, CA 91723-2116 | | | | First Class Mail |
| Micha Rettenmaier Brown & | Lacey A California Partnership | 625 The City Dr, Ste 310 | Orange, CA 92868 | | | First Class Mail |
| Michael D Zinn Dc | Dba Zinn Chiropr | 1207 N Euclid St | Anaheim, CA 92801-1954 | | | First Class Mail |
| Michael E Poh Md | dba Pacific Shore | P.O. Box 3129 | Torrance, CA 90510-3129 | | | First Class Mail |
| Michael J Woldow & Co | 6243 Studley Rd | Mechanicsville, VA 23116 | | | | First Class Mail |
| Michael Moon Md A Medical | dba PAi | 5348 Carroll Cyn Rd, Ste 101 | San Diego, CA 92121-1733 | | | First Class Mail |
| Michael P Kouridan Md A Profession | 5525 Grossmont Center Dr, Ste 609 | La Mesa, CA 91942 | | | | First Class Mail |
| Michael P Milligan M D Inc | 35200 Bob Hope Dr | Rancho Mirage, CA 92270 | | | | First Class Mail |
| Michael Perri & Sons Inc | 537 Sandy Ln | Warwick, RI 02889 | | | | First Class Mail |
| Michael R Heru, MD Ltd | 594 Great Rd, Ste 105 | N Smithfield, RI 02896 | | | | First Class Mail |
| Michaele Bartenbach | 3 Denise Drive | Avondale, PA 19311 | | | | First Class Mail |
| Michetetti Oil Service | 987 Plainfield St, Ste 102 | Johnston, RI 02919 | | | | First Class Mail |
| Micro Format Inc | 500 Quail Hollow Dr | Wheeling, IL 60090 | | | | First Class Mail |
| Micro Image Technologies Inc | 2376 Apple Ridge Cir | Manasquan, NJ 08736 | | | | First Class Mail |
| Micro Image Technologies Inc | 2376 Apple Ridge Circle | Manasquan, NJ 08736 | | | | First Class Mail |
| Micro Image Technologies Inc | | | | | DREW@MICROIMAGETECH.NET | Email |
| Micro-Tech Endoscopy Usa Inc | 2855 Boardwalk Drive | Ann Arbor, MI 48104 | | | | First Class Mail |
| Microaire LLC | Lock Box 96565 | Chicago, IL 60693 | | | | First Class Mail |
| Microaire Surgical Instruments | Lock Box 96565 | Chicago, IL 60693 | | | | First Class Mail |
| Microaire Surgical Instruments | | | | | INQUIRY@MICROAIRE.COM | Email |
| Microbiologics Inc | 200 Cooper Ave N | St Cloud, MN 56303 | | | | First Class Mail |
| Microbiologics Inc | 200 Cooper Ave North | Saint Cloud, MN 56303 | | | | First Class Mail |
| Microbiologics Inc | Attn: Ben Stadther | 140 Osseo Ave N | St Cloud, MN 56303 | | | First Class Mail |
| Microbiologics Inc | | | | | jboettcher@microbiologics.com | Email |
| Microbiologics Inc | 200 Cooper Ave N | Saint Cloud, MN 56303 | | | | First Class Mail |
| Microbiologics, Inc | | | | | jboettcher@microbiologics.com | Email |
| Microgenics Corp | 7055 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Microgenics Corp | Bank Of America | 7055 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Microline Surgical | 50 Dunham Rd | Ste 1500 | Beverly, MA 01915 | | | First Class Mail |
| Microline Surgical | P.O. Box 392205 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Microline Surgical | | | | | CUSTOMERSERVICE@MICROLINESURGICAL.COM | Email |
| Microline Surgical, Inc | 50 Dunham Rd, Ste 1500 | Beverly, MA 01915 | | | | First Class Mail |
| Microline Surgical, Inc | P.O. Box 392205 | Pittsburgh, PA 15251-9205 | | | | First Class Mail |
| Microline Surgical, Inc | | | | | hmoon@microlinesurgical.com; | Email |
| Microline Surgical, Inc | | | | | spellerin@microlinesurgical.com | |
| Microline Surgical, Inc | | | | | hmoon@microlinesurgical.com | Email |
| Microline Surgical, Inc | | | | | accountsreceivable@microlinesurgical.com | Email |
| Microport Orthopedics Inc | 5677 Airline Rd | Arlington, TN 38002 | | | | First Class Mail |
| Microsoft Corp | Attn: Nicholas Manheim, Sr Corporate Counsel | 1 Microsoft Way | Redmond, WA 98052 | | | First Class Mail |
| Microsoft Corp | c/o Bank of America | 1950 N Stemmons Fwy | Dallas, TX 75207 | | | First Class Mail |
| Microsoft Corp | Lockbox 842467 | Bank Of America NA | Dallas, TX 75284 | | | First Class Mail |
| Microsoft Corp | | | | | oelabnc@microsoft.com | Email |
| Microsoft Corp-Ad | Lockbox 842467 | Bank Of America NA | Dallas, TX 75284 | | | First Class Mail |
| Microsoft Corporation | Attn: Patrick Gogerty, Senior Paralegal | 1 Microsoft Way | Redmond, WA 98052 | | | First Class Mail |
| Microsoft Corporation | c/o Fox Rothschild LLP | Attn: David F Papas | 1001 4th Ave, Ste 4400 | Seattle, WA 98154 | | First Class Mail |
| Microsoft Corporation | | | | | dpapas@foxrothschild.com | Email |
| Microsoft Corporation | | | | | oelabnc@microsoft.com | Email |
| Microsurgical Technology | P.O. Box 74007048 | Chicago, IL 60674 | | | | First Class Mail |
| Microsurgical Technology | | | | | CUSTOMERSERVICE@MICROSURGICAL.COM | Email |
| Micro-Tech Optical Ne Inc | 59 Old Windsor Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Micro-Tech Optical Ne Inc | | | | | SALES@MICROTECHOPTICAL.COM | Email |
| Micro-Tech Service Inc | 59 Old Windsor Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Micro-Tech Services LLC | 59 Old Windsor Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Microtek Medical Inc | P.O. Box 841633 | Dallas, TX 75201 | | | | First Class Mail |
| Microvention Inc | Lockbox 841775 | 1950 N Stemmons Fwy, Ste 5010 | Dallas, TX 75207 | | | First Class Mail |
| Microvention Inc | | | | | mv.accountsreceivable@microvention.com | Email |
| Mid Atlantic Packaging Co | 14 Starlifter Ave | Dover, DE 19901 | | | | First Class Mail |
| Mid-Atlantic Mothers' Mil | 3127 Penn Ave | Pittsburgh, PA 15201 | | | | First Class Mail |
| Mid-Cities Medical & Surgery Ctr | 11017 Paramount Blvd | Downey, CA 90242 | | | | First Class Mail |
| Middlebury Convalescent Home | 778 Middlebury Rd | Middlebury, CT 06762 | | | | First Class Mail |
| Middlebury Edge LLC | 1625 Straits Turnpike, | Ste 208 | Middlebury, CT 06762 | | | First Class Mail |
| Middlebury Edge, LLC | 64 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| Middlebury Edge, LLC | Attn: Robert S LaFlamme | 1625 Straits Turnpike, Ste 208 | Middlebury, CT 06762 | | | First Class Mail |
| Middlebury Edge, LLC | c/o Poshman Stein Walder Hayden PC | Attn: David E Sklar, Esq | 21 Main St, Ste 200 | Hackensack, NJ 07601 | | First Class Mail |
| Middlebury Edge, LLC | | | | | holiday.enterprises@aol.com | Email |
| Middlebury Edge, LLC | | | | | dsklar@pashmanstein.com | Email |
| Midlantic Mso, LLC | 500 Evergreen Dr | Ste Gs | Glen Mills, PA 19342 | | | First Class Mail |
| Midmark Corporation | P.O. Box 772451 | Detroit, MI 48277 | | | | First Class Mail |
| Mid-South Telecom LLC | 1219 Main St | Southaven, MS 38671 | | | | First Class Mail |
| Midstate Battery | 139C W Dudley Town Rd | Bloomfield, CT 06002 | | | | First Class Mail |
| Midstate Battery | | | | | info@midstatebattery.com | Email |
| Midstate Medical Center | Attn: President | 435 Lewis Ave | Meriden, CT 06451 | | | First Class Mail |
| Midstate Medical Ctr | Midstate MedicalCtr | 435 Lewis Ave | Meriden, CT 06451 | | | First Class Mail |
| Mid-Valley Automatic Fire Systems | 347 Paseo Sonrisa | Walnut, CA 91789 | | | | First Class Mail |
| Mid-Valley Pulmonary Medical Group LLC | 4955 Van Nuys Blvd, Ste 502 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Midwest Medical Transport Co LLC | P.O. Box 3727 | Omaha, NE 68103 | | | | First Class Mail |
| Midwest Medical Transport Company LLC | P.O. Box 3727 | Omaha, NE 68103 | | | | First Class Mail |
| Midwest Medical Transport Company LLC | | | | | Lacey.scholl@mmtamb.com | Email |
| Midwest Medical Transport Company, LLC | Attn: Lacey Scholl | P.O. Box 451159 | Omaha, NE 68145 | | | First Class Mail |
| Midwest Medical Transport Company, LLC | c/o Koley Jessen PC, LLO | Attn: Kristin Krueger | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | | First Class Mail |
| Midwest Medical Transport Company, LLC | | | | | Lacey.scholl@mmtamb.com | Email |
| Midwest Medical Transport Company, LLC | | | | | Kristin.Krueger@koleyjessen.com | Email |
| Midwest Post Acute Care of Califo | P.O. Box 30695 | City Of Industry, CA 91716-8415 | | | | First Class Mail |
| Midwestern Univ | 19555 N 59th Ave | Glendale, AZ 85308 | | | | First Class Mail |
| Midwestern Univ | Glendale Hall | Ste 201-11 19555 N 59th Ave | Glendale, AZ 85308 | | | First Class Mail |
| Midwestern University | 19555 N 59th Ave | Glendale, AZ 85308 | | | | First Class Mail |
| Midwestern University | Office Of The General Counsel | Attn: Caroline Wells, Sr Paralegal | 19555 N 59th Ave | Glendale, AZ 85308 | | First Class Mail |
| Midwestern University | Office Of The General Counsel | 19555 N 59th Ave | Glendale, AZ 85308 | | | First Class Mail |
| Midwife Mamas LLC | 32 S Canterbury Rd | Canterbury, CT 06331 | | | | First Class Mail |
| Migdalia Molina | dba Magdalia Molin | 88 Briggs Ave, Ste 120 | San Antonio, TX 78224-1364 | | | First Class Mail |
| Miguel A Rodriguez Dpm Inc | 500 N Garfield Ave, Ste 108 | Monterey Park, CA 91754-1242 | | | | First Class Mail |
| Miguel A Rodriguez Dpm Inc | 500 No Garfield Ave, Ste 108 | Monterey Park, CA 91754-1242 | | | | First Class Mail |
| Mik Construction | Lanak & Hanna, PC | Attn: Natasha K Buchanan | 1851 E First St, Ste 700 | Santa Ana, CA 92705 | | First Class Mail |
| Mik Construction, Inc | 11727 Arkansas St | Artesia, CA 90701 | | | | First Class Mail |
| Mik Construction, Inc | c/o Lanak & Hanna, PC | Attn: Natasha K Buchanan | 1851 E 1st St, Ste 700 | Santa Ana, CA 92705 | | First Class Mail |
| Mik Construction, Inc | Lanak & Hanna, PC | Attn: Natasha K Buchanan | 1851 E 1st St, Ste 700 | Santa Ana, CA 92705 | | First Class Mail |
| Mik Construction, Inc | | | | | samuelkim@mikinc.us | Email |
| Mik Construction, Inc | Samuel Kim | 11727 Arkansas St | Artesia, CA 90701 | | | First Class Mail |
| Mik Construction, Inc | | | | | samuelkim@mikinc.us | Email |
| Mike Delmonico Consulting | 2558 W Main Rd | Portsmouth, RI 02871 | | | | First Class Mail |
| Mike Delmonico Consulting, LLC | 2558 W Main Rd | Portsmouth, RI 02871 | | | | First Class Mail |
| Mike Wisiak Garage Doors | 4929 Grant Dr | Brookhaven, PA 19015 | | | | First Class Mail |
| Milam Howard Nicandri Gillam & Renner, Pa | Attn: Robert G Shaffer, Ii, Esq | 14 E Bay St | Jacksonville, FL 32202 | | | First Class Mail |
| Mile Square Golf Course | 10401 Warner Ave | Fountain Valley, CA 92708 | | | | First Class Mail |
| Milestone Healthcare | P.O. Box 935725 | Atlanta, GA 31193 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Milestone Healthcare LLC | P.O. Box 935725 | Atlanta, GA 31193 | | | | First Class Mail |
| Mill Creek Environmental | 289 Camp Ave | North Kingstown, RI 02852 | | | | First Class Mail |
| Mill Creek Environmental Consulting, Inc | 289 Camp Ave | N Kingstown, RI 02852 | | | | First Class Mail |
| Mill Creek Environmental Consulting, Inc | | | | | nbfuller@gmail.com | Email |
| Mill Medical Clinic Inc | 2097 E Washington St, Ste 1C | Colton, CA 92324 | | | | First Class Mail |
| Millennium Diagnostic Imaging Ser | 1305 S Courson Dr | Anaheim, CA 92804-4721 | | | | First Class Mail |
| Millennium Laboratories LLC | P.O. Box 841773 | Dallas, TX 75284 | | | | First Class Mail |
| Millennium Surgical Corp | P.O. Box 775385 | Chicago, IL 60677 | | | | First Class Mail |
| Millennium Surgical Corp | | | | | AR@MILLENNIUMSURGICAL.COM | Email |
| Millennium Vison Inc | 18325 N Allied Way | Phoenix, AZ 85054-3106 | | | | First Class Mail |
| Miller & Martin Pllc | 832 Georgia Ave, Ste 1200 | Chattanooga, TN 37402 | | | | First Class Mail |
| Miller Advertising Agency Inc | 909 3rd Ave, 15th Fl | Manhattan, NY 10022 | | | | First Class Mail |
| Miller Canfield Paddock & Stone, PLC | Attn: Marc N Swanson | 150 W Jefferson, Ste 2500 | Detroit, MI 48226 | | | First Class Mail |
| Miller Canfield Paddock & Stone, PLC | | | | | swansonm@millercanfield.com | Email |
| Miller, Canfield, Paddock & Stone, PLC | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | | First Class Mail |
| Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | | First Class Mail |
| Miller, Canfield, Paddock and Stone, P.L.C. | | | | | ammar@millercanfield.com | Email |
| Millette Pest Control LLC | 65 Knight St | Watertown, CT 06795 | | | | First Class Mail |
| Milliken Healthcare Products LLC | 130 International Dr | Portsmouth, NH 03801 | | | | First Class Mail |
| Milliman | 1301 5th Ave, Ste 3800 | Seattle, WA 98101-2605 | | | | First Class Mail |
| Milliman Employee Benefits | 1301 Fifth Ave Ste 98100 | Seattle, WA 98101 | | | | First Class Mail |
| Milliman Inc | 1301 5th Ave, Ste 3800 | Seattle, WA 98101 | | | | First Class Mail |
| Milliman Inc | Attn: David R Kennerud | 1301 5th Ave, Ste 3800 | Seattle, WA 98101 | | | First Class Mail |
| Milliman Inc | P.O. Box 75553 | Chicago, IL 60675 | | | | First Class Mail |
| Milliman Inc | | | | | DAVID.KENNERUD@MILLIMAN.COM | Email |
| Milliman Inc | | | | | ADRIAN.CLARK@MILLIMAN.COM | Email |
| Millipore Sigma | 25760 Network Place | Chicago, IL 60673-1257 | | | | First Class Mail |
| Milton P Kaplan Md A Medical Corp | 3711 Long Beach Blvd, Ste 700 | Long Beach, CA 90807-3353 | | | | First Class Mail |
| Mimedx Group Inc | 1775 W Oak Commons Ct Ne | Marietta, GA 30062 | | | | First Class Mail |
| Mimedx Group Inc | 1775 West Oak Commons Ct Ne | Marietta, GA 30062 | | | | First Class Mail |
| Mimedx Group Inc | P.O. Box 744853 | Atlanta, GA 30374 | | | | First Class Mail |
| Mimedx Group Inc | | | | | jbergdale@mimedx.com; | Email |
| | | | | | rkrawczyk@mimedx.com | |
| Mimedx Group Inc | | | | | CUSTOMERSERVICE@MIIMEDX.COM | Email |
| Min Soo Shin Md Apc | dba Santa Cat | 17444 Oak Creek Ct | Encino, CA 91316 | | | First Class Mail |
| Mind Wellness Solutions | Mind Wellness Solutions Pllc | 84 Colton Rd | Glastonbury, CT 06033 | | | First Class Mail |
| Mind Wellness Solutions Pllc | 84 Colton Rd | Glastonbury, CT 06033 | | | | First Class Mail |
| Mind Wellness Solutions Pllc | | | | | IQBALRIZ@GMAIL.COM | Email |
| Mind Wellness Solutions, Pllc | 965 Hopewell Rd | Glastonbury, CT 06073 | | | | First Class Mail |
| Mindray | 800 Macarthur Blvd | Mahwah, NJ 07430 | | | | First Class Mail |
| Mindray Capital | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | | First Class Mail |
| Mindray Ds Usa Inc | 800 Macarthur Blvd | Mahwah, NJ 07430 | | | | First Class Mail |
| Mindray DS USA Inc | c/o Mindray North America | Attn: Legal Dept | 800 MacArthur Blvd | MahWah, NJ 07430 | | First Class Mail |
| Mindray DS USA Inc | | | | | d.duemmer@mindray.com; | Email |
| | | | | | f.vega@mindray.com | |
| Mindray DS USA, Inc | | | | | d.duemmer@mindray.com | Email |
| Mindray North America | 24312 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Mindray North America | 800 Macarthur Blvd | Mahwah, NJ 07430 | | | | First Class Mail |
| Mindray North American | 800 Macarthur Blvd | Mahwah, NJ 07430 | | | | First Class Mail |
| Mindray North American | | | | | CUSTOMERSERVICE@MINDRAY.COM | Email |
| Mineral Spring Av Bp | 1879 Mineral Spring Ave | Providence, RI 02904 | | | | First Class Mail |
| Mineral Spring Ave BP | c/o BP Gas Station | Attn: Dib Tannous | 1879 Mineral Spring Avenue | N Providence, RI 02904 | | First Class Mail |
| Mineral Spring Ave BP | | | | | deebtannous@gmail.com | Email |
| Mineral Spring Avenue Getty, Inc. | 1879 Mineral Spring Ave | N Providence, RI 02904 | | | | First Class Mail |
| Mineral Spring Avenue Getty, Inc. | | | | | Law.leane@me.com | Email |
| Minerva Surgical Inc | 4255 Burton Dr | Santa Clara, CA 95054 | | | | First Class Mail |
| Minerva Surgical Inc | Dept Ch 17472 | Palatine, IL 60055 | | | | First Class Mail |
| Minerva Surgical Inc | P.O. Box 713246 | Chicago, IL 60677 | | | | First Class Mail |
| Mingle Healthcare Solutions Inc | P.O. Box 82 | S Paris, ME 04281-0082 | | | | First Class Mail |
| Minhthao Thi Nguyen Do Inc | 10301 Bolsa Ave, Ste 103 | Westminster, CA 92683 | | | | First Class Mail |
| Minhthao Thi Nguyen Do Inc | 10301 Bolsa Avenue, Ste 103 | Westminster, CA 92683 | | | | First Class Mail |
| Mini Cafe Inc | 2370 N Tustin Ave | Santa Ana, CA 92705 | | | | First Class Mail |
| Mini Pharma Enterprises, Inc | 2425 Porter St | Los Angeles, CA 90021 | | | | First Class Mail |
| Mini Pharmacy & Med Supplies | 2425 Porter St | Los Angeles, CA 90021 | | | | First Class Mail |
| Minimally Invasive Surgical Services Inc | 600 N Garfield Ave, Ste 210 | Monterey Park, CA 91754 | | | | First Class Mail |
| Minimally Invasive Surgical Services Inc | 600 N Garfield Ave, Ste 210 | Monterey Park, CA 91754 | | | | First Class Mail |
| Minou P Tran Face Inc | P.O. Box 36079 | Belfast, ME 04915 | | | | First Class Mail |
| Minute Clinic Diagnostic of New J | P.O. Box 8483 | Belfast, ME 04915 | | | | First Class Mail |
| Minuteclinic Diagnostic | Medical Group of San Diego Inc | 120 Eddie Dowling Hwy | N Smithfield, RI 02896 | | | First Class Mail |
| Minuteclinic Diagnostic Medical G | P.O. Box 8441 | Belfast, ME 04915-8441 | | | | First Class Mail |
| Minuteclinic Diagnostic Medical G | P.O. Box 8440 | Belfast, ME 04915-8440 | | | | First Class Mail |
| Minuteclinic Diagnostic Medical G | P.O. Box 8449 | Belfast, ME 04915-8449 | | | | First Class Mail |
| Minuteclinic Diagnostic of Arizon | 1640 Camden Ct | Redlands, CA 92374-4754 | | | | First Class Mail |
| Minuteclinic Diagnostic of Arizon | 7955 Tuckerman Lane | Potomac, MD 20854 | | | | First Class Mail |
| Minuteclinic Diagnostic of Arizon | 7955 Tuckerman Ln | Potomac, MD 20854 | | | | First Class Mail |
| Minuteclinic Diagnostic of Arizona | 1640 Camden Ct | Redlands, CA 92374-4754 | | | | First Class Mail |
| Minuteclinicdiagnostic of New Mex | P.O. Box 13452 | Belfast, ME 04915-4025 | | | | First Class Mail |
| Minuteman Press of Johnston | 1999 Plainfield Pike | Johnston, RI 02919 | | | | First Class Mail |
| Minuteman Press Of Johnston | 1999 Plainfield Pike | Johnston, RI 02919 | | | | First Class Mail |
| Minuteman Press of Manchester | 52 Pratt St | Hartford, CT 06103 | | | | First Class Mail |
| Minvasive Surgical LLC | 18 Maple Ave, No 304 | Barrington, RI 02806 | | | | First Class Mail |
| Miracle Mile Healthcare Ctr | 1020 S Fairfax Ave | Los Angeles, CA 90019 | | | | First Class Mail |
| Miracle Touch Urgent Care | 4855 Santa Monica Blvd 102 | Los Angeles, CA 90029-2654 | | | | First Class Mail |
| Miracle Touch Urgent Care | 4855 Santa Monica Blvd, Ste 102 | Los Angeles, CA 90029-2654 | | | | First Class Mail |
| Miracle Womens Medical Group Inc | 4930 Balboa Blvd Unit 260185 | Encino, CA 91426-7062 | | | | First Class Mail |
| Miriam Hospital | 593 Eddy St | Providence, RI 02903 | | | | First Class Mail |
| Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H Baldiga/Shannah L Colbert | 1800 W Park Dr, Ste 400 | Westborough, MA 01581 | | | First Class Mail |
| Mirick, O'Connell, DeMallie & Lougee, LLP | | | | | scolbert@miricklaw.com | Email |
| Mirion Technologies (Gds) Inc | P.O. Box 101301 | Pasadena, CA 91189 | | | | First Class Mail |
| Mis Solutions LLC | 814 13Th St | Huntington Beach, CA 92648 | | | | First Class Mail |
| Mis Solutions LLC | | | | | GREG@MEDICOREHEALTH.COM | Email |
| Miscellaneous Indemnity | P.O. Box 2360 | Bloomington, IL 61702-2360 | | | | First Class Mail |
| Miscellaneous Indemnity | P.O. Box 30953 | Salt Lake, UT 84130-0541 | | | | First Class Mail |
| Miscellaneous Indemnity | P.O. Box 7011 | Wyomissing, PA 19610-6011 | | | | First Class Mail |
| Misericordia Univ | Misericordia University | 301 Lake St | Dallas, PA 18612 | | | First Class Mail |
| Misericordia University | Attn: Nursing Dept | 301 Lake St | Dallas, PA 18612 | | | First Class Mail |
| Mishel Farasatpour Md Inc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653 | | | | First Class Mail |
| Mismo Dermatology Group Apc | 8898 Navajo Rd, Ste C349 | San Diego, CA 92119-2141 | | | | First Class Mail |
| Mission Family Practice | 26909 Oso Pkwy, Ste 140 | Mission Viejo, CA 92691 | | | | First Class Mail |
| Mission Grove Medical Corp | 191 E Alessandro Blvd, Ste 9A | Riverside, CA 92508-5095 | | | | First Class Mail |
| Mission Grove Medical Corporation | 191 E Alessandro Blvd, Ste 9A | Riverside, CA 92508-5095 | | | | First Class Mail |
| Mission Hospital Regional | P.O. Box 31001-3017 | Pasadena, CA 91110-3017 | | | | First Class Mail |
| Mission Medical Clinic | 10865 Beach Blvd | Stanton, CA 90680 | | | | First Class Mail |
| Mission Pediatrics Inc | P.O. Box 9270 | Redlands, CA 92375 | | | | First Class Mail |
| Mission Rehabilitation & Sports | 12413 Judson Rd, Ste 260 | Live Oak, TX 78233-3262 | | | | First Class Mail |
| Mission Surgical Clinic Inc | P.O. Box 2828 | Corona, CA 92878 | | | | First Class Mail |
| Mission Viejo Emergency Med Assoc Inc | P.O. Box 34915 | Belfast, ME 04915 | | | | First Class Mail |
| Mission Viejo Emergency Med Associates Inc | P.O. Box 34915 | Belfast, ME 04915 | | | | First Class Mail |
| Mission Viejo Emergency Medical A | P.O. Box 34934 | Belfast, ME 04915-0627 | | | | First Class Mail |
| Mission Viejo Emergency Medical A | P.O. Box 34915 | Belfast, ME 04915 | | | | First Class Mail |
| Mission Viejo Emergency Medical Assoc | P.O. Box 34915 | Belfast, ME 04915 | | | | First Class Mail |
| Mission Viejo Emergency Medical Associates | P.O. Box 34915 | Belfast, ME 04915 | | | | First Class Mail |
| Mission Viejo Emergency Medical Associates Inc | P.O. Box 34915 | Belfast, ME 04915 | | | | First Class Mail |
| Missouri Department of Revenue | P.O. Box 475 | Jefferson City, MO 65105 | | | | First Class Mail |
| Missouri Department of Revenue | | | | | james.spath@dor.mo.gov | Email |
| Mitby Pacholder Johnson, LLC | Attn: Michael K Barnhart/Steven J Mitby | 1001 Mckinney St, Ste 925 | Houston, TX 77002 | | | First Class Mail |
| Mitby Pacholder Johnson, LLC | | | | | smitby@mitbylaw.com | Email |
| Mitby Pacholder Johnson, LLC | | | | | mbarnhart@mitbylaw.com | Email |
| Mitchell Silberberg & Knupp, LLP | 2049 Century Park E, 18th Fl | Los Angeles, CA 90067 | | | | First Class Mail |
| Mitek Surgical Products | P.O. Box 406663 | Atlanta, GA 30384 | | | | First Class Mail |
| Mitel Cloud Services Inc | P.O. Box 53230 | Bldg 34 | Phoenix, AZ 85072 | | | First Class Mail |
| Mitel Cloud Svcs Inc | P.O. Box 53230, Bldg 34 | Phoenix, AZ 85072 | | | | First Class Mail |
| Mitel Technologies Inc | P.O. Box 975171 | Dallas, TX 75397-5171 | | | | First Class Mail |
| Miura America Co Ltd | 2200 Steven B Smith Blvd | Rockmart, GA 30153 | | | | First Class Mail |
| Miura America Co Ltd | P.O. Box No 936203 | Atlanta, GA 31193 | | | | First Class Mail |
| Miura America Co Ltd | | | | | STEVEN.PETRASEK@MIURAZ.COM | Email |
| Miura America Co, Ltd. | | | | | us.accounting@miurz.com | Email |
| Miya C Yoshida Do Inc | 1010 W La Veta Ave, Ste 470 | Orange, CA 92868-4305 | | | | First Class Mail |
| Miyaco Medical Inc | 15975 Harbor Blvd | Fountain Valley, CA 92708-1303 | | | | First Class Mail |
| Mizuho America Inc | 30057 Ahern Ave | Union City, CA 94587 | | | | First Class Mail |
| Mizuho America Inc | | | | | CUSTOMERSERVICE@MIZUHO.COM | Email |
| Mizuho Orthopedic Systems Inc | Dept Ch 16977 | Palatine, IL 60055 | | | | First Class Mail |
| Mizuho Orthopedic Systems Inc | | | | | CUSTSERV@MIZUHOSI.COM | Email |
| Mizuho Osi | P.O. Box 16658 | Union City, CA 94587-6468 | | | | First Class Mail |
| Mj Weldow & Company, LLC | 6243 Studley Rd | Mechanicsville, VA 23116 | | | | First Class Mail |
| Mkc Physical Therapy Inc | Dba Adva | 860 Jamacha Rd, Ste 203 | El Cajon, CA 92019-3224 | | | First Class Mail |
| ML King Jr Community Med Group | P.O. Box 840113 | Los Angeles, CA 90084 | | | | First Class Mail |
| MLG Automotive Law, LLP | 4500 Easton Dr | Bakersfield, CA 93309 | | | | First Class Mail |
| MLI Lessors | c/o KTBS Law LLP | Attn: Thomas E Patterson & Nir Maoz | 1801 Century Park E, 26thg Fl | Los Angeles, CA 90067 | | First Class Mail |
| MLI Lessors | c/o Vinson & Elkins LLP | Attn: Paul E Heath William L Wallander & | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | | First Class Mail |
| | | Matthew D Struble | | | | |
| MLI Lessors | c/o Wachtell, Lipton, Rosen & Katz | Attn: Emil A Kleinhaus, Angela Herring & | 51 W 52nd St | New York, NY 10019 | | First Class Mail |
| | | Michael H Cassel | | | | |
| MLI Lessors | | | | | tpatterson@KTBslaw.com | Email |
| MLI Lessors | | | | | pheath@velaw.com | Email |
| MLI Lessors | | | | | eakeinhaus@wlrk.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| MLI Lessors (see Addendum) | c.o Wachtell Lipton Rosen & Katz | Attn: Emil A Kleinhaus Angela Herring & Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MLI Lessors (see Addendum) | c/o KTBS Law LLP | Attn: Thomas E Patterson and Nir Maoz | 1801 Century Park E, 26th Fl | Los Angeles, CA 90067 | First Class Mail |
| MLI Lessors (see Addendum) | c/o KTBS Law LLP | Attn: Thomas E Patterson & Nir Maoz | 1801 Century Park E, 26th Fl | Los Angeles, CA 90067 | First Class Mail |
| MLI Lessors (see Addendum) | c/o KTBS Law LLP | Attn: Thomas E Patterson & Nir Maoz | 1801 Century Park E, 26th Fl | Los Angeles, CA 90067 | First Class Mail |
| MLI Lessors (see Addendum) | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| MLI Lessors (see Addendum) | c/o Vinson & Elkins LLP | Attn: Paul E Heath William L Wallander & Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MLI Lessors (see Addendum) | c/o Vinson & Elkins LLP | Attn: Paul E Heath, William L Wallander & Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MLI Lessors (see Addendum) | c/o Vinson & Elkins LLP | Attn: Paul E Heath William L Wallander, & Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MLI Lessors (see Addendum) | c/o Wachtell Lipton Rosen & Katz | Attn: Emil A Kleinhaus, Angela Herring and Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MLI Lessors (see Addendum) | c/o Wachtell Lipton Rosen & Katz | Attn: Emil A Kleinhaus Angela Herring & Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MLI Lessors (see Addendum) | | | | tpatterson@ktbslaw.com; nmaoz@ktbslaw.com | Email |
| MLI Lessors (see Addendum) | | | | tpatterson@ktbslaw.com | Email |
| MLI Lessors (see Addendum) | | | | pheath@velaw.com; bwallander@velaw.com; mstruble@velaw.com | Email |
| MLI Lessors (see Addendum) | | | | pheath@velaw.com | Email |
| MLI Lessors (see Addendum) | | | | legal@medicalpropertiestrust.com | Email |
| MLI Lessors (see Addendum) | | | | eakleinhaus@wlrk.com; akherring@wlrk.com; mhcassel@wlrk.com | Email |
| MLI Lessors (see Addendum) | | | | eakleinhaus@wlrk.com | Email |
| MLII Lessors (see Addendum) | c/o KTBS Law LLP | Attn: Thomas E Patterson and Nir Maoz | 1801 Century Park E, 26th Fl | Los Angeles, CA 90067 | First Class Mail |
| MLII Lessors (see Addendum) | c/o KTBS Law LLP | Attn: Thomas E Patterson & Nir Maoz | 1801 Century Park E, 26th Fl | Los Angeles, CA 90067 | First Class Mail |
| MLII Lessors (see Addendum) | c/o KTBS Law LLP | Attn: Thomas E Patterson & Nir Maoz | 1801 Century Park E, 26th Fl | Los Angeles, CA 90067 | First Class Mail |
| MLII Lessors (see Addendum) | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| MLII Lessors (see Addendum) | c/o Vinson & Elkins LLP | Attn: Paul E Heath, William L Wallander, & Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MLII Lessors (see Addendum) | c/o Vinson & Elkins LLP | Attn: Paul E Heath, William L Wallander & Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MLII Lessors (see Addendum) | c/o Vinson & Elkins LLP | Attn: Paul E Heath, William L Wallander, & Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MLII Lessors (see Addendum) | c/o Wachtell Lipton Rosen & Katz | Attn: Emil A Kleinhaus, Angela Herring & Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MLII Lessors (see Addendum) | c/o Wachtell Lipton Rosen & Katz | Attn: Emil A Kleinhaus, Angela Herring & Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MLII Lessors (see Addendum) | c/o Wachtell Lipton Rosen & Katz | Attn: Emil A Kleinhaus, Angela Herring & Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MLII Lessors (see Addendum) | | | | tpatterson@ktbslaw.com; nmaoz@ktbslaw.com | Email |
| MLII Lessors (see Addendum) | | | | tpatterson@ktbslaw.com | Email |
| MLII Lessors (see Addendum) | | | | pheath@velaw.com; bwallander@velaw.com; mstruble@velaw.com | Email |
| MLII Lessors (see Addendum) | | | | pheath@velaw.com | Email |
| MLII Lessors (see Addendum) | | | | legal@medicalpropertiestrust.com | Email |
| MLII Lessors (see Addendum) | | | | eakleinhaus@wlrk.com; akherring@wlrk.com; mhcassel@wlrk.com | Email |
| MLII Lessors (see Addendum) | | | | eakleinhaus@wlrk.com | Email |
| Moab Training International Inc | 296 W Ridge Pike Ste 204 | Royersford, PA 19468 | | | First Class Mail |
| Moab Training Int'l Inc | 296 W Ridge Pike Ste 204 | Royersford, PA 19468 | | | First Class Mail |
| Moaddel Medical Corp | 342 Bonnie Cir, Ste A | Corona, CA 92878-4392 | | | First Class Mail |
| Moaddel Medical Corporation | 342 Bonnie Cir, Ste A | Corona, CA 92878-4392 | | | First Class Mail |
| Mobile Med Surgical Inc | 10291 Trademark St | Ste A | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Mobile Medical Group Inc | 22908 Cantlay St | West Hills, CA 91307-2115 | | | First Class Mail |
| Mobile Medical Group Inc | 22908 Cantlay St | W Hills, CA 91307-2115 | | | First Class Mail |
| Mobile Mini Solutions | | | | BILLINGRES@MOBILEMINI.COM | First Class Mail |
| Mobile Storage Inc | 81 Pitsdall St | Providence, RI 02909 | | | First Class Mail |
| Mobility Health LLC | 5155 Financial Way | Mason, OH 45040-7507 | | | First Class Mail |
| Modern Mechanical Services Inc | P.O. Box 444 | 519 Cooke St | Farmington, CT 06034 | | First Class Mail |
| Modern Mechanical Services Inc | | | | jclement@modernmech.com | First Class Mail |
| Modern Nephrology A Prof Med Corp | 501 W Glenoaks Blvd, Ste 221 | Glendale, CA 91202 | | | First Class Mail |
| Modern Nephrology A Professional | 501 W Glenoaks Blvd, Ste 221 | Glendale, CA 91202-2896 | | | First Class Mail |
| Modern Nephrology A Professional Medical Corp | 501 W Glenoaks Blvd, Ste 221 | Glendale, CA 91202 | | | First Class Mail |
| Modern Pest Services LLC | 100 Pleasant St | Brunswick, ME 04011 | | | First Class Mail |
| Modern Pest Services LLC | | | | INFO@MODERNPEST.COM | Email |
| Modern Pest Svcs | 100 Pleasant St | Brunswick, ME 04011 | | | First Class Mail |
| Modern Pest Svcs LLC | P.O. Box 83434 | Woburn, MA 01813 | | | First Class Mail |
| Modern Style Events LLC | 95 Browns Bridge Rd | Tolland, CT 06084 | | | First Class Mail |
| Modern Style Events LLC | | | | MODERNSTYLEEVENTSCT@GMAIL.COM | Email |
| Modivcare Solitons, LLC | 200 Metroplex Dr | | Edison, NJ 08817 | | First Class Mail |
| Mohammad Daood Md Inc | 2211 W Magnolia Blvd, Ste 145 | Burbank, CA 91506 | | | First Class Mail |
| Mohan P Kumaratne Md Inc | 17692 Beach Blvd, Ste 200 | Huntington Beach, CA 92647-6810 | | | First Class Mail |
| Mohs Tek Inc | 11758 Williard Ave | Tustin, CA 92782 | | | First Class Mail |
| Mohs Tek Inc | 11758 Williard Ave | Tustin, CA 92782 | | | First Class Mail |
| Mohs Tek Inc | 1342 Bell Ave, Ste 3H | Tustin, CA 92780-6440 | | | First Class Mail |
| Mohs Tek Inc | | | | admin@mohstek.com | Email |
| Mohs Tek Inc | 11758 Williard Ave | Tustin, CA 92782 | | | First Class Mail |
| Mojave Radiation Oncology Medical | 18280 Siskiyou Rd | Apple Valley, CA 92307-1413 | | | First Class Mail |
| Molecular Diagnostic Laborat | 131 Quinn St | Naugatuck, CT 06770 | | | First Class Mail |
| Molecular Diagnostic Laboratory L | 131 Quinn St | Naugatuck, CT 06770-2616 | | | First Class Mail |
| Molina | P.O. Box 22702 Long Beach | Long Beach, CA 90801 | | | First Class Mail |
| Molina Healthcare of CA, a CA Corp | c/o Reed Smith LLP | Attn: Christopher D Rivas | 515 South Flower St, Ste 4300 | Los Angeles, CA 90071 | First Class Mail |
| Molina Healthcare of CA, a CA Corp | | | | crivas@reedsmith.com; amy.park@molinahealthcare.com; david.johnson2@molinahealthcare.com | Email |
| Molina Healthcare of California, a California Corporation | c/o Reed Smith LLP | Attn: Christopher D Rivas | 515 S Flower St, Ste 4300 | Los Angeles, CA 90071 | First Class Mail |
| Molina Healthcare of California, a California Corporation | | | | crivas@reedsmith.com; amy.park@molinahealthcare.com; david.johnson2@molinahealthcare.com | Email |
| Molina Healthcare of California, a California Corporation | | | | | |
| Molina Healthcare of Texas, Inc | Attn: Brandi Michelle McMillan | 2200 Hwy 121, Ste 270A | Bedford, TX 76021 | | First Class Mail |
| Molina Healthcare of Texas, Inc | c/o Reed Smith LLP | Attn: Christopher D Rivas | 515 S Flower St, Ste 4300 | Los Angeles, CA 90071 | First Class Mail |
| Molina Healthcare of Texas, Inc | | | | crivas@reedsmith.com; brandi.mcmillan@molinahealthcare.com; david.johnson2@molinahealthcare.com | Email |
| Molina Healthcare of Texas, Inc | | | | | |
| Monarch | 11 Technology Dr | Irvine, CA 92618 | | | First Class Mail |
| Monarch | 710 N Euclid St | Anaheim, CA 92801 | | | First Class Mail |
| Monarch Healthcare | 11 Technology Dr | Irvine, CA 92618 | | | First Class Mail |
| Monarch Healthcare A Medical Group Inc | 11 Technology Dr | Irvine, CA 92618 | | | First Class Mail |
| Monarch Labs LLC | 17875 Sky Park Circle | Ste K | Irvine, CA 92614 | | First Class Mail |
| Monarch Staffing LLC | 1108 Baltimore Pike | Springfield, PA 19064 | | | First Class Mail |
| Monica Perlman Md Inc | dba Perlman | 9850 Genesee Ave, Ste 320 | La Jolla, CA 92037-1208 | | First Class Mail |
| Monica Realty LLC | 677 Atwood Ave | Cranston, RI 02920 | | | First Class Mail |
| Monish Laapati Md Inc | dba Almea M | 2475 N Garey Ave | Pomona, CA 91767 | | First Class Mail |
| Monitor Data Corp | 3 Limekiln Pike | P.O. Box 517 | Glenside, PA 19038 | | First Class Mail |
| Monitor Data Corportation | 3 G Limekiln Pike | Glenside, PA 19038 | | | First Class Mail |
| Monmouth Medical Ctr | Center For Professional Devel | Innovation & Research | 300 Second Ave | Long Branch, NJ 07740 | First Class Mail |
| Monitor Data Corporation | | | | TOM.MCHUGH@MONITORDATA.COM | First Class Mail |
| Montclair Emergency Med Assoc | P.O. Box 80456 | City Of Industry, CA 91716-8456 | | | First Class Mail |
| Montclair Vida Health Clinic | 5404 Moreno St, Ste G | Montclair, CA 91763-1665 | | | First Class Mail |
| Montebello Care Ctr | 1035 W Beverly Blvd | Montebello, CA 90640 | | | First Class Mail |
| Montebello Dialysis Center, LLC | dba US Renal Care Montebello Dialysis | P.O. Box 749152 | Los Angeles, CA 90074 | | First Class Mail |
| Montebello Dialysis Center, LLC | dba US Renal Care Montebello Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | First Class Mail |
| Montebello Dialysis Center, LLC | dba US Renal Care Montebello Dialysis | P.O. Box 251549 | Plano, TX 75025 | | First Class Mail |
| Montebello Dialysis Center, LLC | | | | penny.riley@usrenalcare.com | Email |
| Montebello Dialysis Center, LLC | | | | legal@usrenalcare.com | Email |
| Montebello Dialysis Center, LLC | | | | ghentry.pace@usrenalcare.com | Email |
| Montebello Urological Associates | 126 S Montebello Blvd | Montebello, CA 90640 | | | First Class Mail |
| Montebello Urological Associates | | | | KAREN.GARCIA@ALTAHOSPITALS.COM | Email |
| Montebello Urological Associates | 126 S Montebello Blvd | Montebello, CA 90640 | | | First Class Mail |
| Montebello Urological Associates | | | | alexanderyacoubmed@gmail.com | Email |
| Montes Medical Group | 11822 Floral Dr | Whittier, CA 90601-2900 | | | First Class Mail |
| Montes Medical Group Inc | 11822 Floral Dr | Whittier, CA 90601-2900 | | | First Class Mail |
| Montrose Medical Group | 2490 Honolulu Ave, Ste 120 | Montrose, CA 91020 | | | First Class Mail |
| Mood Media | 2100 S Ih 35 Frontage Rd, Ste 200 | Austin, TX 78704 | | | First Class Mail |
| Mood Media | 2100 S Ih-35 Frontage Rd | Ste 201 | Austin, TX 78704 | | First Class Mail |
| Mood Media North American Holdings Corp | P.O. Box 71070 | Charlotte, NC 28272 | | | First Class Mail |
| Moog Medical Device Group | | | | JGREY@MOOG.COM | Email |
| Moon Law Group, PC | c/o Dundon Advisers LLC | Attn: April Kimm | 10 Bank St, Ste 1100 | White Plains, NY 10606 | Email |
| Moon Law Group, PC | | | | psong@moonlawgroup.com | Email |
| Moon Law Group, PC | | | | ak@dundon.com | Email |
| Moondance Doula Llc | 29 South Street | Morris, CT 06763 | | | First Class Mail |
| Mooney & Co Inc | 415 Williamson Way | Ste 9 | Ashland, OR 97520 | | First Class Mail |
| Mopec | 800 Tech Row | Madison Heights, MI 48071 | | | First Class Mail |
| Mopec | | | | CUSTOMERSERVICE@MOPEC.COM | Email |
| Moraine Dialysis LLC | Dba Circle Ci | P.O. Box 782728 | Philadelphia, PA 19178 | | First Class Mail |
| Morcelont, Inc | 7777 Glades Rd, Ste 100 | Boca Raton, FL 33434-4150 | | | First Class Mail |
| Moreno Valley Urgent Care Inc | 24318 Hemlock Ave, Ste E1 | Moreno Valley, CA 92557 | | | First Class Mail |
| Morgan Records Management LLC | 8 State St | Nashua, NH 03063 | | | First Class Mail |
| Morgan Records Management LLC | | | | LBALCH@MORGANRM.COM | Email |
| Morgan Scientific Inc | 151 Essex St | Haverhill, MA 01832 | | | First Class Mail |
| Morgan Scientific Inc | 151 Essex St, 8th Fl | Haverhill, MA 01832 | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Morgan Scientific Inc | 151 Essex St, Ste 8 | Haverhill, MA 01832 | | | First Class Mail |
| Morgan Stanley & Co LLC | Attn: Andrew Shaffer | 1633 Broadway | New York, NY 10019 | | First Class Mail |
| Morgan Stanley & Co LLC | c/o Public Finance Department | Attn: Andrew Shaffer | 1585 Broadway, 36th Fl | New York, NY 10019 | First Class Mail |
| Morgan Stanley LLC | 1 Penn Plz | New York, NY 10119 | | | First Class Mail |
| Moria Inc | P.O. Box 452 | Souderton, PA 18964 | | | First Class Mail |
| Moria, Inc | 1050 Cross Keys Dr | Doylestown, PA 18902 | | | First Class Mail |
| Moritt Hock & Hamroff LLP | Attn: Leslie A Berkoff | 1407 Broadway, 39th Fl | New York, NY 10018 | | First Class Mail |
| Moritt Hock & Hamroff LLP | | | | lberkoff@moritthock.com | Email |
| Mortin Asset Mgmt, Lp | 701 N Brand Blvd | Ste 810 | Glendale, CA 91203 | | First Class Mail |
| Morrison Mahoney Llp | 250 Summer St | Boston, MA 02210 | | | First Class Mail |
| Morrison Management Specialists Inc | 400 Northridge Rd, Ste 600 | Sandy Springs, GA 30350 | | | First Class Mail |
| Morrison Management Specialists Inc | P.O. Box 102289 | Atlanta, GA 30368 | | | First Class Mail |
| Morrison Management Specialists, Inc | Attn: Legal Dept | 400 Northridge Rd, Ste 600 | Sandy Springs, GA 30350 | | First Class Mail |
| Morse Watchmans Incorporated | 2 Morse Rd | Oxford, CT 06478 | | | First Class Mail |
| Mortan Inc | P.O. Box 8719 | Missoula, MT 59807 | | | First Class Mail |
| Mortuary Aid | 3640 Whittier Blvd | Los Angeles, CA 90023 | | | First Class Mail |
| Mortuary Aid Co | 3600 Whittier Blvd, Ste 105 | Los Angeles, CA 90023 | | | First Class Mail |
| Moss Adams Llp | 999 Third Ave | Ste 2800 | Seattle, WA 98104 | | First Class Mail |
| Moss Adams LLP | P.O. Box 101822 | Pasadena, CA 91189 | | | First Class Mail |
| Moss Adams, LLP | 2805 Dallas Pkwy | Ste 620 | Plano, TX 75093 | | First Class Mail |
| Moss Tubes Inc | P.O. Box 378 | West Sand Lake, NY 12196 | | | First Class Mail |
| Moss Tubes Inc | P.O. Box 378 | W Sand Lake, NY 12196 | | | First Class Mail |
| Mothers Milk | 245 Barber Hill Rd | South Windsor, CT 06074 | | | First Class Mail |
| Mothers Milk | Attn: Accounting | 2180 Sw 71 Ter | Davie, FL 33317 | | First Class Mail |
| Mother's Milk Bank Northeast | 245 Barber Hill Rd | South Windsor, CT 06074 | | | First Class Mail |
| Mothers' Milk Bank Northeast | 377 Elliot St | Newton Upper Falls, MA 02464 | | | First Class Mail |
| Mother'S Milk Bank Northeast | 377 Elliot St Bldg J | Newton Upper Falls, MA 02464 | | | First Class Mail |
| Mother'S Milk Bank Northeast | 377 Elliot St Building J | Newton Upper Falls, MA 02464 | | | First Class Mail |
| Mother's Milk Bank Northeast | | | | INFO@MILKBANKNE.ORG | Email |
| Mothers' Milk Bank Northeast, Inc | 377 Elliot St | Newton Upper Falls, MA 02464 | | | First Class Mail |
| Moti S Daswani Md Inc | dba Preferre | 3300 E South St, Ste 110 | Lakewood, CA 90805-4550 | | First Class Mail |
| Motion Picture Licensing Corp | 5455 S Centinela Ave | Los Angeles, CA 90066 | | | First Class Mail |
| Motiva Usa LLC | 11401 Century Oaks Ter, Ste 400 | Austin, TX 78758 | | | First Class Mail |
| Moulton Family Medical Group Inc D | P.O. Box 8095 | Fountain Valley, CA 92728-8095 | | | First Class Mail |
| Moulton Podiatry Group Inc | 30001 Town Center Dr, Ste E2 | Laguna Niguel, CA 92677-2066 | | | First Class Mail |
| Mount Sinai Genomics Inc | 1 Gustave Levy Pl | Box 1497 | New York, NY 10029-6504 | | First Class Mail |
| Mount Sinai Surgery Ctr | 18425 Burbank Blvd | Ste 105 | Tarzana, CA 91356 | | First Class Mail |
| Mountain Recovery LLC | 5404 Whitsett Ave, Ste 168 | Valley Village, CA 91607 | | | First Class Mail |
| Mountain View Emergency Physicians | P.O. Box 4419 | Woodland Hills, CA 91365-4419 | | | First Class Mail |
| Mountain View Urgent Care Group I | P.O. Box 4419 | Woodland Hills, CA 91365 | | | First Class Mail |
| Mousa Moshfegh, Md, Inc | 6221 Wilshire Blvd | Ste 404 | Los Angeles, CA 90048 | | First Class Mail |
| Moustafa E Alamy Md Inc | 16660 Paramount Blvd, Ste 312 | Paramount, CA 90723 | | | First Class Mail |
| Moustapha Abiddo On Professional | 12223 Highland Ave, Ste 106-605 | Rancho Cucamonga, CA 91739-2574 | | | First Class Mail |
| Mover Services Inc | 721 E Compton Blvd | Compton, CA 90220 | | | First Class Mail |
| Mover Services Inc | | | | DEBBIE@MISRELOCATION.COM, LAURI@MISRELOCATION.COM | Email |
| Mover Services, Inc | 721 E Compton Blvd | Rancho Dominguez, CA 90220-1153 | | | First Class Mail |
| Mover Services, Inc | | | | Debbie@misrelocation.com | Email |
| Mover Services, Inc. | Attn: Debbie Moses | 721 E Compton Blvd | Rancho Dominguez, CA 90220-1153 | | First Class Mail |
| Mover Services, Inc. | | | | Debbie@misrelocation.com | Email |
| Mowry Glaser Enterprises | 204 Joslin Rd | P.O. Box 883 | Glendale, RI 02826 | | First Class Mail |
| Moyeen Khaleeli Md Inc | 4305 Torrance Blvd, Ste 409 | Torrance, CA 90503 | | | First Class Mail |
| Mozarc Medical Us LLC | 710 Medtronic Pkwy | Minneapolis, MN 55432 | | | First Class Mail |
| MPLT Healthcare LLC | Attn: Collections | 3701 Fau Blvd, Ste 300 | Boca Raton, FL 33431 | | First Class Mail |
| MPLT Healthcare LLC | Attn: Kevin Grignol | 3701 Fau Blvd, Ste 300 | Boca Raton, FL 33431 | | First Class Mail |
| MPLT Healthcare LLC | P.O. Box 737086 | Dallas, TX 75373 | | | First Class Mail |
| MPLT Healthcare LLC | | | | kgrignol@mplthealthcare.com; mpltremits@mplthealthcare.com | Email |
| Mpm Medical Supply | 265 Willow Brook Rd | Unit 10 | Freehold, NJ 07728 | | First Class Mail |
| MPT | Attn: Legal Dept | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | First Class Mail |
| MPT | | | | legal@medicalpropertiestrust.com | Email |
| MPT Lenders (see Addendum) | c/o KTBS Law LLP | Attn: Thomas E Patterson and Nir Maoz | Los Angeles, CA 90067 | | First Class Mail |
| MPT Lenders (see Addendum) | c/o KTBS Law LLP | Attn: 1 Century Park E, 26th Fl | 1801 Century Park E, 26th Fl | Los Angeles, CA 90067 | First Class Mail |
| MPT Lenders (see Addendum) | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| MPT Lenders (see Addendum) | c/o Vinson & Elkins LLP | Attn: Paul E Heath, William L Wallander and Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MPT Lenders (see Addendum) | c/o Vinson & Elkins LLP | Attn: Paul E Heath, William L Wallander, & Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MPT Lenders (see Addendum) | c/o Vinson & Elkins LLP | Attn: Paul E Heath, William L Wallander & Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MPT Lenders (see Addendum) | c/o Wachtell Lipton Rosen & Katz | Attn: Emil A Kleinhaus, Angela Herring and Michael H Cassel | New York, NY 10019 | | First Class Mail |
| MPT Lenders (see Addendum) | c/o Wachtell Lipton Rosen & Katz | Attn: Emil A Kleinhaus Angela Herring & Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MPT Lenders (see Addendum) | c/o Wacgtell Lipton Rosen & Katz | Attn: Emil A Kelinhaus Angela Herring & Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MPT Lenders (see Addendum) | | | | tpatterson@ktbslaw.com; nmaoz@ktbslaw.com | Email |
| MPT Lenders (see Addendum) | | | | tpatterson@ktbslaw.com | Email |
| MPT Lenders (see Addendum) | | | | pheath@velaw.com; bwallander@velaw.com; mstruble@velaw.com | Email |
| MPT Lenders (see Addendum) | | | | pheath@velaw.com | Email |
| MPT Lenders (see Addendum) | | | | legal@medicalpropertiestrust.com | Email |
| MPT Lenders (see Addendum) | | | | eakleinhaus@wlrk.com; akherring@wlrk.com; mhcassel@wlrk.com | Email |
| MPT Lenders (see Addendum) | | | | eakleinhaus@wlrk.com | Email |
| Mpt of Bellflower Pmh, L.P. | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT of Bellflower Pmh, LP | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| MPT of Belltower Pmh, LP | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | | First Class Mail |
| Mpt of Culver City Pmh, LP | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| Mpt Of Culver City Pmh, Lp | 1000 Urban Center Dr | Ste 501 | Birmingham, AL 35242 | | First Class Mail |
| MPT of Culver City Pmh, LP | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| MPT of Hollywood Pmh, L.P | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT of Hollywood Pmh, LP | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt of Los Angeles Pmh, L.P. | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT of Los Angeles Pmh, LP | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt of Manchester Pmh, LLC | 1000 Urban Center Dr | Ste 501 | Birmingham, AL 35242 | | First Class Mail |
| Mpt of Manchester Pmh, LLC | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT of Manchester Pmh, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt of Norwalk Pmh, L.P | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT of Norwalk Pmh, LP | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt of Riley Park Pmh, LLC | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT OF RIDLEY PARK PMH, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| MPT of Ridley Park Pmh, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt of Rockville Pmh, LLC | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT of Rockville Pmh, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt of Springfield Pmh, LLC | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT OF SPRINGFIELD PMH, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| MPT of Springfield Pmh, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt of Upland Pmh, LLC | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | | First Class Mail |
| Mpt of Upland Pmh, LLC | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT of UPLAND PMH, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| MPT of Upland Pmh, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt of Upper Darby Pmh LLC | 1000 Urban Dr Ste 501 | Birmingham, AL 35242 | | | First Class Mail |
| Mpt of Upper Darby Pmh, LLC | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| Mpt Of Upper Darby Pmh, LLC | Baker Donelson Bearman | Caldwell & Berkowitz PC | 420 20th St, Ste 1400 | Birmingham, AL 35203 | First Class Mail |
| Mpt Of Upper Darby Pmh, LLC | c/o Baker Donelson Bearman Caldwell & Berkowitz PC | 420 20th St, Ste 1400 | Birmingham, AL 35203 | | First Class Mail |
| MPT OF UPPER DARBY PMH, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| MPT of Upper Darby Pmh, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt of Van Nuys Pmh, L.P. | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT of Van Nuys Pmh, LP | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt of Waterbury Pmh, LLC | 1000 Urban Center Dr | Ste 501 | Manchester, AL 35242 | | First Class Mail |
| Mpt of Waterbury Pmh, LLC | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT of Waterbury Pmh, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Dept | 1000 Upper Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| Mpt Operating Partnership Lp | 1000 Urban Center Dr, Unit 501 | Birmingham, AL 35242 | | | First Class Mail |
| Mpt Operating Partnership Lp | Attn: Edward K Aldag, Jr, President & Ceo | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | First Class Mail |
| Mpt Operating Partnership, LP | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | | First Class Mail |
| Mpt Operating P'ship, LP | 1000 UrbanCtr Dr | Ste 501 | Birmingham, AL 35242 | | First Class Mail |
| Mpt Picasso Investors Trs LLC | 1000 Urban Ctr Dr, Ste 501 | Birmingham, AL 35242 | | | First Class Mail |
| Mpt Picasso Investors Trs, LLC | 1000 Urban Center Drive, Suite 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT Trs Lender Pmh, Collateral Agent | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT Trs Lender Pmh, LLC | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | | First Class Mail |
| MPT TRS Lender PMH, LLC | Attn: Loan Operations | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | First Class Mail |
| MPT TRS Lender PMH, LLC | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | First Class Mail |
| MPT TRS Lender PMH, LLC | c/o KTBS Law LLP | Attn: Thomas E Patterson and Nir Maoz | 1801 Century Park E, 26th Fl | Los Angeles, CA 90067 | First Class Mail |
| MPT TRS Lender PMH, LLC | c/o MPT Operating Partnership, LP | Attn: Legal Department | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | First Class Mail |
| MPT TRS Lender PMH, LLC | c/o Vinson & Elkins LLP | Attn: Paul E Heath, William L Wallander, & Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MPT TRS Lender PMH, LLC | c/o Vinson & Elkins LLP | Attn: Paul E Heath William L Wallander, & Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | First Class Mail |
| MPT TRS Lender PMH, LLC | c/o Wachtell Lipton Rosen & Katz | Attn: Emil A Kleinhaus, Angela Herring and Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MPT TRS Lender PMH, LLC | c/o Wachtell Lipton Rosen & Katz | Attn: Emil A Kleinhaus Angela Herring & Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MPT TRS Lender PMH, LLC | c/o Wachtell, Lipton, Rosen & Katz | Attn: Emil A Kleinhaus Angela Herring & Michael H Cassel | 51 W 52nd St | New York, NY 10019 | First Class Mail |
| MPT TRS Lender PMH, LLC | | | | tpatterson@ktbslaw.com; nmaoz@ktbslaw.com | Email |
| MPT TRS Lender PMH, LLC | | | | tpatterson@ktbslaw.com | Email |

| Name | Addres | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| MPT TRS Lender PMH, LLC | | | | | pheath@velaw.com; bwallander@velaw.com; mstruble@velaw.com | Email |
| MPT TRS Lender PMH, LLC | | | | | pheath@velaw.com | Email |
| MPT TRS Lender PMH, LLC | | | | | legal@medicalpropertiestrust.com | Email |
| MPT TRS Lender PMH, LLC | | | | | eaklenhaus@wlrk.com; akherring@wlrk.com; mhcassel@wlrk.com | Email |
| MPT TRS Lender PMH, LLC | | | | | eaklenhaus@wlrk.com | Email |
| MPT TRS Lender PMH, LLC | | | | | eaklein@wlrk.com; akherring@wlrk.com; mhcassel@wlrk.com | Email |
| Mpt Trs Lender Pmh, LLC, As Collateral Agent | 1000 Urban Center Dr, Ste 501 | Birmingham, AL 35242 | | | | First Class Mail |
| Mpulse Mobile Inc | 16530 Ventura Blvd, Ste 500 | Encino, CA 91436 | | | | First Class Mail |
| Mra Realty Inc | 3 Village Rd | Horsham, PA 19044 | | | | First Class Mail |
| Mrh Medical Group Inc | 8484 Wilshire Blvd | Ste 200 | Beverly Hills, CA 90211 | | | First Class Mail |
| Mri Equip.Com LLC | 6248 Billersweet Ln | Nassau, MN 56468 | | | | First Class Mail |
| Mri Global Healthcare Finance | 9515 Deereco Rd | Ste 900 | Timonium, MD 21093 | | | First Class Mail |
| Mri Software LLC | 28925 Fountain Pkwy | Solon, OH 44139 | | | | First Class Mail |
| Mt'S Flowers Montebello | 801 Wilkeshington Blv | Montebello, CA 90640 | | | | First Class Mail |
| Msc Industrial Supply Co | P.O. Box 953635 | St Louis, MO 63195 | | | | First Class Mail |
| Msdsonline Inc | 27185 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Msdsonline Inc | 27185 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Msi | 1220 Valley Forge Rd | Bldg 34 | Phoenixville, PA 19460 | | | First Class Mail |
| Msj Healthcare, LLC | dba Grandcare Home Health Svcs | 3452 E Foothill Blvd | Ste 130 | Pasadena, CA 91107 | | First Class Mail |
| Massachusetss Coll of Pharmacy & Health Svcs | Attn: Provost | 179 Longwood Ave | Boston, MA 02115 | | | First Class Mail |
| Mt Howley Ins Co | 9025 N Lindbergh Dr | Peoria, IL 61615 | | | | First Class Mail |
| Mt Howley Insurance Co | 9025 N Lindbergh Dr | Peoria, IL 61615 | | | | First Class Mail |
| Mt Pheasant Alarms Inc | 1926 Smith St | North Providence, RI 02911 | | | | First Class Mail |
| Mt Pleasant Alarms Inc | 1926 Smith St | N Providence, RI 02911 | | | | First Class Mail |
| Mt Pleasant Hardware | 249 Academy Ave | Providence, RI 02908 | | | | First Class Mail |
| Mtf Biologics | Edison CorporateCtr | 125 May St | Ste 300 | Edison, NJ 08837 | | First Class Mail |
| Mtg Disposal LLC | P.O. Box 535233 | Pittsburgh, PA 15253 | | | | First Class Mail |
| Mtm Recognition | P.O. Box 15659 | Oklahoma City, OK 73115 | | | | First Class Mail |
| Mtri | 1241 Fall River Ave | Seekonk, MA 02771 | | | | First Class Mail |
| Mtuitive Inc | 586 Strawberry Hill Rd | Centerville, MA 02632 | | | | First Class Mail |
| Multani Medical Group | 8333 Iowa St, Ste 200 | Downey, CA 90241-4994 | | | | First Class Mail |
| Multiplan | 16 Crosby Dr | Bedford, MA 17030 | | | | First Class Mail |
| Multiplan | 19565 Meadowood Ln | Tyler, TX 75703 | | | | First Class Mail |
| Multiplan | 222 W Las Colinas Blvd Ste 1500 N Tower | Irving, TX 75039 | | | | First Class Mail |
| Munoz Family Care Inc | P.O. Box 18733 | Anaheim, CA 92817 | | | | First Class Mail |
| Munoz Family Care, Inc | Attn: Maria Munoz | 1741 W Romneya Dr, Ste A | Anaheim, CA 92801 | | | First Class Mail |
| Munoz Family Care, Inc. | | | | | jmpediatrics02@gmail.com | Email |
| Munro-Delotto Law LLC | 400 Westminister, Ste 200 | Annex, RI 02903 | | | | First Class Mail |
| Munsch Hardt Kopf & Harr, P.C. | Attn: John D Cornwell | 700 Miliam St, Ste 800 | Houston, TX 77002 | | | First Class Mail |
| Munsch Hardt Kopf & Harr, P.C. | Attn: Marc W Taubenfeld | 500 N Akard St, Ste 4000 | Dallas, TX 75201-6659 | | | First Class Mail |
| Munsch Hardt Kopf & Harr, PC | | | | | tberghman@munsch.com | Email |
| Munsch Hardt Kopf & Harr, PC | | | | | mtaubenfeld@munsch.com | Email |
| Munson'S Candy Kitchen Inc | 174 Hop River Rd | Route 6 | Bolton, CT 06043 | | | First Class Mail |
| Munson'S Candy Kitchen Inc | 174 Hop River Rd | Bolton, CT 06043 | | | | First Class Mail |
| Munson'S Chocolates | Attn: James Florence | 174 Hop River Rd | Bolton, CT 06043 | | | First Class Mail |
| Munson'S Chocolates | | | | | munsons@munsonschocolates.com | Email |
| Murphy Ford Co Inc | 3310 Township Line Rd | Chester, PA 19013 | | | | First Class Mail |
| Murphy Maddren Ltd | Attn: Michael Maddren, Esq | 6 Dickinson Dr, Ste 115 | Chadds Ford, PA 19317 | | | First Class Mail |
| Murphy Maddren Ltd | | | | | mike@murphymaddren.com | Email |
| Murrieta Valley Surgery Associates | 36320 Inland Valley Dr, Ste 101A | Wildomar, CA 92595-7512 | | | | First Class Mail |
| Musculoskeletal Transplant Foundation | P.O. Box 69385 | Baltimore, MD 21264 | | | | First Class Mail |
| Musculoskeletal Transplant Foundation | | | | | MTF0P@MTF.ORG | Email |
| Musi, Malone & Daubenberger Llp | 21 W Third St | Media, PA 19063 | | | | First Class Mail |
| Musi, Malone & Daubenberger Llp | 21 West Third St | Media, PA 19063 | | | | First Class Mail |
| Musi, Merkins, Daubenberger & Clark, LLP | Attn: Thomas A Musi, Jr | 21 W 3rd St | Media, PA 19063 | | | First Class Mail |
| Musi, Merkins, Daubenberger & Clark, LLP | | | | | tam@mmdlawfirm.com | Email |
| Music Home Health | 13746 Victory Blvd, | Ste 302 | Van Nuys, CA 91401 | | | First Class Mail |
| Mustang Expediting | 35 Stanley Dr | Aston, PA 19014 | | | | First Class Mail |
| Mustang Expediting | | | | | cmreed@mustangexpediting.com; wstratford@mustangexpediting.com | Email |
| Mustang Expediting Inc | 31 Stanley Dr | Aston, PA 19014 | | | cmreed@mustangexpediting.com | Email |
| Mustang Expediting, Inc | Attn: Weston M Stratford, General Mgr | 35 Stanley Dr | Aston, PA 19014 | | | First Class Mail |
| Mustang Expediting, Inc | | | | | wstratford@mustangexpediting.com | Email |
| Mustang Expediting, Inc. | 35 Stanley Dr | Aston, PA 19014 | | | | First Class Mail |
| Mustang Expediting, Inc. | | | | | wstratford@mustangexpediting.com | Email |
| Muzak, LLC | dba Mood Media | 3318 Lakemont Blvd | Ft Mill, SC 29708 | | | First Class Mail |
| Mvap Medical Supplies Inc | 2001 Corporate Center Dr | Ste 250 | Thousand Oaks, CA 91320 | | | First Class Mail |
| Mvap Medical Supplies Inc | | | | | ORDERS@MVAPMED.COM, SALES@MVAPMED.COM | Email |
| Mvm Medical Corp | P.O. Box 6768 | Buena Park, CA 90622 | | | | First Class Mail |
| Mvm Medical Corporation | P.O. Box 6768 | Buena Park, CA 90622 | | | | First Class Mail |
| Mvp Health Plan | 625 State St | Schenectady, NY 12305 | | | | First Class Mail |
| Mxr Imaging | 4909 Murphy Canyon Rd, Ste 120 - 101 | San Diego, CA 92123 | | | | First Class Mail |
| Mxr Imaging Inc | 4909 Murphy Canyon Rd, Ste 120 | San Diego, CA 92123 | | | | First Class Mail |
| MXR Imaging, Inc | Attn: Robert P Manetta, Esq | 2301 Atlantic Ave | Manasquan, NJ 08736 | | | First Class Mail |
| MXR Imaging, Inc. | | | | | bob.manetta@mxrimaging.com | Email |
| My Alarm Center | 3803 W Chester Pike, Ste 100 | Newtown Square, PA 19073 | | | | First Class Mail |
| My Genius Lab LLC | 5052 S Jones Blvd | Las Vegas, NV 89118-0556 | | | | First Class Mail |
| My MD Inc | 2680 Santiago Blvd | Orange, CA 92867 | | | | First Class Mail |
| My Pediatric Medical Clinic Inc | 2777 Pacific Ave, Ste 209 | Long Beach, CA 90806 | | | | First Class Mail |
| My4BS Inc | 3131 Mckinney Ave, Ste 502 | Dallas, TX 75204 | | | | First Class Mail |
| Mycel LLC | 54 Orford St | West Haven, CT 06516 | | | | First Class Mail |
| Mycel LLC | 54 Orford St | W Haven, CT 06516 | | | | First Class Mail |
| Mycel LLC | | | | | mylesfoster@ymail.com | Email |
| Myers Consulting | 18577 Cottonwood St | Fountain Valley, CA 92708 | | | | First Class Mail |
| Myers Medical Coding Education LLC | 95 Esther Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Myers Medical Coding Education LLC | Attn: Terrance I Myers, Ceo/Head Instructor | 95 Esther Ave | Waterbury, CT 06708 | | | First Class Mail |
| Mynd You, LLC | 1460 Broadway | New York, NY 10036 | | | | First Class Mail |
| Mynd You, LLC | | | | | ruth@myndyou.com | Email |
| Myndyou Inc | 1460 Broadway | New York, NY 10036 | | | | First Class Mail |
| Mynexus | 105 Westwood Pl, Ste 400 | Brentwood, TN 37027 | | | | First Class Mail |
| Myng, Inc | 3304 Pico Blvd Ste A | Santa Monica, CA 90405 | | | | First Class Mail |
| Myonsite Healthcare LLC | 1990 Main St, Ste 750 | Sarasota, FL 34236 | | | | First Class Mail |
| Myriad Genetics | 320 Wakara Way | Salt Lake City, UT 84108 | | | | First Class Mail |
| Myotree Inc | c/o New Commercial Capital Inc | P.O. Box 847172 | Los Angeles, CA 90084 | | | First Class Mail |
| N American Partners In Anesthesia | Orange Coast Anesthesia | 1305 Walt Whitman Rd | Melville, NY 11747 | | | First Class Mail |
| N.M. Nichols Law, PLLC | Nathan M Nichols | 8080 N Central Expy | Ste 1300 | Dallas, TX 75206 | | First Class Mail |
| N.M. Nichols Law, PLLC | | | | | nathan@nmnichols-law.com | Email |
| NA Partners In Anesthesia (CT), PC | 1305 Walt Whitman Rd | Melville, NY 11747 | | | | First Class Mail |
| Naab Road Surgical Group Pc | 11541 E Winchester Ln | Ellicott City, MD 21042 | | | | First Class Mail |
| Naamans Creek Country Manor | 1194 Naamans Creek Rd | Garnet Valley, PA 19060 | | | | First Class Mail |
| Nabil Baig Medical Corp | 26048 El Camino Real, Ste 340 | Carlsbad, CA 92008-1214 | | | | First Class Mail |
| Naebe LLC | 453 Commonwealth Ave | New Britain, CT 06053 | | | | First Class Mail |
| Naebe LLC | | | | | NAEBELLC2021@GMAIL.COM | Email |
| Nagasamudra S Ashok Md Inc | dba UPL | P.O. Box 417 | San Jacinto, CA 92581 | | | First Class Mail |
| Nagasamudra S Ashok Md Inc | dba UPL | 1520 N Mtn Ave, Bldg F, Ste 128 | Ontario, CA 91762 | | | First Class Mail |
| Nagasamudra S Ashok Md Inc | Dba Upl | 1520 N Mountain Ave, Bldg F, Ste 128 | Ontario, CA 91762 | | | First Class Mail |
| Nai Geis Realty Group Inc | 996 Old Eagle School Road | Suite 1117 | Wayne, PA 19087 | | | First Class Mail |
| Naic | P.O. Box 875976 | Kansas City, MO 64187 | | | | First Class Mail |
| Nair Urgent Care | 5550 E 7th St | Long Beach, CA 90804 | | | | First Class Mail |
| Nair Urgent Care | 5550 East 7th Street | Long Beach, CA 90804 | | | | First Class Mail |
| NALC Health Benefit Plan | 20547 Waverly Ct | Ashburn, VA 20149 | | | | First Class Mail |
| NALC Health Benefit Plan | | | | | legal@nalchbp.org | Email |
| Nalc Health Fund | Attn: Accounting | 20547 Waverly Court | Ashburn, VA 20149 | | | First Class Mail |
| Nalc Nat Assoc Letter Carriers | P.O. Box 20547 Waverly Court | 20547 Waverly Court | Ashburn, VA 20149 | | | First Class Mail |
| Nalc Nat Assoc Letter Carriers | P.O. Box 30755 | Salt Lake City, UT 84130 | | | | First Class Mail |
| Nalc Nat Associates Letter Claims | 20547 Waverly Court | Ashburn, VA 20149 | | | | First Class Mail |
| Nalco Co LLC | P.O. Box 70716 | Chicago, IL 60673 | | | | First Class Mail |
| Nalco Company LLC | P.O. Box 70716 | Chicago, IL 60673 | | | | First Class Mail |
| Nalco Water An Ecolab Co | 1601 W Diehl Rd | Naperville, IL 60563-1198 | | | | First Class Mail |
| Nalco Water Pretreatment Solutions LLC | P.O. Box 21694 | Manhattan, NY 10087 | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|------|--------|--|--|--|-------|-------------------|
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| NAME ON FILE | ADDRESS ON FILE | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Addres | | | | | Email | Method of Service |
|------|--------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Addres | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|------|--------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A

Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

Exhibit C
Service List

| Name | Addres | | | | | Email | Method of Service |
|------|--------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit F
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |

Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Addres | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|------|--------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit 7
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit F
Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|------|--------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|------|--------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|------|--------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|------|--------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|------|--------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|------|--------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit F
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit F
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Addres | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit 7
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Addres | | | | Email | Method of Service |
|------|--------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit F
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Service List

| Name | Addres | | | | | Email | Method of Service |
|------|--------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit B
Service List

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

Exhibit 7
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|---|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | | First Class Mail |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | Address Redacted | | First Class Mail |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

Service List

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | | | | | Email | Method of Service |
|------|--------|--|--|--|--|-------|-------------------|
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

Exhibit A
Service List

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

Service List

| Name | Addres | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

Exhibit A
Service List

| Name | Addres | | | | | Email | Method of Service |
|------|--------|--|--|--|--|-------|-------------------|
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Address | | | | | Email | Method of Service |
|------|---------|--|--|--|--|-------|-------------------|
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |

Service List

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |

| Name | Addres | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | | | | | Email | Method of Service |
|------|--------|--|--|--|--|-------|-------------------|
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |
| Name Redacted | | | | | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|------|---------|---|---|---|-------|-------------------|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Address | | | | Email | Method of Service |
|------|---------|--|--|--|-------|-------------------|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|---|---|---|---|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | Email | Method of Service |
|------|--------|-------|-------------------|
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |
| Name Redacted | | Email Redacted | Email |

| Name | Addres | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |
| Name Redacted | | | | | Email Redacted | Email |

*(The bulk of the page lists rows of "Name Redacted" / "Email Redacted" / "Email" repeated; only the final rows below contain legible data.)*

| Name | Addres | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Nance Electric Co | 3141 Yellowtail Dr | Rossmoor, CA 90720 | | | | First Class Mail |
| Nancy's Auto Registration Svcs | 952 S Lorena St | Los Angeles, CA 90013 | | | | First Class Mail |
| Nanda Neurovascular Associates In | 2271 W Malvern Ave 72 | Fullerton, CA 92833-9998 | | | | First Class Mail |
| Nanda Neurovascular Associates In | 2271 W Malvern Ave, Ste 72 | Fullerton, CA 92833-9998 | | | | First Class Mail |
| Nanosonics Inc | 7205 E 87Th St | Indianapolis, IN 46256 | | | | First Class Mail |
| Nanosonics Inc | Dept Ch 10895 | Palatine, IL 60055 | | | | First Class Mail |
| Nanosonics Inc | | | | | SALES@NANOSONICS.US | Email |
| Nanosonics, Inc. | | | | | c.lessing@nanosonics.com | Email |
| Napa Valley Emergency Medical Gro | P.O. Box 4419 | Woodland Hills, CA 91365-4419 | | | | First Class Mail |
| Napersoft | 40 Shuman Blvd | Naperville, IL 60563-8466 | | | | First Class Mail |
| Napersoft Inc | P.O. Box 6779 | Carol Stream, IL 60197 | | | | First Class Mail |
| Naphcare | 2090 Columbiana Rd | Ste 4000 | | | | First Class Mail |
| Naphcare, Inc | 2090 Columbiana Rd, Ste 4000 | Birmingham, AL 35216 | Birmingham, AL 35216 | | | First Class Mail |
| Naraghi & Nazm Medical Partners | P.O. Box 07719 | Los Angeles, CA 90067-0719 | | | | First Class Mail |
| Narberth Allergy & Asthma | 1065 Andrew Dr | W Chester, PA 19380 | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Nariman Saddad Md Inc | 1440 Veteran Ave, Ste 234 | Los Angeles, CA 90024-9998 | | | | | First Class Mail |
| Narragansett Bay Anesthesia | 42 Oriental St | North Providence, RI 02908 | | | | | First Class Mail |
| Narragansett Bay Anesthesia | 42 Oriental St | N Providence, RI 02908 | | | | | First Class Mail |
| Narragansett Bay Anesthesia | 42 Oriental St | Providence, RI 02908 | | | | | First Class Mail |
| Narragansett Bay Anesthesia, LLC | Attn: Christopher J. Fragomeni, Esq | 564 S Water St | Providence, RI 02903 | | | | First Class Mail |
| Narragansett Bay Anesthesia, LLC | | | | | | chris@savagelawpartners.com | Email |
| Narragansett Bay Commission | 1 Service Rd | Providence, RI 02905 | | | | | First Class Mail |
| Narragansett Bay Commission | c/o Legal | 1 Service Rd | Providence, RI 02905 | | | | First Class Mail |
| Narragansett Bay Commission | P.O. Box 9668 | Dept 25 | Providence, RI 02940 | | | | First Class Mail |
| Narragansett Bay Commission | | | | | | LegalCollections@narrabay.com | Email |
| Nashville Surgical Instruments | 2005 Kumar Ln | Springfield, TN 37172 | | | | | First Class Mail |
| Nassir Azimi Md Inc | 8911 La Mesa Blvd, Ste 101 | La Mesa, CA 91942 | | | | | First Class Mail |
| Nassir Medical Corp | dba CA | 311 N Robertson Blvd, Ste 662 | Beverly Hills, CA 90211 | | | | First Class Mail |
| Nassir Medical Corporation Dba Ca | 311 N Robertson Blvd, Ste 662 | Beverly Hills, CA 90211 | | | | | First Class Mail |
| Natera Inc | 201 Industrial Rd, Ste 410 | San Carlos, CA 94070 | | | | | First Class Mail |
| Nathalia Doobay, DPM | Orthopaedic Assoc, Inc | 725 Reservoir Ave, Ste 101 | Cranston, RI 02910 | | | | First Class Mail |
| Nathalia Doobay, DPM | Orthopaedic Associates, Inc | 725 Reservoir Ave, Ste 101 | Cranston, RI 02910 | | | | First Class Mail |
| Nathan A Javeri Dpm Inc | 231 W Vernon Ave, Ste 109 | Los Angeles, CA 90037 | | | | | First Class Mail |
| Nathan E Pierce Md A Professional Medical Corp | 9903 Santa Monica Blvd, Pmb 889 | Beverly Hills, CA 90212 | | | | | First Class Mail |
| Nashville Surgical Instruments | 2005 Kumar Ln | Springfield, TN 37172 | | | | | First Class Mail |
| National Accrediting Agency | 27321 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| National Assoc Letter Carriers | Health Benefit Plan | 20547 Waverly Court | Ashburn, VA 20149 | | | | First Class Mail |
| National Assoc Letter Carriers | P.O. Box 10949 | Amarillo, TX 79120 | | | | | First Class Mail |
| National Associates of Acos | 2001 L St Nw, Ste 500 | Washington, DC 20036 | | | | | First Class Mail |
| National Associates Of Acos | 2001 L Street Nw | Suite 500 | Washington, DC 20036 | | | | First Class Mail |
| National Business Furniture LLC | 770 S 70th St | Milwaukee, WI 53214 | | | | | First Class Mail |
| National Cancer Institute | Central Institutional Review Board | C/O Regional Cancer Care Assoc | 100 Haynes St | 2nd Fl | Manchester, CT 06040 | | First Class Mail |
| National Cancer Institute Central Institutional Review Board | 401 N Washington St, Ste 700 | Rockville, MD 20850 | | | | | First Class Mail |
| National Committee for Quality Assurance | 1100 13Th St Nw | Ste 1000 | Washington, DC 20005 | | | | First Class Mail |
| National Committee For Quality Assurance | 1100 13th St NW, 3rd Fl | Washington, DC 20005 | | | | | First Class Mail |
| National Consortium of Breast | P.O. Box 1334 | Warsaw, IN 46581 | | | | | First Class Mail |
| National Construction Rentals Inc | P.O. Box 841461 | Los Angeles, CA 90084 | | | | | First Class Mail |
| National Construction Rentals Inc | | | | | | CWILLIAMS@RENTNATIONAL.COM | Email |
| National Decision Support Co LLC | 22423 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| National Decision Support Company LLC | Change Healthcare | P.O. Box 403421 | Atlanta, GA 30384 | | | | First Class Mail |
| National Economic Research Associates, Inc. | Attn: Legal | 1166 Avenue of the Americas | New York, NY 10036 | | | | First Class Mail |
| National Elevator Industry | P.O. Box 30969 | Amarillo, TX 79120 | | | | | First Class Mail |
| National Elevator Industry | P.O. Box 910 | P.O. Box 910 | Newtown Square, PA 19073 | | | | First Class Mail |
| National Electrical Testing & Service I | P.O. Box 338 | Brockton, MA 02303 | | | | | First Class Mail |
| National Energy Control | 312 Darby Rd | Havertown, PA 19083 | | | | | First Class Mail |
| National Fatherhood Initiative | P.O. Box 37635 | Philadelphia, PA 19101 | | | | | First Class Mail |
| National Fire & Marine Ins Co | Medpro Group | 5814 Reed Rd | Ft Wayne, IN 46835 | | | | First Class Mail |
| National Fire & Marine Insurance Co | Medpro Group | 5814 Reed Rd | Fort Wayne, IN 46835 | | | | First Class Mail |
| National Fire Protection Association | 1 Batterymarch Park | Quincy, MA 02169-7471 | | | | | First Class Mail |
| National General Accident & Health | P.O. Box 2070 | Milwaukee, WI 53201-2070 | | | | | First Class Mail |
| National General Accident & Health | P.O. Box 30969 | Amarillo, TX 79120 | | | | | First Class Mail |
| National Government Services | P.O. Box 7111 | Indianapolis, IA 46207-7111 | | | | | First Class Mail |
| National Government Svcs | c/o Asset Protection Unit | P.O. Box 30969 | Amarillo, TX 79120 | | | | First Class Mail |
| National Government Svcs Inc | Us Bank Lockbox Services - J6A | P.O. Box 809199 | Chicago, IL 60680 | | | | First Class Mail |
| National Government Svcs Inc | Us Bank Lockbox Services, J6b | P.O. Box 809645 | Chicago, IL 60680 | | | | First Class Mail |
| National Head Start Assoc | P.O. Box 829929 | Philadelphia, PA 19182 | | | | | First Class Mail |
| National Health & Aging Trends | Johns Hopkins | Bloomberg School Of Public Health | 615 N Wolfe St E7144 | Baltimore, MD 21205 | | | First Class Mail |
| National Health Foundation | 515 S Figueroa St, Ste 1300 | Los Angeles, CA 90071 | | | | | First Class Mail |
| National Health Foundation | File 2338 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | | First Class Mail |
| National Health Laboratory | Adx Laboratories | P.O. Box 17232 | Denver, CO 80217 | | | | First Class Mail |
| National Jewish Health ADX Referral Labs | 1400 Jackson St | Denver, CO 80206 | | | | | First Class Mail |
| National Jewish Health ADX Referral Labs | Attn: Colleen Clegg | 1400 Jackson St | Denver, CO 80206 | | | | First Class Mail |
| National Jewish Health ADX Referral Labs | P.O. Box 17232 | Denver, CO 80217-0232 | | | | | First Class Mail |
| National Jewish Health ADX Referral Labs | P.O. Box 17232 | Denver, CO 80206 | | | | | First Class Mail |
| National Jewish Health ADX Referral Labs | | | | | | clegg@njhealth.org | Email |
| National Jewish Medical And | P.O. Box 17232 | Denver, CO 80217 | | | | | First Class Mail |
| National Kidney Registry | P.O. Box 732491 | Dallas, TX 75373 | | | | | First Class Mail |
| National Labor Relations Board | 1015 Half St Se | Washington, DC 20570-0001 | | | | | First Class Mail |
| National Labs Inc | 3948 Trust Way | Hayward, CA 94545-3716 | | | | | First Class Mail |
| National Marrow Donor Program | Attn: Kim Jensen Pfeffer | 500 N 5th St. | Minneapolis, MN 55401 | | | | First Class Mail |
| National Marrow Donor Program | Be The Match | Nw 8428 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| National Marrow Donor Program | Be The Match | 500 N 5th St | Minneapolis, MN 55401 | | | | First Class Mail |
| National Marrow Donor Program | c/o Nilan Johnson Lewis PA | Attn: Gregory Bromen, Esq | 250 Marquette Ave S, Ste 800 | Minneapolis, MN 55401 | | | First Class Mail |
| National Marrow Donor Program | Nw 8428 | P.O. Box 1450 | Minneapolis, MN 55485 | | | | First Class Mail |
| National Marrow Donor Program | | | | | | kjensenp@NMDP.ORG | Email |
| National Marrow Donor Program/Be The Match | P.O. Box 1450, Nw 8428 | Minneapolis, MN 55485 | | | | gbromen@nilanjohnson.com | Email |
| National Medical Edu & Training Ctr | 35 United Dr | W Bridgewater, MA 02379 | | | | | First Class Mail |
| National Medical Education & Training Ctr | 35 United Dr, Ste 101 | W Bridgewater, MA 02379 | | | | | First Class Mail |
| National Recall Alert Ctr | 123 E Main St | Ste 609 | Marlton, NJ 08053 | | | | First Class Mail |
| National Research Corp | P.O. Box 30094 | Omaha, NE 68103 | | | | | First Class Mail |
| National Resident Matching Program | P.O. Box 411121 | Boston, MA 02241 | | | | | First Class Mail |
| National Seating & Mobility Inc | 5959 Shallowford Rd, Ste 443 | Chattanooga, TN 37421 | | | | | First Class Mail |
| National Seating & Mobility, Inc | 5959 Shallowford Rd | Ste 443 | Chattanooga, TN, TN 37421 | | | | First Class Mail |
| National Union Fire Ins Co | 1271 Ave of The Americas, 37th Fl | New York, NY 10020-1304 | | | | | First Class Mail |
| National Union Fire Ins Co of Pittsburgh, PA | 1271 Ave of The Americas, 35th Fl | New York, NY 10020-1304 | | | | | First Class Mail |
| National Union of Hospital & Health Care Employees | 1319 Locust St | Philadelphia, PA 19107 | | | | | First Class Mail |
| National Union of Hospital & Health Care Employees | 325 Chestnut St | Ste 215 | Philadelphia, PA 19106 | | | | First Class Mail |
| National Water Specialties Company | P.O. Box 767 | Pittston, PA 18640 | | | | | First Class Mail |
| Nationwide | P.O. Box 26005 | Daphne, AL 36526 | | | | | First Class Mail |
| Nationwide | P.O. Box 30990 | Salt Lake City, UT 84130 | | | | | First Class Mail |
| Nationwide Insurance | P.O. Box 182166 | Columbus, OH 43218 | | | | | First Class Mail |
| Nationwide Insurance | P.O. Box 31001-2446 | Pasadena, CA 91110 | | | | | First Class Mail |
| Nat'l Union Fire Ins Co of Pittsburgh PA | 1271 Ave of The Americas, 35th Fl | New York, NY 10020-1304 | | | | | First Class Mail |
| Natomas Urgent Care Inc | 4321 Truxel Rd, Ste F4 | Sacramento, CA 95834-3753 | | | | | First Class Mail |
| Natural Medicine & Preventative | P.O. Box 6927 | Fullerton, CA 92834 | | | | | First Class Mail |
| Natural Therapies By Tina Mihocko | 140 Grandview Ave, Ste 202 | Waterbury, CT 06708 | | | | | First Class Mail |
| Nature Outdoor LLC | 649 Captain Neville Dr | Waterbury, CT 06705 | | | | | First Class Mail |
| Nature Outdoor LLC | | | | | | natureoutdoor@frontier.com | Email |
| Natur's Art | 1650 Hartford New London Tpke | Oakdale, CT 06370 | | | | | First Class Mail |
| Natus Medical Incorporated | 12301 Lake Underhill Rd Ste 201 | Orlando, FL 32828 | | | | | First Class Mail |
| Natus Medical Incorporated | P.O. Box 3604 | Carol Stream, IL 60132 | | | | | First Class Mail |
| Natus Medical Incorporated | | | | | | SUPPLIES.NC@NATUS.COM | Email |
| Natus Sensory Inc. | 3150 Pleasant View Road | Middleton Township, WI 53562 | | | | | First Class Mail |
| Naugatuck Ambulance | 246 Rubber Ave | Naugatuck, CT 06670 | | | | | First Class Mail |
| Naugatuck Ambulance | 246 Rubber Ave | Naugatuck, CT 06468 | | | | | First Class Mail |
| Naugatuck Cleaning Service Inc | 270 Stonefence Rd | Naugatuck, CT 06770-1552 | | | | | First Class Mail |
| Naugatuck Tax Collector | Dept #6070 | P.O. Box 4110 | Woburn, MA 01888 | | | | First Class Mail |
| Naugatuck Tax Collector | Dpet 6070 | P.O. Box 4110 | Woburn, MA 01888 | | | | First Class Mail |
| Naugatuck Valley Cardiovascular | Associates LLC | 1625 Straits Tpke, Ste 209 | Middlebury, CT 06762 | | | | First Class Mail |
| Naugatuck Valley Cardiovascular | Associates LLC | 1625 Straits Tpke, Unit 209 | Middlebury, CT 06762 | | | | First Class Mail |
| Naugatuck Valley Cardiovascular Assoc | 1625 Straits Tpke 209 | Middlebury, CT 06762 | | | | | First Class Mail |
| Naugatuck Valley Cardiovascular Associates LLC | 1625 Straits Tpke #209 | Middlebury, CT 06762 | | | | | First Class Mail |
| Naugatuck Valley Cardiovascular Associates, LLC | 1625 Straits Turnpike | Middlebury, CT 06762 | | | | | First Class Mail |
| Naugatuck Valley Cardiovascular Associates, LLC | | | | | | cstefurak@nvcaheart.com | Email |
| Naugatuck Valley Community College | 750 Chase Pkwy | Waterbury, CT 06708 | | | | | First Class Mail |
| Naugatuck Valley Community College | Attn: Patricia Dasilva | 750 Chase Pkwy | Waterbury, CT 06708 | | | | First Class Mail |
| Naugatuck Valley Community College Fdn | 750 Chase Pkwy | Waterbury, CT 06708 | | | | | First Class Mail |
| Naugatuck Valley Community College Foundation Inc | 750 Chase Parkway | Waterbury, CT 06708 | | | | | First Class Mail |
| Naugatuck Valley Community College Foundation Inc | 750 Chase Pkwy | Waterbury, CT 06708 | | | | | First Class Mail |
| Naugatuck Valley Community College Foundation Inc | | | | | | ECATUCCIO@NVCC.COMMNET.EDU | Email |
| Naugatuck Valley Endoscopy Center | 1312 W Main St, Ste 101 | Waterbury, CT 06708 | | | | | First Class Mail |
| Naugatuck Valley Endoscopy Center | Attn: Chief Legal Officer | 1312 W Main St | Waterbury, CT 06708 | | | | First Class Mail |
| Naugatuck Valley Endoscopy Center | Attn: President | 1312 W Main St | Waterbury, CT 06708 | | | | First Class Mail |
| Naugatuck Valley Endoscopy Center, LLC | Attn: President | 1312 W Main St | Waterbury, CT 06708 | | | | First Class Mail |
| Naugatuck Valley Endoscopy Ctr | 1312 W Main St | Ste 101 | Waterbury, CT 06708 | | | | First Class Mail |
| Naugatuck Valley Endoscopy Ctr | 1312 W Main St | Waterbury, CT 06708 | | | | | First Class Mail |
| Naugatuck Valley Endoscopy Ctr | c/o PMH Mgt (on be half of WSC) | Attn: Sheryl Decilio | 71 Hayner St | Manchester, CT 06040 | | | First Class Mail |
| Naugatuck Valley Endoscopy Ctr | Naugatuck Valley Endoscopy LLC | Oba Waterbury Surg Ctr | 1312 W Main St | Waterbury, CT 06708 | | | First Class Mail |
| Naugatuck Valley Endoscopy Ctr | | | | | | Sdecilio@echn.org | Email |
| Naugatuck Valley Endoscopy Ctr, LLC | 1312 W Main St | Waterbury, CT 06708 | | | | | First Class Mail |
| Naugatuck Valley Gastroenterology | 166 Waterbury Rd, Ste 104 | Prospect, CT 06712 | | | | | First Class Mail |
| Naugatuck Valley Gastroenterology | 166 Waterbury Rd | 166 Waterbury Rd, Ste 104A | Prospect, CT 06712 | | | | First Class Mail |
| Naugatuck Valley Gastroenterology Consultants, LLC | Attn: Eileen Paradis | 166 Waterbury Rd, Ste 104 | Prospect, CT 06712 | | | | First Class Mail |
| Naugatuck Valley Gi Consultants | 166 Waterbury Rd Ste 104A | Attn: Eileen Paradis | Prospect, CT 06712 | | | | First Class Mail |
| Naugatuck Valley Gi Consultants | Attn: Eileen Paradis | 166 Waterbury Rd, Ste 104A | Prospect, CT 06712 | | | | First Class Mail |
| Naugatuck Valley Health District | 98 Bank St | Seymour, CT 06483 | | | | | First Class Mail |
| Naugatuck Valley Health District | Attn: Jessica Stelmaszek, Dir of Health | 98 Bank St | Seymour, CT 06483 | | | | First Class Mail |
| Naugatuck Window & Glass Co | 253 Prospect St | Naugatuck, CT 06770 | | | | | First Class Mail |
| Naugatuck Window & Glass Co | | | | | | lee@naugatuckwindowandglass.com | Email |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Naumii S Bhandari Pa | dba Trident | P.O. Box 5372 | Belfast, ME 04915-5300 | | | First Class Mail |
| Naval Medical Center San Diego | 34800 Bob Wilson Dr | San Diego, CA 92134 | | | | First Class Mail |
| Navdeep Loomba Md Inc | dba Global P | P.O. Box 2255 | Victorville, CA 92393 | | | First Class Mail |
| Navex Global Inc | P.O. Box 60941 | Charlotte, NC 28260 | | | | First Class Mail |
| Navex Global, Inc | 5500 Meadows Rd | Ste 500 | Lake Oswego, OR 97035 | | | First Class Mail |
| Naviad Ecra Md Inc | 3095 Old Conejo Rd, Ste 200 | Thousand Oaks, CA 91320-2130 | | | | First Class Mail |
| Navinet | P.O. Box 8048 | Carol Stream, IL 60197 | | | | First Class Mail |
| Navisite LLC | P.O. Box 7247 | Philadelphia, PA 19170 | | | | First Class Mail |
| Navitas Credit Corp | 201 Executive Ctr Dr, Ste 100 | Columbia, SC 29210 | | | | First Class Mail |
| Navitas Credit Corp | P.O. Box 935204 | Atlanta, GA 31193 | | | | First Class Mail |
| Navitas Credit Corp | | | | | servicingadmin@navitascredit.com | Email |
| NC Department of State Treasurer | c/o Unclaimed Property Division | 3200 Atlantic Ave | Raleigh, NC 27604 | | | First Class Mail |
| NC Department of State Treasurer | c/o UPD | 3200 Atlantic Ave | Raleigh, NC 27604 | | | First Class Mail |
| NC Department of State Treasurer | | | | | Allen.Martin@nctreasurer.com | Email |
| N-Care Physical Therapy Inc | 3512 Carmona Ave | Los Angeles, CA 90016 | | | | First Class Mail |
| Nccc | 100 Precision Ct | Lancaster, KY 40444 | | | | First Class Mail |
| Nccc | Attn: Contance Hotchkiss, Division Dir, Nursing | 4 Park Pl | Winsted, CT 06098 | | | First Class Mail |
| Nccc | Northwestern Connecticut Community College | Park Pl E | Winsted, CT 06098 | | | First Class Mail |
| Nci Cirb | 401 N Washington St | Ste 700 | Rockville, MD 20850 | | | First Class Mail |
| Nci Cirb | C/O The Emmes Corp | 401 N Washington St Ste 700 | Rockville, MD 20850 | | | First Class Mail |
| Ncp Imperial LLC | P.O. Box 6747 | Fullerton, CA 92834 | | | | First Class Mail |
| Ncqa | 1100 13th St, 3rd Fl | Washington, DC 20005 | | | | First Class Mail |
| Ncqa | P.O. Box 404038 | Washington, DC 20042 | | | | First Class Mail |
| Ncr Corporation | P.O. Box 198755 | Atlanta, GA 30384 | | | | First Class Mail |
| Ndm Communications | 24000 Alicia Pkwy, Ste 17-303 | Mission Viejo, CA 92691 | | | | First Class Mail |
| Nds | P.O. Box 61002 | Anaheim, CA 92803 | | | | First Class Mail |
| NE Emergency Medicine Specialists, LLC | 112 Mansfield Ave | Willimantic, CT 06226 | | | | First Class Mail |
| NE Health Care Employees Pension Fund | 77 Huyshope Ave, 2nd Fl | Hartford, CT 06106 | | | | First Class Mail |
| Ne Pest Control Co | P.O. Box 72763 | Providence, RI 02907 | | | | First Class Mail |
| Neat Sign Service | P.O. Box 662 | Ellington, CT 06029 | | | | First Class Mail |
| Nebr Pc | 8221 Rochester Ave, Ste 130 | Rancho Cucamonga, CA 91730-0721 | | | | First Class Mail |
| Nec Corp of America | Lockbox 22529 | 22529 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Nec Corp Of North America | Lockbox 22529 | 22529 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Nec Corporation Of America | Lockbox 22529 | 22529 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Ned H Chambers Md Inc | dba Shelter | 1370 Rosecrans St, Ste A | San Diego, CA 92106 | | | First Class Mail |
| Neelam Gupta Md Inc | 343 E Main St, Ste 106 | San Jacinto, CA 92583-4231 | | | | First Class Mail |
| Nehcu 1199 | c/o Natasha Royal | 77 Huyshope Ave | Hartford, CT 06106 | | | First Class Mail |
| Neighbood Health Plan of Rhode Island | 299 Promenade St | Providence, RI 02908 | | | | First Class Mail |
| Neighborhood Health Plan of Rhode Island | 910 Douglas Pike | Smithfield, RI 02917 | | | | First Class Mail |
| Neighborhood Health Plan of Rhode Island | Attn: Office of the General Counsel | 910 Douglas Pike | Smithfield, RI 02917 | | | First Class Mail |
| Neighborhood Health Plan Of Ri | 299 Promenade St | Providence, RI 02908 | | | | First Class Mail |
| Neighborhood Healthcare | 215 S Hickory St | Escondido, CA 92025 | | | | First Class Mail |
| Neighborhood Housing Services Of Waterbury Inc | 193 Grand St | 3Rd Floor | Waterbury, CT 06702 | | | First Class Mail |
| Neighborhood Housing Services Of Waterbury Inc | | | | | THEUNGROUPSOCIETY@GMAIL.COM | Email |
| Neighborhood Housing Svcs of Waterbury Inc | 193 Grand St, 3rd Fl | Waterbury, CT 06702 | | | | First Class Mail |
| Neil M Davis Assoc | 7/A Medabbrevcom | 605 Louis Dr, Ste 5088 | Warminster, PA 18974-2830 | | | First Class Mail |
| Neil M Davis Associates | 605 Louis Dr, Ste 5088 | Warminster, PA 18974-2830 | | | | First Class Mail |
| Neil M Davis Associates | 7/A Medabbrev Com | 605 Louis Dr, Ste 5088 | Warminster, PA 18974-2830 | | | First Class Mail |
| Neil R Soni Md Inc | 9940 Talbert Ave, Ste 101 | Fountain Valley, CA 92708-5153 | | | | First Class Mail |
| Nelbud Service Group | 51 Koweba Ln | Indianapolis, IN 46201 | | | | First Class Mail |
| Nelbud Service Group | | | | | JCHINSKY@NELBUD.COM | Email |
| Neligan LLP | Attn: Patrick J Neligan/John D Gaither | 4851 LBJ Freeway, Ste 700 | Dallas, TX 75244 | | | First Class Mail |
| Neligan LLP | | | | | jgaither@neliganlaw.com | Email |
| Neligan LLP | | | | | dbuncher@neliganlaw.com | Email |
| Neligan LLP | | | | | pneligan@neliganlaw.com | Email |
| Nellie Gail Urgent Care Medical Co | 27001 Moulton Pkwy, Ste A102 | Laguna Hills, CA 92656 | | | | First Class Mail |
| Nelson Hardiman Llp | 1100 Glendon Ave Ste 1400 | Los Angeles, CA 90024 | | | | First Class Mail |
| Nelson Lowe Dds Inc | 17602 17th St, Ste 102 63 | Tustin, CA 92780 | | | | First Class Mail |
| Nelson Lowe Dds Incorporated | 17602 17th St, Ste 102 63 | Tustin, CA 92780 | | | | First Class Mail |
| Nemd Architects Inc | 1 Virginia Ave Ste 202 | Providence, RI 02905 | | | | First Class Mail |
| Nemours Children'S Hospital | 833 Chestnut St | Ste 300 | Philadelphia, PA 19107 | | | First Class Mail |
| Nemours Dupont Pediatrics | 833 Chestnut St | Ste 300 | Philadelphia, PA 19107 | | | First Class Mail |
| Nemours Foundation | 10140 Centurion Parkway | North Jacksonville, FL 32256 | | | | First Class Mail |
| Nemours Foundation | 1600 Rockland Rd | Wilmington, DE 19803 | | | | First Class Mail |
| Nemours Foundation | 1801 Rockland Rd | Wilmington, DE 19803 | | | | First Class Mail |
| Nemours/Dupont Hospital | For Children Bryn Mawr | 130 S Bryn Mawr Ave | Bryn Mawr, PA 19010 | | | First Class Mail |
| Neo Spine Usa, Inc | 411 Hackensack Ave #200-126 | Hackensack, NJ 07601 | | | | First Class Mail |
| Neo Spine Usa, Inc | | | | | ELISABETH.LOPEZ@NEOSPINEUSA.COM | Email |
| Neoanalytics Laboratory Inc | 25 S Raymond Ave, Ste 204 | Alhambra, CA 91801-9998 | | | | First Class Mail |
| Neogen Corporation | | | | | jolson@neogen.com | Email |
| Neogenomics Laboratories Inc | P.O. Box 947403 | Atlanta, GA 30394 | | | | First Class Mail |
| Neogenomics Laboratories Inc | 9490 Neogenomics Way | Fort Myers, FL 33912 | | | | First Class Mail |
| Neogenomics Laboratories Inc | 31 Columbia | Aliso Viejo, CA 92656 | | | | First Class Mail |
| Neogenomics Laboratories, Inc | P.O. Box 947403 | Atlanta, GA 30394-7403 | | | | First Class Mail |
| NeoGenomics Laboratories, Inc | | | | | Billing_Paypool@neogenomics.com | Email |
| NeoGenomics Laboratories, Inc. | Attn: Lynn Ruden | 9490 NeoGenomics Way | Fort Myers, FL 33912 | | | First Class Mail |
| NeoGenomics Laboratories, Inc. | | | | | lynn.ruden@neogenomics.com | Email |
| Neom Diagnostic Laboratories | 2424 Torrance Blvd, Ste A | Torrance, CA 90501 | | | | First Class Mail |
| Neonatal-Perinatal Medicine Fellowship Program | Attn: Lindsay C Johnston, Md, Med, Dir | Attn: Stephen Huot, Md, Phd, Designated Inst Official | 20 York St | New Haven, CT 06510 | | First Class Mail |
| Neops Holdings LLC (New England) | P.O. Box 120767 | East Haven, CT 06512 | | | | First Class Mail |
| Neops Holdings LLC (New England) | P.O. Box 120767 | E Haven, CT 06512 | | | | First Class Mail |
| Neospine | 411 Hackensack Ave 200-126 | Hackensack, NJ 07601 | | | | First Class Mail |
| Neospine | 411 Hackensack Ave, Ste 200-126 | Hackensack, NJ 07601 | | | | First Class Mail |
| Neotech Products LLC | 28430 Witherspoon Pkwy | Valencia, CA 91355 | | | | First Class Mail |
| Neotech Products LLC | Attn: Angela Marie Votrruba, Director of Finance | 28430 Witherspoon Pkwy | Valencia, CA 91355 | | | First Class Mail |
| Neotech Products LLC | | | | | ORDERS@NEOTECHPRODUCTS.COM | Email |
| Neotech Products LLC | | | | | accounting@neotechproducts.com | Email |
| Nephrology & Hypertension Consu | 2211 W Magnolia Blvd, Ste 210 | Burbank, CA 91506-1754 | | | | First Class Mail |
| Nephrology Associates Inc | 318 Waterman Ave | East Providence, RI 02914 | | | | First Class Mail |
| Nephrology Associates Medical Grou | P.O. Box  25274 | Belfast, ME 04915-2003 | | | | First Class Mail |
| Nephrology Associates Medical Group | 3660 Park Sierra Dr, Ste 208 | Riverside, CA 92505 | | | | First Class Mail |
| Nephrology Associates Medical Group | P.O. Box 25274 | Belfast, ME 04915-2003 | | | | First Class Mail |
| Nephrology Associates Medical Group | | | | | aserrao@nephrologyamg.com | Email |
| Nephrology Associates of Upland An | P.O. Box  1869 | Upland, CA 91785-1869 | | | | First Class Mail |
| Nephrology Independent Physicians | 625 The City Dr, Ste 310 | Orange, CA 92868 | | | | First Class Mail |
| Nephrology Specialists Medical Gro | 705 W La Veta Ave, Ste 107 | Orange, CA 92868-4447 | | | | First Class Mail |
| Nephron 503B Outsourcing Facility | 4500 12Th St Extension | W Columbia, SC 29172 | | | | First Class Mail |
| Nephron 503B Outsourcing Facility | | | | | NOFACCOUNTS@NEPHRONPHARM.COM | Email |
| Nephron 503B Outsourcing Facility | | | | | NOFINVOICE@NEPHRONPHARM.COM | Email |
| Nephron Sterile Compounding LLC | 4500 12th St Extension | W Columbia, SC 29172 | | | | First Class Mail |
| Nephron Sterile Compounding LLC | | | | | bneuburger@nephronpharm.com | Email |
| Nera Economic Consulting | P.O. Box 7247-6754 | Philadelphia, PA 19170 | | | | First Class Mail |
| Nesbit Law Group Us LLP | 8383 Wilshire Blvd, Ste 800 | Beverly Hills, CA 90211 | | | | First Class Mail |
| Nestle Usa | P.O. Box 277817 | Atlanta, GA 30384 | | | | First Class Mail |
| Nestle Waters North America | 50 Commerce Way | Norton, MA 02766 | | | | First Class Mail |
| Net Health Systems Inc | P.O. Box 72046 | Cleveland, OH 44192 | | | | First Class Mail |
| Netsmart Technologies Inc | P.O. Box 713519 | Philadelphia, PA 19171 | | | | First Class Mail |
| Netsmart Technologies Inc | | | | | AR@NTST.COM | Email |
| Netsmart Technologies, Inc | c/o Shook, Hardy & Bacon LLP | Attn: Anne C Krache, Esq | 1 Federal St, Ste 2620 | Boston, MA 02110 | | First Class Mail |
| Netsmart Technologies, Inc | | | | | akrache@shb.com | Email |
| Network Medical Mgmt | 1668 S Garfield Ave 2nd Fl | Alhambra, CA 91801 | | | | First Class Mail |
| Network Security Inc | 4215 Dorthea St | Yorba Linda, CA 92886 | | | | First Class Mail |
| Netwrix Corp | Dept LA 25338 | Pasadena, CA 91185 | | | | First Class Mail |
| Netwrix Corporation | Dept LA 25338 | Pasadena, CA 91185-5338 | | | | First Class Mail |
| Netwrix Corporation | Dept LA 25338 | Pasadena, CA 91185 | | | | First Class Mail |
| Netwrix Corporation | c/o Porter Wright Morris & Arthur LLP | Attn: Margo S Brandenburg | 250 E 5th Street, Ste 2200 | Cincinnati, OH  45202 | | First Class Mail |
| Netwrix Corporation | | | | | sp.billingteam@netwrix.com | Email |
| Neubert, Pepe & Monteith, P.C. | Attn: Douglas S Skalka | 195 Church St, 13th Fl | New Haven, CT 06510 | | | First Class Mail |
| Neubert, Pepe & Monteith, P.C. | | | | | dskalka@npmlaw.com | Email |
| Neubert, Pepe & Monteith, PC | Attn: Gregory J Pepe, Esq | 195 Church St, 13th Fl | New Haven, CT 06510 | | | First Class Mail |
| Neubert, Pepe & Monteith, PC | Attn: Michael D Neubert | 195 Church St, 13th Fl | New Haven, CT 06510 | | | First Class Mail |
| Neubert, Pepe & Monteith, PC | | | | | MNeubert@npmlaw.com | Email |
| Neuehealth Advantage Aco LLC | 8000 Norman Ctr Dr, Ste 900 | Minneapolis, MN 55437 | | | | First Class Mail |
| Neuehealth Advantage ACO LLC (fka Physicians Plus Aco LLC) | c/o Finlayson Toffer Roosevelt & Lilly | Attn: T Kevin Roosevelt & Kaiya Y Wales | 15615 Alton Pkwy, Ste 270 | Irvine, CA 92618 | | First Class Mail |
| Neuehealth Advantage ACO, LLC | 1601 Utica Ave S, Ste 150 | Minneapolis, MN 55416 | | | | First Class Mail |
| Neuehealth Advantage ACO, LLC | C/o Finlayson Toffer Roosevelt & Lilly Llp | 15615 Alton Pkwy, Ste 270 | Irvine, CA 92618 | | | First Class Mail |
| NeueHealth Advantage ACO, LLC | | | | | jcraig@neuehealth.com | Email |
| Neuman Univ | 1 Neumann Dr | Aston, PA 19014 | | | | First Class Mail |
| Neuro Enterprises LLC | Attn: William Godbum, Md | 500 Pkwy | Waterbury, CT 06708 | | | First Class Mail |
| Neuro Enterprises LLC | Neuro Enterprises LLC | 500 Pkwy | Waterbury, CT 06708 | | | First Class Mail |
| Neuro Medix Inc | 9092 Talbert Ave | Ste 2 | Fountain Valley, CA 92708 | | | First Class Mail |
| Neuro Ventures LLC | 500 Chase Parkway | Waterbury, CT 06708 | | | | First Class Mail |
| Neuro Ventures LLC | 500 Chase Pkwy | Waterbury, CT 06708 | | | | First Class Mail |
| Neuro Ventures, LLC | 500 Chase Pkwy Water | Waterbury, CT 06031 | | | | First Class Mail |
| Neuro Ventures, PLLC | Attn: David Forshaw, MD | 500 Chase Pkwy | Waterbury, CT 06708 | | | First Class Mail |
| Neuro Ventures, PLLC | c/o Neubert Pepe & Monteith, PC | Attn: Dennis M Carnelli, Esq | 195 Church St, 13th Fl | New Haven, CT 06510 | | First Class Mail |
| Neuro Ventures, PLLC | | | | | dforshaw@nosomd.com | Email |
| Neuro Ventures, PLLC | | | | | dcarnelli@npmlaw.com | Email |
| Neurocritical Care Society | P.O. Box 775263 | Chicago, IL 60677 | | | | First Class Mail |
| Neurological & Pain Institute In | 7918 El Cajon Blvd Ste N Box 323 | La Mesa, CA 91942 | | | | First Class Mail |
| Neurological Associates of Burbank Inc | 2625 W Alameda Ave, Ste 326 | Burbank, CA 91505-4822 | | | | First Class Mail |
| Neurological Institute of Los Ang | P.O. Box  41748 | Bakersfield, CA 93384-1748 | | | | First Class Mail |
| Neurological Institute of Los Ange | P.O. Box  41748 | Bakersfield, CA 93384-1748 | | | | First Class Mail |
| Neurological Medical Group of the | 11100 Warner Ave, Ste 256 | Fountain Valley, CA 92708 | | | | First Class Mail |
| Neurology Center Of North Orange | 381 E Imperial Highway | Fullerton, CA 92835 | | | | First Class Mail |
| Neurology Center of North Orange | 381 E Imperial Hwy | Fullerton, CA 92835 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Neurology Consultants Med Grp | 12291 E Washington Blvd, Ste 303 | Whittier, CA 90606 | | | | First Class Mail |
| Neurology Doctors of California In | 11160 Warner Ave, Ste 111 | Fountain Valley, CA 92708-4010 | | | | First Class Mail |
| Neurology First | 838 Nordahl Rd, Ste 310 | San Marcos, CA 92069-3599 | | | | First Class Mail |
| Neurology Group Inc | P.O. Box  36020 | Belfast, ME 04915 | | | | First Class Mail |
| Neuromerica | 3141 Beaudry Terrace | Glendale, CA 91208 | | | | First Class Mail |
| Neuromerica LLC | 3141 Beaudry Terrace | Glendale, CA 91208 | | | | First Class Mail |
| Neuromonitoring Assoc | 9811 W Charleston Blvd Ste 2-641 | Las Vegas, NV 84117 | | | | First Class Mail |
| Neuromonitoring Associates LLC | c/o Dept 880255 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | | First Class Mail |
| Neuromonitoring Associates LLC | Dept 880255 | P.O. Box 29650 | Phoenix, AZ 85038 | | | First Class Mail |
| Neuromonitoring Associates LLC | | | | | PO@nmaiom.com | Email |
| Neuromonitoring Associates LLC | | | | | amypettit@nmaiom.com | Email |
| Neuromonitoring Associates, LLC | Attn: Amy Pettit | 9811 W Charleston Blvd, Ste 2-641 | Las Vegas, NV 89117 | | | First Class Mail |
| Neuromonitoring Associates, LLC | P.O. Box 29650 | Dept 880255 | Phoenix, AZ 85038-9650 | | | First Class Mail |
| Neuromonitoring Associates, LLC | | | | | amypettit@nmaiom.com | Email |
| Neuromonitoring Services, LLC | Attn: Amy Pettit | 9811 W Charleston Blvd, Ste 2-641 | Las Vegas, NV 89117 | | | First Class Mail |
| Neuromonitoring Services, LLC | | | | | amypettit@nmaiom.com | Email |
| Neuropro of Texas | Dba San Antonio | 11703 Huebner Rd Ste 106-402 | San Antonio, TX 78230 | | | First Class Mail |
| Neuropro of Texas | dba San Antonio | 11703 Huebner Rd, Ste 106-402 | San Antonio, TX 78230 | | | First Class Mail |
| Neurosolution Svcs, LLC | 1 Nadine Ct | Turnersville, NJ 08012 | | | | First Class Mail |
| Neurosurgery, Ortho & Spine Specialists | 500 Chase Pkwy | Waterbury, CT 06708 | | | | First Class Mail |
| Neurosurgical Medical Clinic | 3750 Convoy St, Ste 301 | San Diego, CA 92111 | | | | First Class Mail |
| Neurotech, LLC | 626 W Moreland Blvd | Waukesha, IL 53188 | | | | First Class Mail |
| Neurovascular & Spine Associate | 1038 E Bastanchury Rd, Ste 293 | Fullerton, CA 92835-2786 | | | | First Class Mail |
| Neurovascular Medical Products Inc | 353 Sanjon Rd | Ventura, CA 93001 | | | | First Class Mail |
| Neurovision Medical Products Inc | | | | | CUSTOMER_SERVICE@NEUROVISIONMEDICAL.C OM | Email |
| Nevada Dept of Taxation | 3850 Arrowhead Dr | Carson City, NV 89706 | | | | First Class Mail |
| Nevada Dept of Taxation | P.O. Box 51107 | Los Angeles, CA 90051 | | | | First Class Mail |
| Nevada Orthopedic & Spine Center | 7455 W Washington Ave, Ste 160 | Las Vegas, NV 89128-4356 | | | | First Class Mail |
| Nevro Corp | 1800 Bridge Pkwy | Redwood City, CA 94065 | | | | First Class Mail |
| Nevro Corp | Attn: Accounts Receivable | 1800 Bridge Pkwy | Redwood City, CA 94065 | | | First Class Mail |
| Nevro Corp | 1800 Bridge Parkway | Redwood City, CA 94065 | | | | First Class Mail |
| Nevro Corp | | | | | accountsreceivable@nevro.com | Email |
| New Age Gastroenterology Inc | P.O. Box  7820 | Redlands, CA 92375 | | | | First Class Mail |
| New Ananda Medical Group & Urgent | 10948 Ramona Blvd | El Monte, CA 91731 | | | | First Class Mail |
| New Bedford Scale Co | 144 Francis St | New Bedford, MA 02740 | | | | First Class Mail |
| New Cingular Wireless Pcs, LLC | 1025 Lenox Park Blvd Ne 3rd | Atlanta, GA 30319 | | | | First Class Mail |
| New Cingular Wireless Pcs, LLC | 1025 Lenox Park Blvd NE, 3rd Fl | Atlanta, GA 30319 | | | | First Class Mail |
| New England Cardiology Assoc | 257 E Center St | Manchester, CT 06040 | | | | First Class Mail |
| New England Cardiology Assoc | 257 East Center St | Manchester, CT 06040 | | | | First Class Mail |
| New England Cardiology Assoc | 257 EOr St | Manchester, CT 06040 | | | | First Class Mail |
| New England Cardiology Assoc Northeastern | Pulminary Assoc Ct Cardiology Center Pc Eastern Ct | Cardiology Asso Llc Chandra Sacheti Md Llc | 561 Talcottville Road | Vernon Rockville, CT 06066 | | First Class Mail |
| New England Cardiology Assoc PC | 257 EOr St | Manchester, CT 06040 | | | | First Class Mail |
| New England Cardiology Associates PC | Attn: Saqib Naseer, Md | 257 E Center St | Manchester, CT 06040 | | | First Class Mail |
| New England Cardiology Associates PC | 257 E Center St | Manchester, CT 06040 | | | | First Class Mail |
| New England Cardiology Associates PC | 257 E Center St, Ste 301 | Manchester, CT 06040 | | | | First Class Mail |
| New England Cardiology Associates PC | Attn: Caron Maker | 257 E Center St | Manchester, CT 06040 | | | First Class Mail |
| New England Cardiology Associates PC | | | | | caron.maker@gmail.com | Email |
| New England Coffee Company | 100 Charles Street | Malden, MA 02148 | | | | First Class Mail |
| New England Dive | 1060 S Colony Rd | Wallingford, CT 06492 | | | | First Class Mail |
| New England Donor Bank | 60 First Ave | Waltham, MA 02451 | | | | First Class Mail |
| New England Donor Bank | Attn: President & Ceo | 60 1st Ave | Waltham, MA 02451 | | | First Class Mail |
| New England Donor Bank | Attn: Sr Vice President & General Counsel | 60 1st Ave | Waltham, MA 02451 | | | First Class Mail |
| New England Door Closer, Inc | P.O. Box 28 | W Springfield, MA 01090 | | | | First Class Mail |
| New England Door Closer, Inc | | | | | dlongley@nedoorcloser.com | Email |
| New England Head Start Association | 577 Central Ave, Ste 10 | Dover, NH 03820 | | | | First Class Mail |
| New England Health Care Employees Pension Fund | Attn: Silvana Stankus | 77 Huyshope Ave, 2nd Fl | Hartford, CT 06106 | | | First Class Mail |
| New England Health Care Employees Pension Fund | Attn: Silvana Stankus, Executive Director | 77 Huyshope Ave, 2nd Fl | Hartford, CT 06106 | | | First Class Mail |
| New England Health Care Employees Pension Fund | c/o Law Firm of John M Creane | Attn: Kevin A Creane | 92 Cherry St | Milford, CT 06460 | | First Class Mail |
| New England Health Care Employees Pension Fund | Employees Welfare Fund | 77 Huyshope Ave, 2nd Fl | Hartford, CT 06106 | | | First Class Mail |
| New England Health Care Employees Pension Fund | | | | | sstankus@1199nefunds.org | Email |
| New England Health Care Employees Pension Fund | | | | | kacreane@aol.com | Email |
| New England Health Care Employees Union, District 1199, SEIU | Attn: Ryan J Barbur | 80 8th Ave, 8th Fl | New York, NY 10011 | | | First Class Mail |
| New England Health Care Employees Union, District 1199, SEIU | Attn: Suzanne Clark | 77 Huyshope Ave | Hartford, CT 06106 | | | First Class Mail |
| New England Health Care Employees Union, District 1199, SEIU | c/o Levy Ratner, PC | Attn: Ryan J Barbur, Esq | 80 8th Ave, 8th Fl | New York, NY 10011 | | First Class Mail |
| New England Health Care Employees Union, District 1199, SEIU | c/o Levy Ratner, PC | Attn: Ryan J Barbur | 80 8th Ave, 8th Fl | New York, NY 10011 | | First Class Mail |
| New England Health Care Employees Union, District 1199, SEIU | | | | | sclark@seiu1199ne.org | Email |
| New England Health Care Employees Union, District 1199, SEIU | | | | | rbarbur@levyratner.com | Email |
| New England Health Care Employees Union, District 1199, SEIU (c/o Suzanne Clark) | 77 Huyshope Ave | Hartford, CT 06106 | | | | First Class Mail |
| New England Health Care Employees Union, District 1199, SEIU (c/o Suzanne Clark) | | | | | sclark@seiu1199ne.org | Email |
| New England Health Care Employees Welfare & Pension Funds | Attn: Silvana M Stankus, Executive Director | 77 Huyshope Ave, 2nd Fl | Hartford, CT 06106 | | | First Class Mail |
| New England Health Care Employees Welfare Fund | 77 Huyshope Ave | Hartford, CT 06106 | | | | First Class Mail |
| New England Health Care Employees Welfare Fund | Attn: Silvana Stankus | 77 Huyshope Ave, 2nd Fl | Hartford, CT 06106 | | | First Class Mail |
| New England Health Care Employees Welfare Fund | Attn: Silvana Stankus, Executive Director | 77 Huyshope Ave, 2nd Fl | Hartford, CT 06106 | | | First Class Mail |
| New England Health Care Employees Welfare Fund | | | | | sstankus@1199nefunds.org | Email |
| New England Healthcare Welfare Fund | Attn: Michael Burke, Executive Assistant | 77 Huyshope Ave, 2nd Fl | Hartford, CT 06106 | | | First Class Mail |
| New England In Touch | 225 Quaker Ln | Ste 500 | West Warwick, RI 02893 | | | First Class Mail |
| New England In Touch, Inc | 225 Quaker Ln, Ste 500 | W Warwick, RI 02893 | | | | First Class Mail |
| New England In Touch, Inc | Attn: Sherri Ferretti, President | 255 Quaker Ln, Ste 500 | W Warwick, RI 02893 | | | First Class Mail |
| New England In Touch, Inc | | | | | gina@neintouch.com | Email |
| New England Industrial Supply LLC | 127 Costello Rd | Newington, CT 06111 | | | | First Class Mail |
| New England Institute Of Technology | 1 New England Tech Blvd | Greenwich, RI 02818 | | | | First Class Mail |
| New England Institute Of Technology | 3rd | East Greenwich, RI 02818 | | | | First Class Mail |
| New England Journal of Medicine (Nejm) | Massachusetts Medical Society | 860 Winter St | Waltham, MA 02451 | | | First Class Mail |
| New England Journal of Medicine (Nejm) | | | | | MMISLO@MMS.ORG | Email |
| New England Lift Truck Corp | 131 Comstock Pkwy | Cranston, RI 02921 | | | | First Class Mail |
| New England Lift Truck Corp | | | | | SALES@NELIFT.COM | Email |
| New England Masonry & Roofing Co | 146 Sheridan Dr | Naugatuck, CT 06770 | | | | First Class Mail |
| New England Masonry & Roofing Co. | | | | | maria@nemasonry.com | Email |
| New England Mechanical Services Inc | 55 Gerber Rd E | S Windsor, CT 06074 | | | | First Class Mail |
| New England Mechanical Services Inc | 55 Gerber Rd East | South Windsor, CT 06074 | | | | First Class Mail |
| New England Mechanical Services Inc | dba EMCOR Services New England Mechanical | 55 Gerber Rd E | S Windsor, CT 06074 | | | First Class Mail |
| New England Mechanical Services Inc | | | | | nemsi_ar@nemsi.com; treybal@nemsi.com | Email |
| New England Organ Bank | 60 1st Ave | Waltham, MA 02451 | | | | First Class Mail |
| New England Organ Bank | 60 1st Ave | Waltham, MA 02451-1106 | | | | First Class Mail |
| New England Organ Bank | 60 1st Ave | Waltham, MA 02451-1107 | | | | First Class Mail |
| New England Organ Bank | 60 First Ave | Waltham, MA 02451-1106 | | | | First Class Mail |
| New England Door Closer | P.O. Box 28 | W Springfield, MA 01090 | | | | First Class Mail |
| New England Door Closer | P.O. Box 28 | West Springfield, MA 01090 | | | | First Class Mail |
| New England Door Closer | | | | | INFO@NEDOORCLOSER.COM | Email |
| New Era Technology Inc | | | | | EROMANELLO@TELSERV.COM | Email |
| New Faith Transitional Living | 1833 W 148th St | Gardena, CA 90249-3356 | | | | First Class Mail |
| New Faith Transitional Living Dba | 1833 W 148th St | Gardena, CA 90249-3356 | | | | First Class Mail |
| New Foundation Medical Group | Attn: W David Chu, MD | 520 N Main St, Ste 220 | Santa Ana, CA 92701 | | | First Class Mail |
| New Foundation Medical Inc | 37 Gramercy | Irvine, CA 92612-0007 | | | | First Class Mail |
| New Foundation Medical Inc | 520 N Main St, Ste 120 | Santa Ana, CA 92701-4623 | | | | First Class Mail |
| New Foundation Medical Inc | Attn: Weiming Chu | 37 Gramercy | Irvine, CA 92612-0007 | | | First Class Mail |
| New Foundation Medical Inc | | | | | davidchumd@gmail.com | Email |
| New Genesis Medical Associates Inc | 710 N Euclid St, Ste 203 | Anaheim, CA 92801-4122 | | | | First Class Mail |
| New Genesis Medical Associates Inc | Dba Genesis Medical Clinic | 6189 La Palma Ave | Buena Park, CA 90620 | | | First Class Mail |
| New Genesis Medical Associates, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| New Healthworks Inc | 515 Old Swede Rd | Douglasville, PA 19518 | | | | First Class Mail |
| New Healthworks, Inc | 515 Old Swede Rd C-1 | Douglasville, PA 19518 | | | | First Class Mail |
| New Heritage Recruiters Inc | 500 S Kraemer Blvd | Ste 220 | Brea, CA 92821 | | | First Class Mail |
| New Heritage Recruiters Inc | | | | | SABAH@NEWHERITAGERECRUITERS.COM | Email |
| New Hope Cancer & Research Institu | 350 Vinton Ave, Ste 101 | Pomona, CA 91767-3000 | | | | First Class Mail |
| New Hope General & Oncologic Surgery Inc | 431 S Batavia St | Ste 202 | Orange, CA 92868 | | | First Class Mail |
| New Horizon Communications | 200 Baker Ave | Concord, MA 01742 | | | | First Class Mail |
| New Horizons Communications Corp | 200 Baker Ave, Ste 300 | Concord, MA 01742 | | | | First Class Mail |
| New Horizons Communications Corp | P.O. Box 981073 | Boston, MA 02298 | | | | First Class Mail |
| New Horizons Communications Corp | | | | | COLLECTIONS@NHCGRP.COM | Email |
| New Innovations | 3540 Forest Lake Dr | Uniontown, OH 44685 | | | | First Class Mail |
| New Innovations Inc | Attn: Stephen C Reed, President | 3540 Forest Lake Dr | Uniontown, OH 44685 | | | First Class Mail |
| New Innovations Inc | 3450 Forest Lake Dr | Uniontown, OH 44685 | | | | First Class Mail |
| New Innovations Inc | 3540 Forest Lake Dr | Uniontown, OH 44685 | | | | First Class Mail |
| New Innovations Inc | | | | | finance@new-innov.com | Email |
| New Jersey Dept Of Human Services | 222 S Warren St | Trenton, NJ 08625 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| New Jersey Division of Revenue | 3 John Fitch Way | Trenton, NJ 08611 | | | First Class Mail |
| New Jersey Division Of Taxation | P.O. Box 257 | Corporation Business Tax | Trenton, NJ 08646 | | First Class Mail |
| New Jersey State Association of Chiefs of Police | 751 Route 73 N | Ste 12 | Marlton, NJ 08053 | | First Class Mail |
| New Jersey State Association of Chiefs of Police | | | | MJGAINES@NJSACOP.ORG | Email |
| New Jersey State Board Of Pharmacy | P.O. Box 45013 | Newark, NJ 07101 | | | First Class Mail |
| New Life Medical Associates Inc | P.O. Box  1805 | Victorville, CA 92393 | | | First Class Mail |
| New Life Physical Therapy Service | 17122 Beach Blvd, Ste 101 | Hunting Beach, CA 92647-5992 | | | First Class Mail |
| New Life Physical Therapy Service | 17122 Beach Blvd, Ste 101 | Huntington Beach, CA 92647-5992 | | | First Class Mail |
| New Light Medical Group Inc | 1716 W Medical Center Dr | Anaheim, CA 92801-1801 | | | First Class Mail |
| New Opportunities, Inc | 232 N Elm St | Waterbury, CT 06702 | | | First Class Mail |
| New Orange Hills, Inc | 5017 E Chapman Ave | Orange, CA 92869 | | | First Class Mail |
| New Pace Productions LLC | 6 E Athens Ave | Ste A | Ardmore, PA 19003 | | First Class Mail |
| New Pig | One Pork Ave | Apt 2W | Tipton, PA 16684 | | First Class Mail |
| New Pig | | | | HOTHOGS@NEWPIG.COM | Email |
| New Venture Homes LLC | 40 School St | N Smithfield, RI 02896 | | | First Class Mail |
| New Wave Endo Surgery Inc | 6601 Lyons Rd, Ste D8 | Coconut Creek, FL 33073 | | | First Class Mail |
| New World Medical Inc | 10763 Edison Court | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| New World Medical Inc | 10763 Edison Ct | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| New World Medical Inc | | | | ORDERS@NEWWORLDMEDICAL.COM | Email |
| New World Multispecialty Medical | P.O. Box  457 | San Dimas, CA 91773-0457 | | | First Class Mail |
| New York Blood Center, Inc | Attn: Shilpi A Banerjee, Esq | 310 E 67th St | New York, NY 10065 | | First Class Mail |
| New York Blood Center, Inc | | | | sbanerjee@nybc.org | Email |
| New York City/ Health & Hospital Corp | P.O. Box  5312 | New York, NY 10087 | | | First Class Mail |
| New York Imaging, LLC | dba Prestige Medical Imaging | 289 Plank Rd, Ste 4 | Newburg, NY 12550 | | First Class Mail |
| New York Imaging, LLC | | | | billing@pmiteam.net | Email |
| New York Institute Of Technology | 1 Northern Blvd | Old Westbury, NY 11568-8000 | | | First Class Mail |
| New York State Child Support Svcs | P.O. Box 15363 | Albany, NY 12212-5363 | | | First Class Mail |
| New York State Department of Labor | 1220 Washington Ave, Bldg 12, Rm 256 | Albany, NY 12226 | | | First Class Mail |
| New York State Department of Labor | | | | bankruptcy@labor.ny.gov | Email |
| Newark Electronics | 33190 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Newcomer Supply Inc | P.O. Box 370 | Waunakee, WI 53597 | | | First Class Mail |
| Newcomer Supply Inc | 2505 Parview Rd | Middleton, WI 53562 | | | First Class Mail |
| Newport Bay Surgery Center | 361 Hospital Rd, Ste 124 | Newport Beach, CA 92663 | | | First Class Mail |
| Newport Care Medical Group Inc | 441 Old Newport Blvd | Newport Beach, CA 92663 | | | First Class Mail |
| Newport Childrens Medical Group | P.O. Box  91779 | Long Beach, CA 90809-1779 | | | First Class Mail |
| Newport Critical Care Physicians | P.O. Box  749226 | Los Angeles, CA 90074-9226 | | | First Class Mail |
| Newport Diagnostic Radiology Inc | P.O. Box  80463 | City Of Industry, CA 91716-8402 | | | First Class Mail |
| Newport Emergency Medical Grp | 1 Hoag Dr | ECU Dept | Newport Beach, CA 92663-4162 | | First Class Mail |
| Newport Emergency Medical Grp | ECU Dept | 1 Hoag Dr | Newport Beach, CA 92663-4162 | | First Class Mail |
| Newport Harbor Anesthesia Consulta | P.O. Box  515412 | Los Angeles, CA 90051-6712 | | | First Class Mail |
| Newport Harbor Pathology Medical I | P.O. Box  30050 | Los Angeles, CA 90030 | | | First Class Mail |
| Newport Harbor Radiology Associate | Dept La 21555 | Pasadena, CA 91185 | | | First Class Mail |
| Newport Heart Medical Group | 415 Old Newport Blvd #200 | Newport Beach, CA 92663-4248 | | | First Class Mail |
| Newport Heart Medical Group | 415 Old Newport Blvd, Ste 200 | Newport Beach, CA 92663-4248 | | | First Class Mail |
| Newport Hospice Care Inc | 9849 Foothill Blvd | Unit B | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Newport Id Inc | 361 Hospital Rd, Ste 531 | Newport Beach, CA 92663 | | | First Class Mail |
| Newport Labs Inc | 1820 E Garry Ave, Ste 112 | Santa Ana, CA 92705-5804 | | | First Class Mail |
| Newport Lung & Wellness | 4700 Von Karman Ave | Newport Beach, CA 92660-2194 | | | First Class Mail |
| Newport Marriott Hotel | 25 America's Cup Ave | Newport, RI 02840 | | | First Class Mail |
| Newport Mental Health | 127 Johnny Cake Hill Rd | Middletown, RI 02842 | | | First Class Mail |
| Newport Mental Health | 42 Valley Rd, Ste 1 | Middletown, RI 02842-6326 | | | First Class Mail |
| Newport Mesa Audiology Inc | Dba New | 500 Old Newport Blvd, Ste 101 | Newport Beach, CA 92663 | | First Class Mail |
| Newport Mesa Medical Clinic Inc | 275 Victoria St, Ste 1E | Costa Mesa, CA 92627-1906 | | | First Class Mail |
| Newport Neurohospitalist Medical | P.O. Box  843963 | Los Angeles, CA 90084-3963 | | | First Class Mail |
| Newport Urgent Care | P.O. Box  104322 | Pasadena, CA 91189-4322 | | | First Class Mail |
| Newport Mechanical Inc | 111 Plan Way, | Warwick, RI 02886 | | | First Class Mail |
| Nexson Diagnostic Laboratories | 15375 Barranca Pkwy Ste A110 | Irvine, CA 92618-2203 | | | First Class Mail |
| Next Gen Healthcare | 3562 Emancipation Hwy, Ste 200 | Fredericksbrg, VA 22401-4083 | | | First Class Mail |
| Next Gen Neuro | 3042 S County Rd 475 E | Plainfield, IN 46168 | | | First Class Mail |
| Next Gen Neuro | 3042 S County Rd 475 East | Plainfield, IN 46168 | | | First Class Mail |
| Next Gen Neuro | Attn: Leisha Osburn, CEO | 3042 S County Rd 475 E | Plainfield, IN 46168 | | First Class Mail |
| Next Gen Neuro | | | | FINANCE@TEAMNGN.COM | Email |
| Next Gen Neuro, LLC | 3042 S County Rd 475 E | Plainfield, IN 46168 | | | First Class Mail |
| Next Gen Neuro, LLC | 3042 S County Rd 475 East | Plainfield, IN 46168 | | | First Class Mail |
| Next Gen Neuro, LLC | 3042 S County Rd 475 E | Plainfield, IN 46168 | | | First Class Mail |
| Next Step Medical Inc | Dba 8 2 8 Lir | 4171 Oceanside Blvd, Ste 109 | Oceanside, CA 92056-6008 | | First Class Mail |
| Nextgen Healthcare Inc | P.O. Box 809390 | Chicago, IL 60680 | | | First Class Mail |
| Nextgen Healthcare, Inc., a Delaware Corporation | c/o Hemar Rousso & Heald LLP | Attn: Jessica M Simon | 15910 Ventura Blvd, 12th Fl | Encino, CA 91436 | First Class Mail |
| Nextgen Healthcare, Inc., a Delaware Corporation | Attn: Amanda Ocheltree | 3555 Emancipation Hwy, Ste 200, Unit 2156 | Fredericksburg, VA 22401 | | First Class Mail |
| Nextgen Healthcare, Inc., a Delaware Corporation | | | | jsimon@hrhlaw.com | Email |
| Nexus Physical Therapy | P.O. Box 2696 | El Cajon, CA 92021 | | | First Class Mail |
| Nexxt Spine LLC | 14425 Bergen Blvd | Ste B | Noblesville, IN 46060 | | First Class Mail |
| Nexxt Spine LLC | | | | accounting@nexxtspine.com | Email |
| Nfpa | 11 Tracy Dr | Avon, MA 02322 | | | First Class Mail |
| Ngouamba Rashida Basolo | 600 Lincoln Ave Unit 93815 | Pasadena, CA 91109-5777 | | | First Class Mail |
| Nguoi Viet News Inc | 14771 Moran St | Westminster, CA 92683 | | | First Class Mail |
| Nguoi Viet News Inc | 14771 Moran St | Westminster, CA 92683 | | | First Class Mail |
| Nguyen Lance Le | dba Intelligent CA | 5507 El Cajon Blvd, Ste B | San Diego, CA 92115 | | First Class Mail |
| Nhan Hoa Comprehensive Health Care | 7761 Garden Grove Blvd | Garden Grove, CA 92841-4200 | | | First Class Mail |
| Nhs Inc | 7088 Gaskin Pl | Riverside, CA 92506-5622 | | | First Class Mail |
| Ni Satellite Inc | P.O. Box 95465 | Chicago, IL 60694 | | | First Class Mail |
| Nice Systems, Inc | dba Incontact | 221 River St, 10th Fl | Hoboken, NJ 07030 | | First Class Mail |
| Nice2Geek4you LLC | 12030 Bandera Rd, Ste 108, PMB 1033 | Helotes, TX 78023-4736 | | | First Class Mail |
| Nicholas A Rogers Md Inc | 41250 12th St W , Ste B | Palmdale, CA 93551-1444 | | | First Class Mail |
| Nick Jacoby, SVP, Asset Mgmt | 500 N Hurstbourne Pkwy, Ste 200 | Louisville, KY 40202 | | | First Class Mail |
| Nick Jacoby, SVP, Asset Mgmt | | | | nick.jacoby@wellcarett.com | Email |
| Nielsen Merksamer Parrinello | Gross & Leoni, LLP | 2350 Kerner Blvd | Ste 250 | San Rafael, CA 94901 | First Class Mail |
| Nielsen Merksamer Parrinello Gross & Leoni Llp | 1415 L St Ste 1200 | Sacramento, CA 95814 | | | First Class Mail |
| Night Owl Commercial Cleaning | 1206 Vauclain Ave | Woodlyn, PA 19094 | | | First Class Mail |
| Night Owl Commercial Cleaning | | | | cleaningltowl@yahoo.com | Email |
| Nihon Kohden America | P.O. Box 7477 | Carol Stream, IL 60197 | | | First Class Mail |
| Nihon Kohden America | | | | rmatthews@neops.com | Email |
| Niko Construction Supply | 2800 Turnpike Dr | Ste 1 | Hatboro, PA 19040 | | First Class Mail |
| Niko Construction Supply | Attn: Neil S Epstein | 2800 Turnpike Dr, Ste 1 | Hatboro, PA 19040 | | First Class Mail |
| Niko Construction Supply | | | | maz@nikosupply.com | Email |
| Nina Yoshpe Md Inc(2) | 433 E Wardlow Rd | Long Beach, CA 90807 | | | First Class Mail |
| Nmed LLC | 241 Parker Rd | Chapel, NC 27517 | | | First Class Mail |
| Nnomed LLC | | | | anthony.vicco@nnomed.com | Email |
| Nitco LLC | P.O. Box 21918 | Manhattan, NY 10087 | | | First Class Mail |
| Nitsa LLC | 475 Riverside Dr | Cheshire, CT 06410 | | | First Class Mail |
| NITSA, LLC | Attn: Athena Barchini | 475 Riverside Dr | Cheshire, CT 06410 | | First Class Mail |
| NITSA, LLC | Attn: Athena E Barchini | 205 S Main St | Thomaston, CT 06787 | | First Class Mail |
| NITSA, LLC | | | | athena.barchini@gmail.com | Email |
| Nitta Md Douglas | c/o Los Coyotes M | 301 W Bastanchury Rd, Ste 155 | Fullerton, CA 92835-3477 | | First Class Mail |
| Nixon Medical | 500Crrpoint Blvd | New Castle, DE 19720 | | | First Class Mail |
| Nixon Peabody LLP | 1300 Clinton Sq | Rochester, NY 14604 | | | First Class Mail |
| Nixon Peabody LLP | Attn: Christopher J Fong | 55 W 46th St | New York, NY 10036 | | First Class Mail |
| Nixon Peabody LLP | Attn: Louis J Cisz | 1 Embarcadero Ctr, 32nd Fl | San Francisco, CA 94111 | | First Class Mail |
| Nixon Peabody Llp | Attn: Richard C Pedone | 53 State St | Boston, MA 02109 | | First Class Mail |
| Nixon Peabody LLP | | | | rpedone@nixonpeabody.com | Email |
| Nixon Peabody LLP | | | | lcisz@nixonpeabody.com | Email |
| Nixon Peabody LLP | | | | cfong@nixonpeabody.com | Email |
| Nixon Uniform Service Inc | 500 Centerpoint Blvd | New Castle, DE 19720 | | | First Class Mail |
| Nixon Uniform Service, Inc | 500 Centerpoint Blvd | New Castle, DE 19720 | | | First Class Mail |
| Nixon Uniform Service, Inc | | | | phillipsj@nixonmedical.com | Email |
| NJ Dept Of Environmental Protection | 2890 Woodbridge Ave | Edison, NJ 08837-3679 | | | First Class Mail |
| NJ Dept of Labor, Div Employer Accts | c/o Office of the Attorney General of New Jersey | Richard J Hughes Complex | P.O. Box 106 | Trento , NJ 05625-0106 | First Class Mail |
| NJ Dept of Labor, Div Employer Accts | P.O. Box 379 | Trenton, NJ 08625-0379 | | | First Class Mail |
| NJ Dept of State | Secretary of State | P.O. Box 300 | Trenton, NJ 08625 | | First Class Mail |
| NJ Dept. of Labor, Div. Employer Accounts | c/o Office of the Attorney General of New Jersey | Richard J Hughes Complex | P.O. Box 106 | Trenton, NJ 08625-0106 | First Class Mail |
| NJ Dept. of Labor, Div. Employer Accounts | P.O. Box 379 | Trenton, NJ 08625-0379 | | | First Class Mail |
| NJ Dept. of Labor, Div. Employer Accounts | | | | EABankrupt@dol.nj.gov | Email |
| NJ Office Of The Attorney General | 25 Market St, 8th Fl, W Wing | Trenton, NJ 08625-0080 | | | First Class Mail |
| NJ Unclaimed Property | P.O. Box 214 | Trenton, NJ 08625-0214 | | | First Class Mail |
| Njafp/National Conf Ems | Attn: Kat Cavallo | 224 W State St | Trenton, NJ 08608 | | First Class Mail |
| Njp Consulting | 24 River Run Rd | E Greenwich, RI 02818 | | | First Class Mail |
| Njp Consulting | 24 River Run Rd | East Greenwich, RI 02818 | | | First Class Mail |
| Njp Consulting | 24 River Run Rd | East Greenwich, RI 02818 | | | First Class Mail |
| Njp Consulting, Inc | Npt Consulting Inc | 24 River Run | East Greenwich, RI 02818 | | First Class Mail |
| NM Nichols Law, PLLC | Attn: Nathan M Nichols | 8080 N Central Expy, Ste 1300 | Dallas, TX 75206 | | First Class Mail |
| NM Nichols Law, PLLC | | | | nathan@nmnichols-law.com | Email |
| NM Taxation & Revenue Department | P.O. Box 50129 | Albuquerque, NM 87181-0129 | | | First Class Mail |
| NM Taxation & Revenue Department | P.O. Box 8575 | Albuquerque, NM 87198-8575 | | | First Class Mail |
| NM Taxation & Revenue Department | | | | lisa.ela@tax.nm.gov | Email |
| NNA of Rhode Island, Inc | Attn: Sharon Taher | 920 Winter St | Waltham, MA 02451-1547 | | First Class Mail |
| NNA of Rhode Island, Inc | | | | sharon.taher@fresenlusmedicalcare.com | Email |
| NNA of Rhode Island, Inc | c/o Robinson Bradshaw | Attn: David Schilli | 600 S Tryon St, Ste 2300 | Charlotte, NC 28202 | First Class Mail |
| NNA of Rhode Island, Inc | | | | dschilli@robinsonbradshaw.com | Email |
| Nna Of Ri Inc dba Fresenius Medical Care | 920 Winter St | Waltham, MA 02451 | | | First Class Mail |
| Nobility Health Inc | 1127 Wilshire Blvd 805 | Los Angeles, CA 90017-9998 | | | First Class Mail |
| Nobility Health Inc | 1127 Wilshire Blvd, Ste 805 | Los Angeles, CA 90017-9998 | | | First Class Mail |
| Noble Care Med Group Inc | P.O. Box 920970 | Sylmar, CA 91392-0970 | | | First Class Mail |
| Noble Care Medical Group Inc | dba S | P.O. Box 920970 | Sylmar, CA 91392-0970 | | First Class Mail |
| Noblequest Health Foundation | 14435 Hamlin St, Ste 108 | Van Nuys, CA 91401 | | | First Class Mail |
| Noblequest Health Foundation | 14435 Hamlin Street | Suite 108 | Van Nuys, CA 91401 | | First Class Mail |
| Noblequest Health Foundation Inc | 14435 Hamlin St, Ste 108 | Van Nuys, CA 91401-6205 | | | First Class Mail |
| Nogales Medical Clinic Inc | 1840 N Hacienda Blvd, Ste 10 | La Puente, CA 91744-1143 | | | First Class Mail |
| Noho Medical Center Inc | 12805 Victory Blvd | N Hollywood, CA 91606-3012 | | | First Class Mail |
| Noho Medical Center Inc | 12805 Victory Blvd | North Hollywood, CA 91606-3012 | | | First Class Mail |
| Nomad Health | 79 Madison Ave, 8th Fl | New York, NY 10016-7810 | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|------|---|---------|---|---|-------|-------------------|
| Nomad Nurses Inc | P.O. Box 736670 | Dallas, TX 75373 | | | | First Class Mail |
| Nomad Nurses Inc | | | | | JASMEET@NOMADHEALTH.COM | Email |
| Nomad Nurses, Inc | Attn: Derek DeVito | 4602 Fairway Dr | Tampa, FL 33603 | | | First Class Mail |
| Nomad Nurses, Inc | | | | | derek.devito@nomadhealth.com | Email |
| Nonin Medical Corp | dba Xpress Urge | 131 E 17th St | Costa Mesa, CA 92627 | | | First Class Mail |
| Nomar Corp | 1780 Town & Country Dr, Ste 103 | Norco, CA 92860 | | | | First Class Mail |
| Nonin Medical Inc | M/32 | P.O. Box 1150 | Minneapolis, MN 55480 | | | First Class Mail |
| Nonin Medical Inc | | | | | ORDERS@NONIN.COM | Email |
| Noodle Soup | 4614 Prospect Ave | Ste 328 | Cleveland, OH 44103 | | | First Class Mail |
| Noodle Soup | | | | | ORDERS@NOODLESOUP.COM | Email |
| Norcom Electronics Corp | 7 Great Hill Rd | Naugatuck, CT 06770 | | | | First Class Mail |
| Norfolk State Univ | Norfolk State University | 700 Park Ave | Norfolk, VA 23504 | | | First Class Mail |
| Norfolk State University | 700 Park Ave | Norfolk, VA 23504 | | | | First Class Mail |
| Noridian Healthcare Solution LLC | P.O. Box 6782 | Fargo, ND 58108 | | | | First Class Mail |
| Noridian Healthcare Solutions | Medicare Service Center | P.O. Box 6782 | Fargo, ND 58108 | | | First Class Mail |
| Norris Morrison Dpm Inc | P.O. Box 26451 | Belfast, ME 04915-2015 | | | | First Class Mail |
| Norstan Communications, Inc. | dba Black Box Network Services | Attn: Luke Siebert | 8210 Courthouse Blvd, Ste 200 | Inver Grove Heights, MN 55077 | | First Class Mail |
| Norstan Communications, Inc. | | | | | luke.siebert@blackbox.com | Email |
| Norstan Communications, Inc. dba Black Box Network Services | P.O. Box 639875 | Cincinnati, OH 45263-9875 | | | | First Class Mail |
| North American Medical Management California | 3990 Concours, Ste 500 | Ontario, CA 91764 | | | | First Class Mail |
| North American Medical Management Calif | 3990 Concours | Suite 500 | Ontario, CA 91764 | | | First Class Mail |
| North American Partners in Anesthesia (Connecticut), P.C. | Attn: Jay Lee | 1305 Walt Whitman Rd, Ste 300 | Melville, NY 11747 | | | First Class Mail |
| North American Partners in Anesthesia (Connecticut), P.C. | Attn: Shawn Smith | 185 Asylum St | Hartford, CT 06103 | | | First Class Mail |
| North American Partners in Anesthesia (Connecticut), P.C. | c/o Thomas Finn | Cityplace 185 Asylum St | Hartford, CT 06103 | | | First Class Mail |
| North American Partners in Anesthesia (Connecticut), P.C. | | | | | shsmith@mccarter.com | Email |
| North American Partners in Anesthesia (Connecticut), P.C. | | | | | jlee@napaanesthesia.com | Email |
| North American Partners in Anesthesia (Connecticut), P.C. | 1305 Walt Whitman Rd | Melville, NY 11747 | | | | First Class Mail |
| North American Partners in Anesthesia Connecticut, PC | 1305 Walt Whitman Rd, Ste 300 | Melville, NY 11747 | | | | First Class Mail |
| North American Specialty Insurance Co | 475 N Martingdale Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| North American Specialty Insurance Company | 475 North Martingale Rd | Schaumburg, IL 60173 | | | | First Class Mail |
| North Campus Condominium Assoc | 1608 Route 88 Ste 301 | Brick, NJ 08724 | | | | First Class Mail |
| North Campus Condominium Association | 1608 Route 88 Ste 301 | Brick, NJ 08724 | | | | First Class Mail |
| North City Congress | North City Congress | 827 N Franklin St | Philadelphia, PA 19123 | | | First Class Mail |
| North Coast Imaging Radiology Med | 8605 Santa Monica Bl Pmb 25192 | West Hollywood, CA 90069 | | | | First Class Mail |
| North Coast Imaging Radiology Med | 8605 Santa Monica Blvd | Pmb 25192 | W Hollywood, CA 90069 | | | First Class Mail |
| North Coast Medical Inc | P.O. Box 1990 | Morgan Hill, CA 95038 | | | | First Class Mail |
| North Coast Medical Inc | | | | | CUSTSERV@NCMEDICAL.COM | Email |
| North Coast Pathology Medical Gro | P.O. Box 744127 | Dallas, TX 75374 | | | | First Class Mail |
| North Coast Urology Medical Associ | 3609 Vista Way | Oceanside, CA 92056-4522 | | | | First Class Mail |
| North County & Escondido Physical | 457 N Elm St | Escondido, CA 92025-3001 | | | | First Class Mail |
| North County Eye Center Inc | 225 E 2nd Ave, Ste 310 | Escondido, CA 92025 | | | | First Class Mail |
| North County Eye Physicians Inc | 15706 Pomerado Rd, Ste 103 | Poway, CA 92064 | | | | First Class Mail |
| North County Gastroenterology Medi | 3923 Waring Rd, Ste A | Oceanside, CA 92056 | | | | First Class Mail |
| North County Gastroenterology Medi | 3923 Waring Road Ste A | Oceanside, CA 92056 | | | | First Class Mail |
| North County Gastroenterology Medi | | | | | alexisa@ncgastro.com | Email |
| North County Gastroenterology Medical Group Inc. | 3923 Waring Rd, Ste A | Oceanside, CA 92056 | | | | First Class Mail |
| North County Gastroenterology Medical Group Inc. | | | | | alexisa@ncgastro.com | Email |
| North County Neurology Associates | 6010 Hidden Valley Rd, Ste 200 | Carlsbad, CA 92011-4219 | | | | First Class Mail |
| North County Radiology Escondido L | P.O. Box 515815 | Los Angeles, CA 90051 | | | | First Class Mail |
| North County Trauma Associates | 2067 Wineridge Pl, Ste A | Escondido, CA 92029-1952 | | | | First Class Mail |
| North Hills Medical Offices Inc | 15343 Parthenia St | North Hills, CA 91343-5105 | | | | First Class Mail |
| North Hills Medical Offices Inc | 15343 Parthenia St | N Hills, CA 91343-5105 | | | | First Class Mail |
| North Orange County Regional Healt | 1182 N Euclid St | Anaheim, CA 92801-1900 | | | | First Class Mail |
| North Orange County Regional Healt | 1741 W Romneya Dr, Ste F | Anaheim, CA 92801-1805 | | | | First Class Mail |
| North Orange County Surgery Ctr | 1741 W Romneya Dr | Ste F | Anaheim, CA 92801 | | | First Class Mail |
| North Orange Physical Therapy | 2554 Cret Rd, Ste 200 | Irvine, CA 92604 | | | | First Class Mail |
| North Palms Rehab & Wellness Centre | dba The Rehab Ctr On Pico | 400 Exchange, Ste 140 | Irvine, CA 92602 | | | First Class Mail |
| North Park Medical Center | 2045 Adams Ave | San Diego, CA 92116 | | | | First Class Mail |
| North Providence Primary Care Associates | North Providence Primary Care Associates | 1830 Mineral Spring Ave | North Providence, RI 02904 | | | First Class Mail |
| North Providence Renal Acutes | P.O. Box 781607 | Philadelphia, PA 19178 | | | | First Class Mail |
| North Providence Renal Acutes | | | | | AVERILL.EASLEY@DAVITA.COM | Email |
| North River Ins Co | c/o Crum & Forster | Executive Risk | 305 Madison Ave | Morristown, NJ 07962 | | First Class Mail |
| North River Insurance Co | 305 Madison Ave | Morristown, NJ 07960 | | | | First Class Mail |
| North River Insurance Co | c/o Crum & Forster | Executive Risk | 305 Madison Ave | Morristown, NJ 07962 | | First Class Mail |
| North River Insurance Company | 305 Madison Ave | Morristown, NJ 07960 | | | | First Class Mail |
| North Star Telecommmt Inc | 117 S Cook St, Ste 299 | Los Angeles, CA 90010 | | | | First Class Mail |
| North Tahoe Radiology Med Grp Inc | P.O. Box 34120 | Reno, NV 89533-4120 | | | | First Class Mail |
| North Valley GI Consultants | 1156 Swallow Ln | Simi Valley, CA 93065-3154 | | | | First Class Mail |
| Northeast Acute Care Services LLC | P.O. Box 634850 | Cincinnati, OH 45263 | | | | First Class Mail |
| Northeast Acute Care Services, LLC | c/o Blank Rome LLP | Attn: Paige B Tinkham | 444 W Lake St, Ste 1650 | Chicago, IL 60606 | | First Class Mail |
| Northeast Acute Care Services, LLC | c/o EPA, LLC | Attn: Stephen Murtaugh | 307 S Evergreen Ave | Woodbury, NJ 08096 | | First Class Mail |
| Northeast Acute Care Services, LLC | | | | | smurtaugh@teamshealth.com | Email |
| Northeast Acute Care Services, LLC | | | | | paige.tinkham@blankrome.com | Email |
| Northeast Acute Care Secs, LLC | P.O. Box 634850 | Cincinnati, OH 45263 | | | | First Class Mail |
| Northeast Acute Care Secs, LLC | 265 Brookview Centre Way | Ste 400 | Knoxville, TN 37919 | | | First Class Mail |
| Northeast Body Shop | 2510 Northeast Blvd | Wilmington, DE 19802 | | | | First Class Mail |
| Northeast Body Shop | | | | | CHARLIE@NORTHEASTBODYSHOP.COM | Email |
| Northeast Body Shop | | | | | admin@northeastbodyshop.com | Email |
| Northeast Commercial Grease Traps | P.O. Box 767 | Branford, CT 06405 | | | | First Class Mail |
| Northeast Commercial Grease Traps | | | | | NECOMMERCIALGREASETRAPS@GMAIL.COM | Email |
| Northeast Community Clinic | 2550 W Main St, Ste 301 | Alhambra, CA 91801 | | | | First Class Mail |
| Northeast Electrical | P.O. Box 415931 | Boston, MA 02241 | | | | First Class Mail |
| Northeast Emergency Medicine Specialist, | Attn: Gregory Shangold | 66 Beacon Hill Dr | Storrs Mansfield, CT 06268 | | | First Class Mail |
| Northeast Emergency Medicine Specialist, LLC | | | | | Gshangold@nemsed.com | Email |
| Northeast Emergency Medicine Specialist, LLC | | | | | sallentuch@nemsed.com | Email |
| Northeast Emergency Medicine Specialists | 1321 Upland Dr | Houston, TX 77043 | | | | First Class Mail |
| Northeast Emergency Medicine Specialists | 841 Prudential Dr, Ste 1200 | Jacksonville, FL 32207-8874 | | | | First Class Mail |
| Northeast Emergency Medicine Specialists | Attn: Gregory Shangold | 66 Beacon Hill Dr | Storrs Mansfield, CT 06268 | | | First Class Mail |
| Northeast Emergency Medicine Specialists LLC | | | | | gshangold@nemsed.com | Email |
| Northeast Emergency Medicine Specialists LLC | | | | | ECURTIS@PRAXIMANAGEMENT.COM | Email |
| Northeast Emergency Medicine Specialists, | 1321 Upland Dr, PMB 12630 | Houston, TX 77043 | | | | First Class Mail |
| Northeast Emergency Medicine Specialists, | Attn: Simon Allentuch | 1321 Upland Dr | Pmb 12630 | Houston, TX 77043 | | First Class Mail |
| Northeast Emergency Medicine Specialists, LLC | | | | | sallentuch@nemsed.com | Email |
| Northeast Health Direct, LLC | A subsidiary of CHN Solutions | 300 American Metro Blvd, Ste 210 | Hamilton, NJ 08619 | | | First Class Mail |
| Northeast Independent School District | 8961 Tesoro Dr | San Antonio, TX 78217 | | | | First Class Mail |
| Northeast Laboratories Inc | | | | | NECLIENTSERVICES@GMAIL.COM | Email |
| Northeast Ohio Medical Univ | 4209 State Route 44 | P.O. Box 95 | Rootstown, OH 44272 | | | First Class Mail |
| Northeast Ohio Medical University | Attn: Christine Klein | 4209 State Rte 44 | P.O. Box95 | Rootstown, OH 44272 | | First Class Mail |
| Northeast Orthopedic & Hand Surgery P.C. | Attn: Robert Hendrikson | 206 Elm St, Unit 208881 | New Haven, CT 06520 | | | First Class Mail |
| Northeast Orthopedic & Hand Surgery P.C. | Attn: Robert P Hendrikson | 206 Elm St, Unit 208881 | New Haven, CT 06520 | | | First Class Mail |
| Northeast Orthopedic & Hand Surgery P.C. | Attn: Robert Peter Hendrikson, MD | 60 Westwood Ave | Waterbury, CT 06708 | | | First Class Mail |
| Northeast Orthopedic & Hand Surgery P.C. | | | | | robertph@hotmail.com | Email |
| Northeast Orthopedic & Hand Surgery PC | 60 Westwood Ave Ste 300 | Waterbury, CT 06708 | | | | First Class Mail |
| Northeast Orthopedic & Hand Surgery PC | Attn: Robert Hendrikson | P.O. Box 208881 | 206 Elm St | New Haven, CT 06520 | | First Class Mail |
| Northeast Orthopedic & Hand Surgery PC | | | | | ROBERTPH@HOTMAIL.COM | Email |
| Northeast Orthopedic & Hand Surgery, Pc | Attn: Robert Hendrickson Md | 60 Westwood Dr | Waterbury, CT 06708 | | | First Class Mail |
| Northeast Orthopedic & Hand Surgery, PC | P.O. Box 208881 | 206 Elm St | New Haven, CT 06520 | | | First Class Mail |
| Northeast Rooter Sewer & Drain | P.O. Box 433 | Manchester, CT 06045 | | | | First Class Mail |
| Northeast Security Solutions Inc | 33 Sylvan St | W Springfield, MA 01089 | | | | First Class Mail |
| Northeast Security Solutions Inc | 33 Sylvan St | West Springfield, MA 01089 | | | | First Class Mail |
| Northeast Security Solutions Inc | | | | | BILLING@NORTHEASTSECURITYSOLUTIONS.COM | Email |
| Northeastern Communications Inc | 7 Great Hill Rd | Naugatuck, CT 06770 | | | | First Class Mail |
| Northeastern Nephrology Associates | 281 Hartford Turnpike, Ste 210 | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Northeastern Nephrology Associates PC | 281 Hartford Tpk, Ste 210 | Vernon, CT 06066 | | | | First Class Mail |
| Northeastern Nephrology Associates PC | Attn: Claudio Militie, Md | 281 Hartford Tpk, Ste 210 | Vernon, CT 06066 | | | First Class Mail |
| Northeastern Nephrology Associates, PC | 281 Hartford Turnpike, Ste 210 | Vernon, CT 06066 | | | | First Class Mail |
| Northeastern Pulmonary Assoc LLC | 27 Naek Rd | Unit 2 | Vernon, CT 06066 | | | First Class Mail |
| Northeastern Pulmonary Associates | 27 Naek Rd | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Northeastern Pulmonary Associates | 27 Naek Rd, Ste 2 | Vernon, CT 06066 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Northeastern Pulmonary Associates | | | | | saud.anwar@gmail.com; christine.fritz@sonehealthcare.com | Email |
| Northeastern Pulmonary Associates, LLC | Attn: M Saud Anwar, MD | 27 Naek Rd, Ste 2 | Vernon, CT 06066 | | | First Class Mail |
| Northeastern Pulmonary Associates, LLC | c/o The Prue Law Group, PC | Attn: Patrick M Prue, Esq | 720 Main St, 4th Fl | Willimantic, CT 06226 | | First Class Mail |
| Northeastern Pulmonary Associates, LLC | | | | | saud.anwar@gmail.com | Email |
| Northeastern Pulmonary Associates, LLC | | | | | prue@pruelawgroup.com | Email |
| Northeastern Univ | 360 Huntington Ave 202 | Robinson Hall | Boston, MA 02115 | | | First Class Mail |
| Northern Children's Svcs | 5301 Ridge Ave | Philadelphia, PA 19128 | | | | First Class Mail |
| Northern Inyo Hospital | 150 Pioneer Lane | Bishop, CA 93514-2563 | | | | First Class Mail |
| Northern Inyo Hospital | 150 Pioneer Ln | Bishop, CA 93514-2563 | | | | First Class Mail |
| Northern Light Medical Mgmt | 1895 Tyler Steet | Ste 207 | Hollywood, FL 33020 | | | First Class Mail |
| Northern Lights Electrical LLC | 4 Hanover Farms Rd | Bolton, CT 06043 | | | | First Class Mail |
| Northern Lights Software | 112 Bothin Rd | Fairfax, CA 94930 | | | | First Class Mail |
| Northland Industrial Truck Co Inc | P.O. Box 21918 | New York, NY 10087 | | | | First Class Mail |
| Northland Industrial Truck Company Inc | P.O. Box 21918 | New York, NY 10087 | | | | First Class Mail |
| Northpoint Dba Argano Group | 6111 W Plano, Ste 1500 | Plano, TX 75093 | | | | First Class Mail |
| Northpoint Group LLC | 1317 W Jefferson St | Boise, ID 83720 | | | | First Class Mail |
| Northpoint Group LLC | | | | | OPERATIONS@NORTHPOINTGROUP.COM | Email |
| Northridge Emergency Med Grp | P.O. Box  56651 | Los Angeles, CA 90074 | | | | First Class Mail |
| Northside Emergency Associates Pc | P.O. Box 80204 | Philadelphia, PA 19101-1204 | | | | First Class Mail |
| Northwest Allied Physicians LLC | 4001 E Sunrise Dr, Ste 161 | Tucson, AZ 85718 | | | | First Class Mail |
| Northwest Allied Physicians LLC | 4001 East Sunrise Dr, Ste 161 | Tucson, AZ 85718 | | | | First Class Mail |
| Northwest Community Health Center | P.O. Box 312 | Pascoag, RI 02859 | | | | First Class Mail |
| Northwest Connecticut Public Safety | Communication Center Inc | 95 Union St | Waterbury, CT 06708 | | | First Class Mail |
| Northwest Fire District | P.O. Box  205932 | Dallas, TX 75320-5932 | | | | First Class Mail |
| Northwest Regional Investment Board | 249 Thomaston Ave | Waterbury, CT 06702 | | | | First Class Mail |
| Northwest Valley Health Corp | 7223 Fair Ave | Sun Valley, CA 91352 | | | | First Class Mail |
| Northwestern Medical Group | 633 Emerson St | Evanston, IL 60208 | | | | First Class Mail |
| Northwoods Cafe | 1310 Atwood Ave | Johnston, RI 02919 | | | | First Class Mail |
| Norton Delgado Family Medicine | 8283 Grove Ave, Ste 202 | Rancho Cucamonga, CA 91730-3140 | | | | First Class Mail |
| Norton Rose Fulbright | 2200 Ross Ave | Ste 3600 | Dallas, TX 75201 | | | First Class Mail |
| Norton Rose Fulbright US Llp | Attn: Kristian W Gluck | 2200 Ross Ave, Ste 3600 | Dallas, TX 75201 | | | First Class Mail |
| Norton Rose Fulbright US Llp | Attn: Robert M Hirsh/James Copeland | 1301 Ave Of The Americas | New York, NY 10019-6022 | | | First Class Mail |
| Norton Rose Fulbright US Llp | Attn: Robert M Hirsh/James Copeland | 1301 Ave of the Americas | New York, NY 10019 | | | First Class Mail |
| Norton Rose Fulbright US LLP | | | | | james.copeland@nortonrosefulbright.com | Email |
| Norton Rose Fulbright US LLP | | | | | robert.hirsh@nortonrosefulbright.com | Email |
| Norton Rose Fulbright US LLP | | | | | kristian.gluck@nortonrosefulbright.com | Email |
| Norton Rose Fulbright US LLP | 1301 McKinney, Ste 5100 | Houston, TX 77010 | | | | First Class Mail |
| Norton Rose Fulbright US LLP | Attn: Kristian Gluck | 2200 Ross Ave, Ste 3600 | Dallas, TX 75201-7932 | | | First Class Mail |
| Norton Rose Fulbright US LLP | Attn: Robert Hirsh, James Copeland | 1301 Ave Of The Americas | New York, NY 10019-6022 | | | First Class Mail |
| Norton Rose Fulbright US LLP | | | | | james.copeland@nortonrosefulbright.com | Email |
| Norton Rose Fulbright US LLP | | | | | robert.hirsh@nortonrosefulbright.com | Email |
| Norton Rose Fulbright US LLP | | | | | kristian.gluck@nortonrosefulbright.com | Email |
| NortonInfosit Inc | P.O. Box 742345 | Los Angeles, CA 90074 | | | | First Class Mail |
| Norwalk Meadows Nursing Ctr, Lp | 510 E Washington St | El Cajon, CA 92020 | | | | First Class Mail |
| Norwalk-La Mirada | 11661 E Firestone Blvd | Norwalk, CA 90650 | | | | First Class Mail |
| Noss | 151 Elmwood Dr | Cheshire, CT 06410 | | | | First Class Mail |
| Noss | 500 Chase Pkwy | Waterbury, CT 06708 | | | | First Class Mail |
| Noss | 64 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| Nova Biomedical | 200 Prospect St | Waltham, MA 02454-9141 | | | | First Class Mail |
| Nova Biomedical Corp | P.O. Box 983115 | Boston, MA 02453 | | | | First Class Mail |
| Nova Biomedical Corporation | Attn: Elena Sullivan | 200 Prospect St | Waltham, MA 02453 | | | First Class Mail |
| Nova Biomedical Corporation | P.O. Box 983115 | Boston, MA 02453 | | | | First Class Mail |
| Nova Biomedical Corporation | | | | | esullivan@novabio.com | Email |
| Nova Compliance & Consulting, A Halt Render Co | 111 E Kilbourne Ave, Ste 1300 | Milwaukee, WI 53202 | | | | First Class Mail |
| Nova Southeastern Univ | 3200 S University Dr Terry Bldg | Ste 1457 | Ft. Lauderdale, FL 33328 | | | First Class Mail |
| Nova Southeastern Univ | Nova Southeastern University Inc | 3200 S University Dr | Fort Lauderdale, FL 33328 | | | First Class Mail |
| Nova Southeastern University | Attn: Vp, Health Professions Div | 3200 S University Dr | Ft Lauderdale, FL 33328 | | | First Class Mail |
| Novabone Products LLC | 13510 Nw Us Hwy 441 | Alachua, FL 32615 | | | | First Class Mail |
| Novabone Products LLC | P.O. Box 631982 | Cincinnati, OH 45263 | | | | First Class Mail |
| Novabone Products LLC | | | | | ACCOUNTING@NOVABONE.COM, SALES@NOVABONE.COM | Email |
| Novabone Products, LLC | Attn: Carmel Perera | 13510 US Hwy 441 | Alachua, FL 32615 | | | First Class Mail |
| Novabone Products, LLC | P.O. Box 631982 | Cincinnati, OH 45263-1982 | | | | First Class Mail |
| Novabone Products, LLC | | | | | cperera@novabone.com | Email |
| Novacardia Care Solutions, LLC | 610 Sycamore St | Celebration, FL 34747 | | | | First Class Mail |
| Novacare Outpatient Rehabilitation East Inc | P.O. Box 643361 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Novamed Usa Inc | 4 Westchester Plaza | Elmsford, NY 10523 | | | | First Class Mail |
| Novarad | 3152 N University Ave, Ste 200 | Provo, UT 84604 | | | | First Class Mail |
| Novartis Pharmaceuticals Corp | 59 Route 10 | East Hanover, NJ 07936 | | | | First Class Mail |
| Novartis Pharmaceuticals Corp | 59 Rte 10 | E Hanover, NJ 07936-1080 | | | | First Class Mail |
| Novartis Pharmaceuticals Corp | 59 Rte 10 | E Hanover, NJ 07936 | | | | First Class Mail |
| Novartis Pharmaceuticals Corp | Novartis Pharmaceuticals Corporation | 59 Route 10 | East Hanover, NJ 07936-1080 | | | First Class Mail |
| Novartis Pharmaceuticals Corp | 59 Rte 10 | E Hanover, NJ 07936 | | | | First Class Mail |
| Novita Solution | P.O. Box 3304 | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Novitas Solutions | Attn: Claims | P.O. Box 981106 | El Paso, TX 79998-1106 | | | First Class Mail |
| Novitas Solutions | Cashier | P.O. Box 3304 | Mechanicsburg, PA 17055-1838 | | | First Class Mail |
| Novitas Solutions | P.O. Box 31001-2493 | Pasadena, CA 91110 | | | | First Class Mail |
| Novitas Solutions | P.O. Box 3301 | Mechanicsburg, PA 17055-1838 | | | | First Class Mail |
| Novitas Solutions | P.O. Box 3304 | Mechanicsburg, PA 17055-1838 | | | | First Class Mail |
| Novitas Solutions | Providers Refunds | P.O. Box 3304 | Mechanicsburg, PA 17055-1838 | | | First Class Mail |
| Novitas Solutions Cashier | P.O. Box 30780 | Tampa, FL 33630-3780 | | | | First Class Mail |
| Novitas Solutions Inc | Attn: Cashier | P.O. Box 3385 | Mechanicsburg, PA 17055 | | | First Class Mail |
| Novitas Solutions Inc | Ers Processing | 2020 Technology Pkwy, Ste 100 | Mechanicsburg, PA 17050 | | | First Class Mail |
| Novitas Solutions Inc | P.O. Box 3418 | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Novitas Solutions Inc | Part A - Cashier | 2020 Technology Parkway | Mechanicsburg, PA 17050 | | | First Class Mail |
| Novitas Solutions Inc | Part A - Cashier | 2020 Technology Pkwy | Mechanicsburg, PA 17050 | | | First Class Mail |
| Novo Nordisk, Inc | North American Clinical Operations - Clinical Finance | 800 Scudders Mill Rd | Plansboro, NY 08536 | | | First Class Mail |
| Novo Sci Corp | Dept 261 | P.O. Box 4248 | Houston, TX 77210 | | | First Class Mail |
| Novocardia Care Solutions, LLC | Attn: Maya Fe Holzhauer, General Counsel | 610 Sycamore St, Ste 220 | Celebration, FL 34747 | | | First Class Mail |
| Novocardia Care Solutions, LLC | | | | | mholzhauer@cvausa.com; ssoffchick@cvausa.com | Email |
| Now Delivery | P.O. Box 6945 | Providence, RI 02940 | | | | First Class Mail |
| Nps | 450 Apolla St, Unit C | Brea, CA 92821 | | | | First Class Mail |
| Nrg Business Marketing LLC | 804 Carnegie Ctr | Princeton, NJ 08540 | | | | First Class Mail |
| NRG Energy, Inc | Attn: Joe Reeves | 910 Louisiana St | Houston, TX 77002 | | | First Class Mail |
| NRG Energy, Inc | | | | | joe.reeves@nrg.com | Email |
| Nrg Marketing LLC | Attn: Client Svcs | 910 Louisiana St | Houston, TX 77002 | | | First Class Mail |
| Nrron LLC | 100 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Nrron LLC | 100 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Nrron LLC | Attn: Arleen Carrasquillo | 100 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Nrron LLC | Attn: Executive Director | 100 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Nrron LLC | Attn: Its President | 100 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Nrron LLC | P.O. Box 4470 | Springfield, MA 01101 | | | | First Class Mail |
| Nthrive Revenue Systems, LLC | 7950 Legacy Dr, Ste 900 | Plano, TX 75024 | | | | First Class Mail |
| Ntis | 5301 Shawnee Rd | Alexandria, VA 22312 | | | | First Class Mail |
| Ntt Data, Inc | P.O. Box 677956 | Dallas, TX 75267 | | | | First Class Mail |
| NuAire | 2100 Fernbrook Ln | Plymouth, MN 55447 | | | | First Class Mail |
| NuAire | Bridgett Olson | 2100 Fernbrook Lane | Plymouth, MN 55447 | | | First Class Mail |
| NuAire | | | | | bolson@nuaire.com | Email |
| Nuaire Inc | 2100 Fernbrook Ln | Plymouth, MN 55447 | | | | First Class Mail |
| Nuaire Inc | Nw 1483 | P.O. Box 1450 | Minneapolis, MN 55485 | | | First Class Mail |
| NuAire, Inc | | | | | bolson@nuaire.com | Email |
| Nuance | 1 Wayside Rd | Burlington, MA 01803 | | | | First Class Mail |
| Nuance | P.O. Box 2561 | Carol Stream, IL 60132-2561 | | | | First Class Mail |
| Nuance Communications | 1 Wayside Rd | Burlington, MA 01803 | | | | First Class Mail |
| Nuance Communications | Attn: General Counsel | 1 Wayside Rd | Burlington, MA 01803 | | | First Class Mail |
| Nuance Communications | P.O. Box 2561 | Carol Stream, IL 60132-2561 | | | | First Class Mail |
| Nuance Communications Inc | P.O. Box 2561 | Carol Stream, IL 60132 | | | | First Class Mail |
| Nuance Communications Inc | P.O. Box 7247-6924 | Philadelphia, PA 19170 | | | | First Class Mail |
| Nuance Communications Inc | One Wayside Rd | Burlington, MA 01803 | | | | First Class Mail |
| Nuance Communications, Inc | c/o Fox Rothschild LLP | Attn: David F Papass | 1001 4th Ave, Ste 4400 | Seattle, WA 98154 | | First Class Mail |
| Nuance Communications, Inc. | | | | | dpapiez@foxrothschild.com | Email |
| Nubeing Doula Services LLC | 275 Plainfield St | Unit 211 | Hartford, CT 06112 | | | First Class Mail |
| Nubeing Doula Services LLC | | | | | NUBEINGDOULA@GMAIL.COM | Email |
| Nucare Pharmaceutical Inc | 622 W Katella Ave | Orange, CA 92867 | | | | First Class Mail |
| Nuclear Diagnostic Products | P.O. Box 787442 | Philadelphia, PA 19178 | | | | First Class Mail |
| NueH Air Equip& Supplies | P.O. Box 55 | Warsaw, IN 46580 | | | | First Class Mail |
| Nuestra Familia Medical Group, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Nufactor Inc | 44900 Winchester Rd | Temecula, CA 92590 | | | | First Class Mail |
| Nurse Practitioner Solutions Inc | 8131 Crager Lane | Anaheim, CA 92804 | | | | First Class Mail |
| Nurse Practitioner Solutions Inc | 8131 Crager Ln | Anaheim, CA 92804 | | | | First Class Mail |
| Nurses Touch Home Health Provider, Inc | 135 S Jackson St | Ste 100 | Glendale, CA 91205 | | | First Class Mail |
| Nursing Enrichment Consultants Inc | 4100 Elmerton Ave | Harrisburg, PA 17109 | | | | First Class Mail |
| Nursing Placement Transportation Services LLC | 334 E Ave | Pawtucket, RI 02860 | | | | First Class Mail |
| Nursing Placement Transportation Services LLC | 334 East Ave | Pawtucket, RI 02860 | | | | First Class Mail |
| Nutmeg Mechanical Services Inc | 130-3 Utopia Rd | Manchester, CT 06042 | | | | First Class Mail |
| Nutmeg Mechanical Services, Inc | | | | | sheila@nutmegmechanical.com; henry@nutmegmechanical.com | Email |
| Nutmeg Mechanical Svcs Inc | 130-3 Utopia Rd | Manchester, CT 06042 | | | | First Class Mail |
| Nutri-Health Inc | 160 W Foothill Pkwy, Ste 105-27 | Corona, CA 92882 | | | | First Class Mail |
| Nutri-Health Inc | Dba Linda Vargas | 160 W Foothill Pkwy, Ste 105-27 | Corona, CA 92882-8545 | | | First Class Mail |
| Nutrition As Therapy Inc | 6285 E Spring St, Ste 284 | Long Beach, CA 90808 | | | | First Class Mail |
| Nutrition Ink | 3164 W Ramsey St | Banning, CA 92220 | | | | First Class Mail |
| Nuvance Health Consortium | Attn: Mark Kulaga, MD, Designated Institutional Official | Vassar Brothers Medical Ctr | 45 Reade Pl | Poughkeepsie, NY 12601 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Nuvance Health Medical Practice, Ct, Inc. | 21 Elm St | New Milford, CT 06776 | | | First Class Mail |
| Nuvance Health, Inc. | 21 Elm St | New Milford, CT 06776 | | | First Class Mail |
| Nuvasive Clinical Services Monitoring | 10275 Little Patuxered Parkway Ste 300 | Columbia, MD 21044 | | | First Class Mail |
| Nuvasive Clinical Services Monitoring | 10275 Little Patuxred Pkwy Ste 300 | Columbia, MD 21044 | | | First Class Mail |
| Nuvasive Inc | P.O. Box 50678 | Los Angeles, CA 90074 | | | First Class Mail |
| Nuvation Pain Group | 5832 Beach Blvd, Ste 209 | Buena Park, CA 90621-5501 | | | First Class Mail |
| Nuvision Laser Medical Associates | 4859 W Slauson Ave, Ste 464 | Los Angeles, CA 90056 | | | First Class Mail |
| Nuvision Laser Medical Associates | 4859 West Slauson Ave, Ste 464 | Los Angeles, CA 90056 | | | First Class Mail |
| NY College Of Podiatric Medicine | 54 E 124th St | New York, NY 10044 | | | First Class Mail |
| Nuconec | Attn: Francis Yoo, Do & Tara Lavery | 240 Meeting House Ln | Southampton, NY 11968 | | First Class Mail |
| Nyh-Cumc Pathologists | P.O. Box 29409, Gpo | Manhattan, NY 10087 | | | First Class Mail |
| Nyh-Cumc Pathologists | | | | AME2004@MED.CORNELL.EDU | Email |
| Nyr Services LLC | 23322 Peralta Dr, Ste 1 | Laguna Hills, CA 92653 | | | First Class Mail |
| Nyr Services, Llc | 23322 Peralta Dr | Suite 1 | Laguna Hills, CA 92653 | | First Class Mail |
| Nyit College of Osteopathic Medicine | Attn: General Counsel | P.O. Box 8000 | Northern Blvd | Old Westbury, NY 11568-8000 | First Class Mail |
| Nyit College Of Osteopathic Medicine | Serota AcademicCtr Room | 203 Northern Blvd | Old Westbury, NY 11568-8000 | | First Class Mail |
| Nys Child Support | Processing Center | P.O. Box 15363 | Albany, NY 12212 | | First Class Mail |
| Nys Unemployment Insurance | P.O. Box 4301 | Binghamton, NY 13902 | | | First Class Mail |
| Nys Workers' Compensation Board | 328 State St, Room 331 | Schenectady, NY 12305 | | | First Class Mail |
| Nyu Experiential Learning | 82 Washington Sq East | 5th Fl | New York, NY 10003 | | First Class Mail |
| O&C Enterprises LLC | dba Custom Exterior Landscape | 762 N Mountain Rd | Newington, CT 06111 | | First Class Mail |
| O&C Enterprises LLC | | | | office@customexteriorlandscape.net | Email |
| Oak Street Health | 5050 Parkside Ave | Ste 2 | Philadelphia, PA 19131 | | First Class Mail |
| Oaks Surgical Specialists A Med Corp | 18250 Roscoe Blvd #220 | Northridge, CA 91325 | | | First Class Mail |
| Oaks Surgical Specialists A Med Corp | 18250 Roscoe Blvd, Ste 220 | Northridge, CA 91325 | | | First Class Mail |
| Oasis | 514 S Vermont Ave | Glendora, CA 91740 | | | First Class Mail |
| Oasis | 514 South Vermont Ave | Glendora, CA 91740 | | | First Class Mail |
| Oasis Advanced Gastroenterology I | 44489 Town Center Way | Palm Desert, CA 92260 | | | First Class Mail |
| Oasis Care Medical Group | 16660 S Paramount Blvd 205 | Paramount, CA 90723 | | | First Class Mail |
| Oasis Care Medical Group | 16660 S Paramount Blvd, Ste 205 | Paramount, CA 90723 | | | First Class Mail |
| Oasis Medical Center Inc | 1550 E Washington St, Ste 101 | Colton, CA 92324-4624 | | | First Class Mail |
| Oasis Medical Center Inc | 1550 East Washington St, Ste 101 | Colton, CA 92324-4624 | | | First Class Mail |
| OBGYN and Midwifery of CT | Attn: Jamie Beers | 388 W Center St | Manchester, CT 06040 | | First Class Mail |
| OBGYN and Midwifery of CT | c/o Women's Health Ct | Attn: Sarah Heck | 175 Capital Blvd, 3rd Fl | Rocky Hill, Ct 06067 | First Class Mail |
| OBGYN and Midwifery of CT | | | | jbeers@womenshealthct.com | Email |
| Obgyn Group of Eastern Connecticut | 2600 Tamarack Ave | Ste 200 | South Windsor, CT 06074 | | First Class Mail |
| Obgyn Group of Eastern Connecticut | Attn: President | 2600 Tamarack Ave, Ste 200 | S Windsor, CT 06074 | | First Class Mail |
| Ob-Gyn Group of Eastern Connecticut | 2600 Tamarack AveSte 200 | South Windsor, CT 06074 | | | First Class Mail |
| Ob-Gyn Group of Eastern Connecticut | 2600 Tamarack AveSte 200 | S Windsor, CT 06074 | | | First Class Mail |
| OBGYN Group of Eastern Connecticut P.C. | 2600 Tamarack Ave, Ste 200 | S Windsor, CT 06074 | | | First Class Mail |
| OBGYN Group of Eastern Connecticut P.C. | Attn: Kelly A Riccitelli | 2600 Tamarack Ave, Ste 200 | S Windsor, CT 06074 | | First Class Mail |
| Obgyn Group of Eastern Connecticut, PC | 2600 Tararack Ave | Ste 200 | South Windsor, CT 06074 | | First Class Mail |
| Obhg California Pc | P.O. Box 6127 | Greenville, SC 29606 | | | First Class Mail |
| Obhg Texas Holdings Pa | 12221 N Mo Pac Expy | Austin, TX 78758-2401 | | | First Class Mail |
| Obp Medical | 360 Merrimac St | Bld 9 | Lawrence, MA 01843 | | First Class Mail |
| Obp Surgical Corp | 360 Merrimack St | Bldg 9 | Lawrence, MA 01843 | | First Class Mail |
| Obp Surgical Corp | | | | JENEE.CLIFFORD@OBPSURGICAL.COM | Email |
| Obp Surgical Corporation | 360 Merrimack St | Bldg 9 | Lawrence, MA 01843 | | First Class Mail |
| Obp Surgical Corporation | | | | JENEE.CLIFFORD@OBPSURGICAL.COM | Email |
| Obria Medical Clinics of Southern | P.O. Box 20396 | Belfast, ME 04915-4098 | | | First Class Mail |
| Obsidian Specialty Insurance Co | 1330 Ave of The Americas, Ste 23A | New York, NY 10019 | | | First Class Mail |
| Obsidian Specialty Insurance Co | 1330 Avenue of The Americas, Ste 23A | New York, NY 10019 | | | First Class Mail |
| Obsidian Specialty Insurance Company | 1330 Ave of The Americas, Ste 23A | New York, NY 10019 | | | First Class Mail |
| Obstetrix Med Group of The Central Coast | File 50978 | Los Angeles, CA 90074 | | | First Class Mail |
| Obstetrix Medical Group of The Ce | File 50978 | Los Angeles, CA 90074-0978 | | | First Class Mail |
| Obstetrix Medical Group of The Central Coast | File 50978 | Los Angeles, CA 90074 | | | First Class Mail |
| Oc Cardiovascular Care Inc | 11180 Warner Ave, Ste 457 | Fountain Valley, CA 92708-7505 | | | First Class Mail |
| Oc Family Medical Group Inc | dba OC | 2401 W Chapman Ave, Ste 201 | Orange, CA 92868-2327 | | First Class Mail |
| Oc Foot & Ankle Associates Inc | 16642 Newport Ave, Ste 450 | Tustin, CA 92780-6092 | | | First Class Mail |
| Oc Healthy Heart LLC | 438 E Katella Ave Ste B | Orange, CA 92867 | | | First Class Mail |
| Oc Healthy Heart LLC | dba Cardiova | 27525 Puerta Real, Ste 300 | Mission Viejo, CA 92691 | | First Class Mail |
| OC ID Specialist Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | First Class Mail |
| OC ID Specialist Inc | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 6529 Riverside Ave, Ste 132 | Riverside, CA 92506 | First Class Mail |
| OC ID Specialist Inc | P.O. Box 1942 | Huntington Beach, CA 92647 | | | First Class Mail |
| OC ID Specialist Inc | | | | medicalbillingspecialistinc@gmail.com | Email |
| Oc Progressive Recovery Inc | P.O. Box 6959 | Orange, CA 92863-6959 | | | First Class Mail |
| Oc Pulmonary & Sleep Inc | 1101 Bryan Ave, Ste E | Tustin, CA 92780-4401 | | | First Class Mail |
| Oc Pulmonary & Sleep Inc | 1101 Bryan Avenue Ste E | Tustin, CA 92780-4401 | | | First Class Mail |
| Oc Pulmonary & Sleep Inc | 4790 Irvine Blvd, Ste 105-289 | Irvine, CA 92620 | | | First Class Mail |
| Oc Pulmonary & Sleep Inc | 4790 Irvine Blvd, Ste 289 | Irvine, CA 92620 | | | First Class Mail |
| Oc Pulmonary & Sleep, Inc | | | | KAREN.GARCIA@ALTAHOSPITALS.COM | Email |
| Oc Pulmonary & Sleep, Inc | | | | info@ocpulm.com | Email |
| Oc Pulmonary & Sleep, Inc | 4790 Irvine Blvd | Ste 105 289 | Irvine, CA 90260 | | First Class Mail |
| Oc Speech Pathology | 18627 Brookhurst St 104 | Fountain Valley, CA 92708 | | | First Class Mail |
| Oc Speech Pathology Inc | 18627 Brookhurst St | Fountain Valley, CA 92708 | | | First Class Mail |
| Oc Speech Pathology Inc | 4461 Boardwalk Dr | Huntington Beach, CA 92649 | | | First Class Mail |
| Oc Speech Pathology Inc | | | | pkenworthyslp@gmail.com | Email |
| Oc Trauma Inc | P.O. Box 3979 | Seal Beach, CA 90740-7979 | | | First Class Mail |
| OC Urgentcare Medical Group | 631 S Brookhurst St, Ste 101 | Anaheim, CA 92804 | | | First Class Mail |
| Oc Urgentcare Medical Group Inc. | P.O. Box 2638 | Anaheim, CA 92814 | | | First Class Mail |
| Oc Urgentcare Medical Group Inc. | | | | ACCOUNTING@OCURGENTCARE.COM | Email |
| Oc Urgentcare Medical Group Incorp | P.O. Box 2638 | Anaheim, CA 92814-0638 | | | First Class Mail |
| Oc Valet Security & Patrol Inc | 1121 Kings Rd | Newport Beach, CA 92663 | | | First Class Mail |
| Oc Voice Ear Nose & Throat Centre | P.O. Box 17866 | Anaheim, CA 92817 | | | First Class Mail |
| Ocahu | 1442 E Lincoln Ave, Pmb 441 | Orange, CA 92865 | | | First Class Mail |
| Occasions By Galdo Inc | 1933 W Moyamensing Ave | Philadelphia, PA 19145 | | | First Class Mail |
| Occunet | P.O. Box 50490 | Amarillo, TX 79159 | | | First Class Mail |
| Occunet, LLC | P.O. Box 50490 | Amarillo, TX 79159 | | | First Class Mail |
| Occupational Health Centers Of Michigan, P.C. | P.O. Box 5106 | Southfield, MI 48086 | | | First Class Mail |
| Occupational Health Centers Of New Jersey Pa | P.O. Box 8750 | Elkridge, MD 21075 | | | First Class Mail |
| Occupational Health Centers of The Southwest Pa Pc | P.O. Box 20220 | Cranston, RI 02920 | | | First Class Mail |
| Occupational Health Centers of The Southwest PC | P.O. Box 82549 | Hapeville, GA 30354 | | | First Class Mail |
| Occupational Safety & Health Administration | US Department of Labor - OSHA | Phoenix Federal Bldg | 230 N 1st Ave, Ste 202 | Phoenix, AZ 85003 | First Class Mail |
| Occupational Safety & Health Administration | US Department of Labor-OSHA | 800 N King St, Ste 302 | Wilmington, DE 19801-3549 | | First Class Mail |
| Ocean Park Healthcare Facility | 2828 Pico Blvd | Santa Monica, CA 90405 | | | First Class Mail |
| Ocean Pointe Healthcare Ctr | 1330 17th St | Santa Monica, CA 90404 | | | First Class Mail |
| Ocean State Transfer | 933 Seven Mile Rd | Hope, RI 02831 | | | First Class Mail |
| Ocean Surgical Inc | 21 Gramercy Limt 315 | Irvine, CA 92612 | | | First Class Mail |
| Oceanside Aesthetics, LLC | 300 Tollgate Rd, Ste 203 | Warwick, RI 02886 | | | First Class Mail |
| Oceanside Foot & Ankle Center Inc | 3230 Waring Court Ste M | Oceanside, CA 92056 | | | First Class Mail |
| Oceanside Foot & Ankle Center Inc | 3230 Waring Ct, Ste M | Oceanside, CA 92056 | | | First Class Mail |
| Oceanside Foot & Ankle Center Inc | | | | kbrooks@osidefac.com | Email |
| Oceanside Medical Group | 701 Santa Monica | 230 | Santa Monica, CA 90401 | | First Class Mail |
| Oceanside Medical Group | 701 Santa Monica Blvd | Ste#230 | Santa Monica, CA 90401 | | First Class Mail |
| Oceanside Medical Group A Medical | 701 Santa Monica Blvd, Ste 230 | Santa Monica, CA 90401-2625 | | | First Class Mail |
| Ochp Inc | Dba Monarch Healthcare | 7 Technology Dr | Irvine, CA 92618-2302 | | First Class Mail |
| O'Connor Corp | 45 Industrial Dr | Canton, MA 02021 | | | First Class Mail |
| O'Connor Corp | | | | RGUTIERREZ@OCONNORCORP.COM | Email |
| O'Connor Persons Lane & Noble LLC | 959 S Springfield Ave | Springfield, NJ 07081 | | | First Class Mail |
| Ocular Instruments Inc | 2255 116Th Ave Ne | Bellevue, WA 98004 | | | First Class Mail |
| Ocular Prosthetics Inc | 321 N Larchmont Blvd, Ste #711 | Los Angeles, CA 90004 | | | First Class Mail |
| Oculus Surgical Inc | 562 Nw Mercantile Pl | Port Saint Lucie, FL 34986 | | | First Class Mail |
| Oculus Surgical Inc | | | | INFO@OCLLUSSURGICAL.COM | Email |
| Oculus Surgical Inc | | | | | First Class Mail |
| Ocvac-Asc LLC | dba Orange County Vascular Surgery Ctr | 1000 Corporate Centre Dr | Ste 400 | Franklin, TN 37067 | First Class Mail |
| Odp Business Solutions LLC | P.O. Box 29248 | Phoenix, AZ 85038 | | | First Class Mail |
| ODP Business Solutions, LLC | 6600 N Military Trl | Boca Raton, FL 33487 | | | First Class Mail |
| ODP Business Solutions, LLC | | | | carlos.cuevas@theodpcorp.com | Email |
| Odu Law Firm, LLC | 888 Reservoir Ave, 2nd Fl | Cranston, RI 02910 | | | First Class Mail |
| Odu Law Firm, LLC | 888 Reservoir Ave, 2Nd Floor | Cranston, RI 02910 | | | First Class Mail |
| Oec Medical Systems | 9900 Innovation Dr | Wauwatosa, WI 53226 | | | First Class Mail |
| Oec Medical Systems | 9900 Innovation Dr | Wauwatosa, WI 53206 | | | First Class Mail |
| Oec Medical Systems Inc | 384 Wright Brothers Dr | Salt Lake City, UT 84116 | | | First Class Mail |
| Ofelia Martinez | Dba A Greater Hope | 3435 Camino Del Rio S, Ste 107 | San Diego, CA 92108-3910 | | First Class Mail |
| Ofelia Martinez Dba A Greater Hope | 3435 Camino Del Rio South Ste 107 | San Diego, CA 92108-3910 | | | First Class Mail |
| Office Ally | P.O. Box 850092 | Minneapolis, MN 55485 | | | First Class Mail |
| Office Ally | | | | candace.luna@officeally.com | Email |
| Office Ally Inc | 1300 Se Cardinal Ct, Ste 190 | Vancouver, Wa 98683 | | | First Class Mail |
| Office Ally Inc | P.O. Box 850092 | Minneapolis, MN 55485 | | | First Class Mail |
| Office Ally Inc | | | | joliff@officeally.com | Email |
| Office Ally LLC | 1300 SE Cardinal Ct, Ste 190 | Vancouver, CA 98683 | | | First Class Mail |
| Office Depot | P.O. Box 633204 | Cincinnati, OH 45263 | | | First Class Mail |
| Office Depot/Office Max | P.O. Box 29248 | Phoenix, AZ 85038 | | | First Class Mail |
| Office Depot/Office Max | P.O. Box 633204 | Cincinnati, OH 45263 | | | First Class Mail |
| Office of Health Strategy of the State of Connecticut | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Megan M Wasson, Adam Rogoff | 1177 Avenue of the Americas | New York, NY 10036 | First Class Mail |
| Office of Health Strategy of the State of Connecticut | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Megan M Wasson, Adam Rogoff | 1177 Avenue of the Americas | New York, NY 10036 | First Class Mail |
| Office of Health Strategy of the State of Connecticut | c/o Herbert Smith Freehills Kramer (US) LLP | Attn: Megan M Wasson, Adam Rogoff | 1177 Avenue of the Americas | New York, NY 10036 | First Class Mail |
| Office of Health Strategy of the State of Connecticut | Attn: Boyd Jackson | P.O. Box 340308 | 450 Capitol Ave, MS 51OHS | Hartford, CT 06134 | First Class Mail |
| Office of Health Strategy of the State of Connecticut | | | | megan.wasson@hsfkramer.com | Email |
| Office of Medical Assistance Programs | P.O. Box 31372 | Tampa, FL 33631-3372 | | | First Class Mail |
| Office Of Mental Health & | Substance Abuse Svcs | P.O. Box 2675 | Harrisburg, PA 17105 | | First Class Mail |
| Office Of Mental Health & Sub Abuse Svcs | P.O. Box 2675 | Harrisburg, PA 17105 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Office Of Statewide Health | 2020 West El Camino Av | Ste 800 | Sacramento, CA 95833 | | | First Class Mail |
| Office of the Arizona Secretary of State | 1700 W Washington St | Phoenix, AZ 85007-2801 | | | | First Class Mail |
| Office Of The Illinois Attorney General | 950 Pennsylvania Ave NW | Washington, DC 20530-0009 | | | | First Class Mail |
| Office of the Attorney General | Attn: Anjana N Gunn | 1300 I St, Ste 125 | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Attn: Anjana N Gunn, Grant Lien | 1300 I St, Ste 125 | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Attn: Grant Lien | 1300 I St, Ste 125 | P.O. Box 944255 | Sacramento, CA 94244-2550 | | First Class Mail |
| Office of the Attorney General | Attn: Joseph E Gasser, AAG | 165 Capitol Ave | Hartford, CT 06106 | | | First Class Mail |
| Office of the Attorney General | Attn: Kathy Jennings | Carvel State Office Bldg | 820 N French St | Wilmington, DE 19801 | | First Class Mail |
| Office of the Attorney General | Attn: Ken Paxton | Capitol Station | P.O. Box 12548 | Austin, TX 78711-2548 | | First Class Mail |
| Office of the Attorney General | Attn: Kris Mayes | 2005 N Central Ave | Phoenix, AZ 85004 | | | First Class Mail |
| Office of the Attorney General | Attn: Mackayla Class | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102 | | | First Class Mail |
| Office of the Attorney General | Attn: Mackayla Class | Office of the Attorney General | San Francisco, CA 94102 | | | First Class Mail |
| Office of the Attorney General | Attn: Mathew J Platkin | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 | First Class Mail |
| Office of the Attorney General | Attn: Michelle A Henry | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | | First Class Mail |
| Office of the Attorney General | Attn: Peter F Neronha | 150 S Main St | Providence, RI 02903 | | | First Class Mail |
| Office of the Attorney General | Attn: Rob Bonta | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | | First Class Mail |
| Office of the Attorney General | Attn: William Tong | 165 Capitol Ave | Hartford, CT 06106 | | | First Class Mail |
| Office of the Attorney General | California Dept of Justice | P.O. Box 944255 | Sacramento, CA 94244-2550 | | | First Class Mail |
| Office of the Attorney General | Consumer Law Section | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | | First Class Mail |
| Office Of The Attorney General | District Of Connecticut | Connecticut Financial Ctr | 157 Church St, 25th Fl | New Haven, CT 06510 | | First Class Mail |
| Office Of The Attorney General | District Of New Jersey | 970 Broad St, 7th Fl | Newark, NJ 07102 | | | First Class Mail |
| Office of the Attorney General | District of Rhode Island | 1 Financial Plz, 17th Fl | Providence, RI 02903 | | | First Class Mail |
| Office of the Attorney General | | | | | MacKayla.Class@doj.ca.gov | Email |
| Office of the Attorney General | | | | | Joseph.gasser@ct.gov | Email |
| Office of the Attorney General | | | | | Grant.Lien@doj.ca.gov | Email |
| Office of the Attorney General | | | | | attorney.general@delaware.gov | Email |
| Office of the Attorney General | | | | | attorney.general@jct.gov | Email |
| Office of the Attorney General | | | | | Anjana.Gunn@doj.ca.gov | Email |
| Office of the Attorney General | | | | | Grant.Lien@doj.ca.gov | Email |
| Office of the Attorney General | | | | | Anjana.Gunn@doj.ca.gov | Email |
| Office of the Attorney General | | | | | AGInfo@scag.gov | Email |
| Office Of The Attorney General Of Texas | P.O. Box 12548 | Austin, TX 78711-2548 | | | | First Class Mail |
| Office of the United States Attorney | Attn: David G Adams | Assistant United States Attorney | 1100 Commerce St, 3rd Fl | Dallas, TX 75242-1699 | | First Class Mail |
| Office of the United States Attorney | | | | | david.adams4@usdoj.gov | Email |
| Office of the US Attorney | For the Northern Dist of TX | Earle Cabell Federal Bldg | 1100 Commerce St, 3rd Fl | Dallas, TX 75242-1699 | | First Class Mail |
| Office of the US Trustee | 1100 Commerce St, Ste 976 | Dallas, TX 75242 | | | | First Class Mail |
| Office of the US Trustee | | | | | elizabeth.a.young@usdoj.gov | Email |
| Office of Weights & Measures | 100 Bureau Dr, Stop 2600 | Gaithersburg, MD 20899-2600 | | | | First Class Mail |
| Office Solutions | 23303 La Palma Ave | Yorba Linda, CA 92887 | | | | First Class Mail |
| Officework Software | Officework Software LLC | 201 Alameda Del Prado | 302 | Novato, CA 94949 | | First Class Mail |
| Offit Kurman | fka Ross & Smith, PC | Attn: Frances A Smith | 700 N Pearl St, Ste 1610 | Dallas, TX 75201 | | First Class Mail |
| Offit Kurman | fka Ross, Smith & Binford PC | Attn: Frances A Smith | 700 N Pearl St, Ste 1610 | Dallas, TX 75201 | | First Class Mail |
| Offit Kurman | | | | | judith.ross@offitkurman.com; frances.smith@offitkurman.com; jonathan.gitlin@offitkurman.com;honest.kapic@offitkurman.com | Email |
| Ohana Urgent Care Group Inc | dba C | 6260 El Camino Real, Ste 101 | Carlsbad, CA 92009-1609 | | | First Class Mail |
| Ohio Rhode Island | Office of The Health Insurance Commissioner | 1511 Pontiac Ave | Cranston, RI 02920 | | | First Class Mail |
| Ohio Bureau Of Workers' Compensation | P.O. Box 15698 | Columbus, OH 43215 | | | | First Class Mail |
| Ohio Kepro, Inc | 5201 W Kennedy Bld Ste 900 | Tampa, FL 33609 | | | | First Class Mail |
| Ohio Medical LLC | 6690 Eagle Way | Chicago, IL 60678 | | | | First Class Mail |
| Ohio Medical LLC | | | | | Customer.service@ohiomedical.com | Email |
| Ohio Univ | Grover Cener W129A Dean'S Office | 1 Ohio University | Athens, OH 45701 | | | First Class Mail |
| Ohio Univ Heritage College | Of Osteopathic Medicine | 191 W Union St | Athens, OH 45701 | | | First Class Mail |
| Oivelle Laboratories Inc | 8200 Wilshire Blvd | Beverly Hills, CA 90211-2328 | | | | First Class Mail |
| Ojai Emergency Physicians Corp | P.O. Box 3059 | San Dimas, CA 91773-7059 | | | | First Class Mail |
| Ojai Emergency Physicians Corpora | P.O. Box  3059 | San Dimas, CA 91773-7059 | | | | First Class Mail |
| Olde Del Mar Surgical | 9850 Genesee Ave, Ste 570 | La Jolla, CA 92037-1229 | | | | First Class Mail |
| Olesky & Associates, Inc | 177 Worcester St, Ste 101 | Wellesley Hills, MA 02481 | | | | First Class Mail |
| Olive Health Medical Group Inc | 500 E Olive Ave, Ste 315 | Burbank, CA 91501-3329 | | | | First Class Mail |
| Oliver Fire & Protection | 501 Feheley Dr | King Of Prussia, PA 19406 | | | | First Class Mail |
| Oliver Sprinkler Co-Inc | Alarm Fire & Secur Prot | 501 Feheley Dr | King Of Prussia, PA 19406 | | | First Class Mail |
| Ollis Brothers Inc | 237 Clifton Ave | Collingdale, PA 19023 | | | | First Class Mail |
| Olympic Anesthesia Partnership | P.O. Box  25033 | Santa Ana, CA 92799-5033 | | | | First Class Mail |
| Olympus America | 3100 Corporate Pkwy | P.O. Box 610 | Center Valley, PA 18034 | | | First Class Mail |
| Olympus America | 800 W Park Dr | Westborough, MA 01581 | | | | First Class Mail |
| Olympus America Inc | 3500 Corporate Pkwy | Center, VA 18034 | | | | First Class Mail |
| Olympus America Inc | 3500 Corporate Pkwy | Center Valley, PA 18034 | | | | First Class Mail |
| Olympus America Inc | 800 W Park Dr | Westborough, MA 01581 | | | | First Class Mail |
| Olympus America Inc | Attn: Legal | 3500 Corporate Pkwy | Center Valley, PA 18034 | | | First Class Mail |
| Olympus America Inc | Attn: Leveraged Contracts Team | 3500 Corporate Pkwy | Center Valley, PA 18034 | | | First Class Mail |
| Olympus America Inc | Dept 0600 | P.O. Box 120600 | Dallas, TX 75312 | | | First Class Mail |
| Olympus America Inc | P.O. Box 120600 | Dept 0600 | Dallas, TX 75312 | | | First Class Mail |
| Olympus America Inc | P.O. Box 200194 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Olympus America Inc | | | | | ORDERENTRY@OLYMPUS.COM | Email |
| Olympus America Inc | | | | | Legal@Olympus.Com | Email |
| Olympus America, Inc | Olympus America | 3500 Corporate Pkwy | Center Valley, PA 18034 | | | First Class Mail |
| Olympus America, Inc | Attn: Christopher Kevin Kuhn | 3500 Corporate Pkwy | Center Valley, PA 18034 | | | First Class Mail |
| Olympus America, Inc | c/o Langley & Banack, Inc | Attn: David S Gragg | 745 E Mulberry Ave, Ste 700 | San Antonio, TX 78212 | | First Class Mail |
| Olympus America, Inc. | | | | | dgragg@langleybanack.com | Email |
| Olympus Corp of America | 3500 Corporate Pkwy | Center Valley, PA 18034 | | | | First Class Mail |
| Olympus Financial Services | P.O. Box 200183 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Olympus Financial Svcs | P.O. Box 200183 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Omada | Attn: General Counsel | 500 Sansome St, Ste 200 | San Francisco, CA 94111 | | | First Class Mail |
| Omada Health Inc | P.O. Box 103363 | Pasadena, CA 91189 | | | | First Class Mail |
| Omar Khayyat | dba Health Ave Clinic | 250 E Chase Ave, Ste 109 | El Cajon, CA 92020 | | | First Class Mail |
| Omega Management | 1282 49th St | Brooklyn, NY 11219 | | | | First Class Mail |
| Omega Medical LLC | 1282 49th St | Brooklyn, NY 11219 | | | | First Class Mail |
| Omega Medical LLC | 64 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| Omega Medical LLC | P.O. Box 4870 | Waterbury, CT 06704 | | | | First Class Mail |
| Omega Medical, LLC | Omega Partners Group, LLC | Smk Omega, LLC | 1282 49th St | Brooklyn, NY 11219 | | First Class Mail |
| Omega Medical, LLC | Omega Partners Group, LLC & Smk Omega | 1282 49th St | Brooklyn, NY 11219 | | | First Class Mail |
| Omega Medical, LLC, Omega Partners Group, LLC, and SMK Omega, LLC | Attn: Moishe Schwartz | 1282 49th St | Brooklyn, NY 11219 | | | First Class Mail |
| Omega Medical, LLC, Omega Partners Group, LLC, and SMK Omega, LLC | c/o Gfeller Laurie LLP | Attn: Deborah Dorio | 977 Farmington Ave, Ste 200 | W Hartford, CT 06107 | | First Class Mail |
| Omega Medical, LLC, Omega Partners Group, LLC, and SMK Omega, LLC | c/o Ross & Smith, PC | Attn: Frances A Smith | 700 N Pearl St, Ste 1610 | Dallas, TX 75201 | | First Class Mail |
| Omega Medical, LLC, Omega Partners Group, LLC, and SMK Omega, LLC | | | | | omegahousing@gmail.com | Email |
| Omega Medical, LLC, Omega Partners Group, LLC, and SMK Omega, LLC | | | | | frances.smith@ross-and-smith.com | Email |
| Omega Medical, LLC, Omega Partners Group, LLC, and SMK Omega, LLC | | | | | ddorio@gllawgroup.com | Email |
| Omega Mgmt | 1282 49th St | Brooklyn, NY 11219 | | | | First Class Mail |
| Omega Partners Group, LLC | 1282 49th St | Brooklyn, NY 11219 | | | | First Class Mail |
| Omega Podiatry | 2137 Cesar E Chavez | Los Angeles, CA 90033 | | | | First Class Mail |
| Omega Podiatry | Attn: Jonathan Tavakoli | 2137 Cesar E Chavez Ave | Los Angeles, CA 90033 | | | First Class Mail |
| Omega Podiatry | | | | | jtavakoli21@gmail.com | Email |
| Omega Podiatry, Inc | 2137 Cesar E Chavez | Los Angeles, CA 90033 | | | | First Class Mail |
| Omni Hotels Texas | 4001 Maple Ave | Dallas, TX 75219 | | | | First Class Mail |
| Omni La Costa Resort & Spa | 2100 Costa Del Mar Rd | Carlsbad, CA 92009 | | | | First Class Mail |
| Omni La Mansion Del Rio Hotel | 112 College St | San Antonio, TX 78205 | | | | First Class Mail |
| Omni Pathology Solutions Medical Corp | 968 S Fair Oaks Ave | Pasadena, CA 91105 | | | | First Class Mail |
| Omnicare Inc | P.O. Box 78000 | Dept 781668 | Detroit, MI 48278 | | | First Class Mail |
| Omnicare LLC A CVS Health Company | Attn: Gregory Day | 6825 W Galveston St, Unit 3 | Chandler, AZ 85226 | | | First Class Mail |
| Omnicare of Cerritos | Dept 781668 | P.O. Box 78000 | Detroit, MI 48278 | | | First Class Mail |
| Omnicare Of Southern CA | 8220 Remmet Ave | Canoga Park, CA 91304 | | | | First Class Mail |
| Omnicell | 500 Cranberry Woods Dr, Ste 100 | Cranberry Township, PA 16066-5224 | | | | First Class Mail |
| Omnicell Inc | 500 Cranberry Woods Dr, Ste 100 | Cranberry Township, PA 16066-5224 | | | | First Class Mail |
| Omnicell Inc | P.O. Box 204650 | Dallas, TX 75320 | | | | First Class Mail |
| Omnicell, Inc | 500 Cranberry Woods Dr, Ste 100 | Cranberry Twp, PA 16066-5224 | | | | First Class Mail |
| Omnicell, Inc | Attn: Chris Salera | 500 Cranberry Woods Dr | Cranberry Township, PA 16066 | | | First Class Mail |
| Omnicell, Inc. | | | | | jonelle.harris@omnicell.com | Email |
| Omnicell, Inc. | | | | | chris.salera@omnicell.com | Email |
| Omnisoftware LLC | P.O. Box 734008 | Chicago, IL 60673 | | | | First Class Mail |
| Omnipathology Solutions Medical C | 11 W Del Mar Blvd, Ste 203 | Pasadena, CA 91105-9998 | | | | First Class Mail |
| On Call Specialists Medical Group | 650 E Devon Ave, Ste 165 | Itasca, IL 60143-1264 | | | | First Class Mail |
| On Call Specialists Medical Group | 650 East Devon Ave, Ste 165 | Itasca, IL 60143-1264 | | | | First Class Mail |
| On Hold Marketing | 2727 Enterprise Pkwy, Ste 108 | Richmond, VA 23294 | | | | First Class Mail |
| On Site Drapery Cleaning Inc | P.O. Box 564 | Collingswood, NJ 08108 | | | | First Class Mail |
| On Site Services LLC | 988 Yoder Drive | Hartly, DE 19953 | | | | First Class Mail |
| On Site Services LLC | | | | | ONSITESERVICEDE@GMAIL.COM | Email |
| On The Right Track Systems Inc | 174 Hudson St | 4Th Fl | New York, NY 10013-2161 | | | First Class Mail |
| On The Right Track Systems Inc | | | | | BETH@ONTHERIGHTTRACK.COM | Email |
| On The Right Track Systems, Inc | 174 Hudson St, 4th Fl | New York, NY 10013 | | | | First Class Mail |
| Oncology Data Abstractors LLC | 5306 Villagebrook Dr | Wesley Chapel, FL 33544 | | | | First Class Mail |
| Oncology Data Abstractors LLC | | | | | DATAGIBSON@GMAIL.COM | Email |
| Oncology N Sync Inc | 34145 Pacific Coast Hwy 3 174 | Dana Point, CA 92629 | | | | First Class Mail |
| Oncology N-Sync | 34145 Pacific Coast Hwy 174 | Dana Point, CA 92629 | | | | First Class Mail |
| Oncology Physicians Network of CA PC | 550 N Brand Blvd, Ste 1000 | Glendale, CA 91203 | | | | First Class Mail |
| Oncology Physicians Network Of CA, PC | 18000 Studebaker Rd | Ste 800 | Cerritos, CA 90703 | | | First Class Mail |
| Oncology Physicians Network Of Cal | 550 N Brand Blvd, Ste 1000 | Glendale, CA 91203-3469 | | | | First Class Mail |
| Oncology Physicians Network of California | 550 N Brand Blvd, Ste 1000 | Glendale, CA 91203 | | | | First Class Mail |
| Oncology San Antonio | P.O. Box  65057 | San Antonio, TX 78265-5057 | | | | First Class Mail |
| One CV Foundation | 734 A St Ste 4 | San Rafael, CA 94901 | | | | First Class Mail |
| One Health Medical & Surgical C | 425 Old Newport Blvd, Ste A | Newport Beach, CA 92663-4250 | | | | First Class Mail |
| One Heritage Place Condominium Assoc Inc | 945 Main St | Ste 301 | Manchester, CT 06040 | | | First Class Mail |
| One Heritage Place Condominium Assoc Inc | | | | | JGDCPA@AOL.COM | Email |

Exhibit 2
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| One Heritage Place Condominium Association Inc | 945 Main St | Ste 301 | Manchester, CT 06040 | | | First Class Mail |
| One Heritage Place Condominium Association Inc | | | | | IGDCPA@AOL.COM | Email |
| One Medical Passport | 1 Medical Passport Inc | P.O. Box 69 | 156 River Rd | Willington, CT 06279-0069 | | First Class Mail |
| One Medical Passport Inc | P.O. Box 92115 | Las Vegas, NV 89193 | | | | First Class Mail |
| One Medical Passport Inc. | c/o Martin Golden Lyons Watts Morgan PLLC | Attn: Eugene Xerxes Martin IV | 8750 N Central Expy, Ste 1850 | Dallas, TX 75228 | | First Class Mail |
| One Medical Passport Inc. | P.O. Box 69 | Willington, CT 06279 | | | | First Class Mail |
| One Medical Passport Inc. | | | | | xmartin@mgl.law | Email |
| One Medical Passport Inc. | | | | | billing@1mp.com | Email |
| One Medical Seniors Group Inc | 9725 Wilshire Blvd | Beverly Hills, CA 90212-2002 | | | | First Class Mail |
| One Mission Medical Inc | 10300 Sepulveda Blvd, Ste 140 | Mission Hills, CA 91345 | | | | First Class Mail |
| One Source Companies | 5 Capital Dr | Wallingford, CT 06492 | | | | First Class Mail |
| Oneil Enterprises | Dba Urgent Care | 4139 Ball Rd | Cypress, CA 90630 | | | First Class Mail |
| Oneoc | 1901 E 4th St, Ste 100 | Santa Ana, CA 92705 | | | | First Class Mail |
| Oneoncology East, LLC | 424 Church St, Ste 2400 | Nashville, TN 37219 | | | | First Class Mail |
| Oneoncology, LLC | 424 Church St, Ste 2400 | Nashville, TN 37219 | | | | First Class Mail |
| Onerad Solutions LLC | 125 Metro Center Blvd, Ste 200 | Warwick, RI 02886 | | | | First Class Mail |
| Onesource Document Management Services | Best Practice Professionals Llc | P.O. Box 95486 | Chicago, IL 60694 | | | First Class Mail |
| Onesource Medical Diagnostics, LLC | 9500 Artesia Blvd | Bellflower, CA 90706 | | | | First Class Mail |
| On-Par Medical Inc | 7625 Mesa College Dr | Ste 115 | San Diego, CA 92111 | | | First Class Mail |
| Onpoint Capital LLC | P.O. Box 87618 | Dept 2071 | Chicago, IL 60680 | | | First Class Mail |
| Onsite Mobile Dental | 3575 Cahuenga Blvd, Ste 300 | Los Angeles, CA 90068 | | | | First Class Mail |
| Onsite Nurse Concierge LLC | 17 Elkader | Dove Canyon, CA 92679-4208 | | | | First Class Mail |
| Onstage Publications | 1612 Prosser Ave | Dayton, OH 45409 | | | | First Class Mail |
| Ontargetjobs, Inc | dba Healthecareers | 6465 S Greenwood Pl Blvd, Ste 400 | Centennial, CO 80111 | | | First Class Mail |
| OnTargetJobs, Inc | dba Health eCareers | Attn: Legal Department | 360 Park Ave S, 17th Fl | New York, NY 10010 | | First Class Mail |
| OnTargetJobs, Inc | dba Health eCareers | 33292 Collections Center Dr | Chicago, IL 60693-0332 | | | First Class Mail |
| OnTargetJobs, Inc | | | | | Legal@everydayhealthgroup.com | Email |
| OnTargetJobs, Inc | | | | | accountsreceivable@healthecareers.com | Email |
| Ontario Holt Dialysis Center Inc | 1335 Cypress St, Ste 207 | San Dimas, CA 91773-3539 | | | | First Class Mail |
| Ontario Holt Dialysis Center Inc. | | | | | gmonte@cdmcerenal.com | Email |
| Opal Group Holding LLC | 16192 Coastal Highway | Lewes, DE 19958 | | | | First Class Mail |
| Opal Group Holding LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | | First Class Mail |
| Opal Group Holding LLC | | | | | SAID@OPAL-ADVISORY.COM | Email |
| Opal Group Holding LLC | | | | | said.at1@gmail.com | Email |
| Opdenaker Inc Trash & Recycling Service | 8 Elm Ave | Aston, PA 19014 | | | | First Class Mail |
| Open Text | 275 Frank Tompa Dr | Waterloo, ON N2L 0A1 | Canada | | | First Class Mail |
| Open Text Inc | c/o Morgan Lockbox | 24685 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Openloop Healthcare Partners Call | 317 6th Ave, Ste 400 | Des Moines, IA 50309-9998 | | | | First Class Mail |
| Openloop Healthcare Partners Call | 317 6th Avenue Ste 400 | Des Moines, IA 50309-9998 | | | | First Class Mail |
| Opentext Corporation | c/o Opentext Inc | Attn: JP Morgan Lockbox | 24685 Network Pl | Chicago, IL 60673-1246 | | First Class Mail |
| Opentext Corporation | Attn: Accounts Receivable | 275 Frank Tompa Dr | Waterloo, ON N2L 0A1 | Canada | | First Class Mail |
| Opentext Corporation | | | | | accounts.receivable@opentext.com | Email |
| Ophthalmic Surgical Associates Inc | Ccmc Prof Bldg 1 | 30 Medical Center Blvd, Ste 104 | Upland, PA 19013 | | | First Class Mail |
| Ophthalmic Surgical Associates Inc | Ccmc Prof Bldg 1 Ste 104 | 30 Medical Center Blvd | Upland, PA 19013 | | | First Class Mail |
| Ophthalmic Surgical Associates, Inc | 30 Medical Center Blvd, Ste 104 | Upland, PA 19013 | | | | First Class Mail |
| Ophthalmic Surgical Associates, Inc | | | | | bishopcrystal@yahoo.com | Email |
| Opiandt Group | Attn: President | 15th Street & Upland Ave | Chester, PA 19013-3995 | | | First Class Mail |
| Optellum Inc | Oxford Centre For Innovation | New Rd | Oxford, OX1 1BY | United Kingdom | | First Class Mail |
| Optellum Inc | | | | | FINANCE@OPTELLUM.COM | Email |
| Opticare Eye Health Centers, Inc | Attn: Dean Yimoyines, Md, Medical Dir | 87 Grandview Ave, Ste A | Waterbury, CT 06708 | | | First Class Mail |
| Opticare Eye Health Ctrs, Inc | 87 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Opticare Pc | 87 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Opticare Pc | 87 Grandview Ave,Ste 8 | Waterbury, CT 06708 | | | | First Class Mail |
| Optics Inc | 2936 Westway Dr | Brunswick, OH 44212 | | | | First Class Mail |
| Optim LLC | 75 Remittance Dr | Dept 1115 | Chicago, IL 60675 | | | First Class Mail |
| Optima Health Corp | 3634 Elizabeth St | Riverside, CA 92506-2930 | | | | First Class Mail |
| Optima Juris | 1524 Brookhollow Dr, Ste A-215 | Santa Ana, CA 92705 | | | | First Class Mail |
| Optimal Dispute Resolutions | 280 Granite Run Dr, Ste 300 | Lancaster, PA 17601 | | | | First Class Mail |
| Optimal Foot & Ankle Institute | 1220 Manning Ave 14 | Los Angeles, CA 90024-9998 | | | | First Class Mail |
| Optimal Foot & Ankle Institute | 1220 Manning Ave, Ste 14 | Los Angeles, CA 90024-9998 | | | | First Class Mail |
| Optimisely North America Inc | Attn: Konstantinos Lekkas | 119 5th Ave, 7th Fl | New York, NY 10003 | | | First Class Mail |
| Optimisely North America Inc | | | | | Konstantinos.Lekkas@optimizely.com, Nathan.Sud@optimizely.com, Eric.Lennerth@optimizely.com, christopher.bayliss@optimizely.com | Email |
| Optimisely North America, Inc | 119 5Th Ave, 7Th Fl | New York, NY 10003 | | | | First Class Mail |
| Optimisely North America, Inc | 119 5Th Ave, 7Th Floor | New York, NY 10003 | | | | First Class Mail |
| Optimisely North America, Inc | | | | | PAUL.GILLIGAN@EPISERVER.COM | Email |
| Optimum | P.O. Box 70340 | Philadelphia, PA 19176 | | | | First Class Mail |
| Optimum Care Network | 9929 Orchard Dr | Westminster, CA 92683 | | | | First Class Mail |
| Optimum Care Network Inc | 9929 Orchard Dr | Westminster, CA 92683-5853 | | | | First Class Mail |
| Optimum Employment Lawyers, Pc | 7545 Irvine Center Dr, Ste 200 | Irvine, CA 92618 | | | | First Class Mail |
| Option Care Enterprises Inc | 9403 Chivers Ave | Sun Valley, CA 91352 | | | | First Class Mail |
| Option Care Enterprises, Inc | 100 Trap Falls Rd | 200 | Shelton, CT 06484 | | | First Class Mail |
| Option Care Enterprises, Inc | 300 Lakeside Dr, Ste 300N | Bannockburn, IL 60015 | | | | First Class Mail |
| Optional Reality LLC | 5 Mia Bella | New Milford, CT 06776 | | | | First Class Mail |
| Optum | Attn: CDM/Bankruptcy | 185 Asylum St, Unit 03B | Hartford, CT 06103 | | | First Class Mail |
| Optum | L-3994 | Columbus, OH 43260 | | | | First Class Mail |
| Optum | Misc 410836 | P.O. Box 415000 | Nashville, TN 37241 | | | First Class Mail |
| Optum | Optum-Optuminsight Inc | P.O. Box 84019 | Chicago, IL 60689 | | | First Class Mail |
| Optum | Optum-The Advisory Board Co | P.O. Box 84019 | Chicago, IL 60689 | | | First Class Mail |
| Optum | Optum-The Advisory Board Company | P.O. Box 84019 | Chicago, IL 60689 | | | First Class Mail |
| Optum | P.O. Box 84019 | Chicago, IL 60689 | | | | First Class Mail |
| Optum | P.O. Box 88050 | Chicago, IL 60680 | | | | First Class Mail |
| Optum | | | | | OPTUMBILLING@OPTUM.COM | Email |
| Optum | | | | | jayson_ronning@uhc.com | Email |
| Optum 360 | Attn: CDM/Bankruptcy | 185 Asylum St, Unit 03B | Hartford, CT 06103 | | | First Class Mail |
| Optum 360 | c/o UnitedHealth Group MN017 | 10721 Sumter Ave N | Brooklyn Park, MN 55445 | | | First Class Mail |
| Optum 360 | | | | | jayson_ronning@uhc.com | Email |
| Optum 360, LLC | 222 Merchandise Mart Plz | Ste 2024 | Chicago, IL 60654 | | | First Class Mail |
| Optum Care Ct | 3990 Concours | Suite 500 | Ontario, CA 91764 | | | First Class Mail |
| Optum Care Ct | Attn: Meyoshe | 3990 Concours Ste 500 | Ontario, CA 91764 | | | First Class Mail |
| Optum Care Ct | P.O. Box 32261 | Amarillo, TX 79120 | | | | First Class Mail |
| Optum Care Ct | P.O. Box 32521 | Amarillo, TX 79120 | | | | First Class Mail |
| Optum Health Care Solutions, LLC | 11000 Optum Circle | Eden Prairie, MN 55344 | | | | First Class Mail |
| Optum Infusion Svcs 500, Inc | 15529 College Blvd | Lenexa, KS 66219 | | | | First Class Mail |
| Optum Va | P.O. Box 202117 | P.O. Box 202117 | Florence, SC 29502 | | | First Class Mail |
| Optum Va | P.O. Box 3304 | Mechanicsburg, PA 17055-1838 | | | | First Class Mail |
| Optum, Inc | Attn: Heather Cianfrocco, Ceo | 11000 Optum Cir | Eden Prairie, MN 55344 | | | First Class Mail |
| Optum, Inc | | | | | heather.cianfrocco@optum.com | Email |
| Optum360 LLC | P.O. Box 88050 | Chicago, IL 60680 | | | | First Class Mail |
| Optum360 Solutions, LLC | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plz | Hartford, CT 06103 | | First Class Mail |
| Optum360 Solutions, LLC | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plz | Hartford, CT 06103 | | First Class Mail |
| Optum360 Solutions, LLC | c/o United HealthCare Services, Inc | Attn: Jayson A Ronning | 185 Asylum St, Ste 03B | Hartford, CT 06103 | | First Class Mail |
| Optum360 Solutions, LLC | | | | | egoldstein@goodwin.com | Email |
| Optumcare | 2175 Park Pl | El Segundo, CA 90245 | | | | First Class Mail |
| Optumcare | 2175 Park Place | El Segundo, CA 90245 | | | | First Class Mail |
| Optumcare | 3 Farm Glen Blvd | Farmington, CT 06032 | | | | First Class Mail |
| Optumcare Network | 3990 Concours St | Ontario, CA 91764 | | | | First Class Mail |
| Optumcare Network | Connecticare Attn: Meyoshe | 3990 Concours St Ste 500 | Ontario, CA 91764 | | | First Class Mail |
| Optumcare Network | P.O. Box 3385 | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Optumcare Uhc Overpayment | P.O. Box 340207 | Hartford, CT 06134 | | | | First Class Mail |
| Optuminsight | 11000 Optum Circle | Eden Prairie, MN 55344 | | | | First Class Mail |
| Optuminsight | 11000 Optum Circle | Eden Prairie, MN 55344 | | | | First Class Mail |
| Optuminsight Inc | fka Ingenix Inc | 11000 Optum Cir | Eden Prairie, MN 55344 | | | First Class Mail |
| Optuminsight, Inc | 11000 Optum Cir | Eden Prairie, MN 55344 | | | | First Class Mail |
| Optuminsight, Inc. and The Advisory Board Company | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plz | Hartford, CT 06103 | | First Class Mail |
| Optuminsight, Inc. and The Advisory Board Company | c/o United HealthCare Services, Inc | Attn: Jayson A Ronning | 185 Asylum St, Ste 03B | Hartford, CT 06103 | | First Class Mail |
| Optuminsight, Inc. and The Advisory Board Company | | | | | egoldstein@goodwin.com | Email |
| Or Solutions | P.O. Box 81 | N Uxbridge, MA 01538 | | | | First Class Mail |
| Or Solutions | | | | | ORSOLUTIONS@LIVE.COM | Email |
| Oracle America Inc | c/o Stinson LLP | Attn: Tracey M Ohm | 1775 Pennsylvania Ave NW, Ste 800 | Washington, DC 20006 | | First Class Mail |
| Oracle America Inc. | | | | | tracey.ohm@stinson.com | Email |
| Orange Auc, LLC | 1310 W Stewart Dr | Ste 310 | Orange, CA 92868 | | | First Class Mail |
| Orange Co Urology Associates Inc | P.O. Box 444 | Anaheim, CA 92801-0444 | | | | First Class Mail |
| Orange Coast Anesthesia Inc | 400 N Tustin, Suite 400 | Santa Ana, CA 92705 | | | | First Class Mail |
| Orange Coast Anesthesia Inc | P.O. Box 201633 | Dallas, TX 75320 | | | | First Class Mail |
| Orange Coast Anesthesia Inc | P.O. Box 3413 | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Orange Coast Anesthesia Specialty Group | 11022 Winner's Cir, Ste 200 | Los Alamitos, CA 90720 | | | | First Class Mail |
| Orange Coast Anesthesia Specialty Group | 11022 Winner'S Circle #200 | Los Alamitos, CA 90720 | | | | First Class Mail |
| Orange Coast Anesthesia Specialty Inc | 11022 Winner's Cir, Ste 200 | Los Alamitos, CA 90720 | | | | First Class Mail |
| Orange Coast Anesthesia Specialty Inc | 11022 Winner'S Circle #200 | Los Alamitos, CA 90720 | | | | First Class Mail |
| Orange Coast Anesthesia, Inc | Attn: Shawn Smith | 175 Asylum St | Hartford, CT 06103 | | | First Class Mail |
| Orange Coast Anesthesia, Inc | Attn: Wymson Tom | 14662 Newport Ave | Tustin, CA 92780 | | | First Class Mail |
| Orange Coast Anesthesia, Inc. | | | | | wtom@ocanesthesia.com | Email |
| Orange Coast Anesthesia, Inc. | | | | | shsmith@mvccarter.com | Email |
| Orange Coast Cardiology Medical C | P.O. Box 29990 | Belfast, ME 04915 | | | | First Class Mail |
| Orange Coast Cardiac Rhythm Insti | P.O. Box 9535 | Fountain Valley, CA 92728-9535 | | | | First Class Mail |
| Orange Coast Cardiac Rhythm Institute | P.O. Box 9535 | Fountain Valley, CA 92728 | | | | First Class Mail |
| Orange Coast Cardiovascular | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | | First Class Mail |
| Orange Coast Cardiovascular | | | | | gil@coastmedsolutions.com | Email |
| Orange County Critical Care Pulmonology | 8201 Newman Ave | Huntington Beach, CA 92647 | | | | First Class Mail |
| Orange County Critical Care Pulmonology | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 6529 Riverside Ave, Unit 132 | Riverside, CA 92506 | | First Class Mail |
| Orange County Critical Care Pulmonology | c/o Professional Services | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | | First Class Mail |
| Orange County Critical Care Pulmonology | | | | | medicalbillingspecialistinc@gmail.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Orange County Digestive Anesthesi | 2621 S Bristol St, Ste 202 | Santa Ana, CA 92704-5718 | | | | First Class Mail |
| Orange County Digestive Care Inc | 18111 Brookhurst St, Ste 3100 | Fountain Valley, CA 92708-6728 | | | | First Class Mail |
| Orange County Digestive Center Inc | 1400 Reynolds Ave Ste 125 | Irvine, CA 92614 | | | | First Class Mail |
| Orange County Digestive Center Inc | 2621 S Bristol St, Ste 202 | Santa Ana, CA 92704 | | | | First Class Mail |
| Orange County Digestive Ctr, Inc | 2621 S Bristol St | 202 | Santa Ana, CA 92704 | | | First Class Mail |
| Orange County Ear Nose & Throat In | 24411 Health Center Dr, Ste 600 | Laguna Hills, CA 92653-3687 | | | | First Class Mail |
| Orange County Ear Nose & Throat In | | | | | contactus@ocenta.com | Email |
| Orange County Emrg Surg Spec | P.O. Box  2247 | Orange, CA 92859 | | | | First Class Mail |
| Orange County Emergency Med Assoc Inc | P.O. Box 80641 | City Of Industry, CA 91716 | | | | First Class Mail |
| Orange County Emergency Medical Associates Inc | P.O. Box 80641 | City Of Industry, CA 91716 | | | | First Class Mail |
| Orange County Emergency Medical Associates Inc | P.O. Box 80641 | City Of Industry, CA 91716 | | | | First Class Mail |
| Orange County Emergency Surgery Specialists | c/o Namco Enterprises Co | Attn: Valerie Kwan | 35 E Glenarm St | Pasadena, CA 91105 | | First Class Mail |
| Orange County Emergency Surgery Specialists | P.O. Box 2247 | Orange, CA 92859 | | | | First Class Mail |
| Orange County Emergency Surgery Specialists | | | | | valerie@billingformd.com | Email |
| Orange County Fire Authority | 1 Fire Authority Rd | Irvine, CA 92602 | | | | First Class Mail |
| Orange County Food & Ankle Group I | 300 N Euclid St | Fullerton, CA 92832-1623 | | | | First Class Mail |
| Orange County Global Medical Cente | P.O. Box  846733 | Los Angeles, CA 90084 | | | | First Class Mail |
| Orange County Golf Carts Inc | 101 Covered Bridge Rd | Warwick, NY 10990 | | | | First Class Mail |
| Orange County Health Authority | dba Cal Optima | c/o Procopio, Cory, | Hargreaves & Savitch LLP | 525 B St, Ste 2200 | San Diego, CA 92101 | First Class Mail |
| Orange County Health Authority | dba Cal Optima | c/o Procopio, Cory, Hargreaves & Savitch | 525 B Street, Ste 2200 | San Diego, CA 92101 | | First Class Mail |
| Orange County Health Care Agency | 405 W 5th St | Santa Ana, CA 92701 | | | | First Class Mail |
| Orange County Heart & Vascular In | P.O. Box  50966 | Irvine, CA 92619-0966 | | | | First Class Mail |
| Orange County Heart & Vascular Inc | P.O. Box 50966 | Irvine, CA 92619 | | | | First Class Mail |
| Orange County Heart Institute | P.O. Box  848321 | Los Angeles, CA 90084-8321 | | | | First Class Mail |
| Orange County Joeun Medical Group | 9535 Garden Grove Blvd, Ste 216 | Garden Grove, CA 92844-1551 | | | | First Class Mail |
| Orange County Labs Inc | 15165 Triton Lane | Huntington Beach, CA 92649 | | | | First Class Mail |
| Orange County Labs Inc | 15165 Triton Ln | Huntington Beach, CA 92649 | | | | First Class Mail |
| Orange County Neuro Med Grp Inc | | Irvine, CA 92623-7957 | | | | First Class Mail |
| Orange County Neurological Med Grp Inc | 1211 W La Palma Ave, Ste 710 | Anaheim, CA 92801 | | | | First Class Mail |
| Orange County Neurological Med Grp Inc | P.O. Box 17957 | Irvine, CA 92623-7957 | | | | First Class Mail |
| Orange County Pediatric Cardiology | 1310 W Stewart Dr, Ste 407 | Orange, CA 92868-3855 | | | | First Class Mail |
| Orange County Tax Collector | P.O. Box 545100 | Orlando, FL 32854 | | | | First Class Mail |
| Orange County Thoracic Cardiovascu | 1310 W Stewart Dr, Ste 503 | Orange, CA 92868-3856 | | | | First Class Mail |
| Orange County Treasurer-Tax Collector | Attn: Treasurer-Tax Collector | Bankruptcy Unit | P.O. Box 4515 | Santa Ana, CA 92702 | | First Class Mail |
| Orange County Urology Associates | P.O. Box  444 | Long Beach, CA 90801-0444 | | | | First Class Mail |
| Orange County Vascular & Endovas | 11190 Warner Ave, Ste 408 | Fountain Valley, CA 92708-4047 | | | | First Class Mail |
| Orange Health Solutions Inc | dba Citra Health Solutions | P.O. Box 123860 | Dept 3860 | Dallas, TX 75312 | | First Class Mail |
| Orange Hill Restaurant | 6410 E Chapman Ave | Orange, CA 92869 | | | | First Class Mail |
| Orange Surgical Associates | 1010 W La Veta Ave, Ste 470 | Orange, CA 92868-4305 | | | | First Class Mail |
| Orasure Technologies Inc | P.O. Box 780518 | Philadelphia, PA 19178 | | | | First Class Mail |
| Orbtech Directv At&T | 282 E St | Plainville, CT 06062 | | | | First Class Mail |
| Orbitech Directv At&T | 282 East St | Plainville, CT 06062 | | | | First Class Mail |
| Orbtech Satellite Services LLC | 282 East St Rt10 | Plainville, CT 06062 | | | | First Class Mail |
| Orca Rehab Inc | P.O. Box  5532 | Irvine, CA 92616-5532 | | | | First Class Mail |
| Orchid Medical Group | 345 Terracina Blvd, Ste A | Redlands, CA 92373-4829 | | | | First Class Mail |
| Orchid Medical Group | Attn: Sanjay S Kud | 345 Terracina Blvd, Ste A | Redlands, CA 92373-4829 | | | First Class Mail |
| Orchid Medical Group (Sanjay S Kud | 345 Terracina Blvd, Ste A | Redlands, CA 92373-4829 | | | | First Class Mail |
| Ordonez Md A Professional Corp | P.O. Box 720951 | San Diego, CA 92172-0951 | | | | First Class Mail |
| Oregon Catholic Press | P.O. Box 35147 3368 | Seattle, WA 98124 | | | | First Class Mail |
| Oregon Catholic Press | P.O. Box 35147, Unit 3368 | Seattle, WA 98124 | | | | First Class Mail |
| Oregon Catholic Press | | | | | BARBO@OCP.ORG | Email |
| Oregon Department of Revenue | 955 Center St NE | Salem, OR 97301-2555 | | | | First Class Mail |
| Oregon Department of Revenue | P.O. Box 14725 | Salem, OR 97309-5018 | | | | First Class Mail |
| Oregon Department of Revenue | | | | | John.Butlercr@dor.oregon.gov | First Class Mail |
| Oregon Health & Science Universit | P.O. Box  575 | Portland, OR 97207 | | | | First Class Mail |
| Oregon Health & Science University | P.O. Box 575 | Portland, OR 97207 | | | | First Class Mail |
| Organogenesis Inc | 85 Dan Rd | Canton, MA 02021 | | | | First Class Mail |
| Organogenesis Inc | Dept 2542 | P.O. Box 122542 | Dallas, TX 75312 | | | First Class Mail |
| Organogenesis Inc | P.O. Box 122542, Dept 2542 | Dallas, TX 75312-2542 | | | | First Class Mail |
| Organogenesis Inc | | | | | accountsreceivable@organo.com | Email |
| Organogenesis, Inc | Attn: Compliance | 85 Dan Rd | Canton, MA 02021 | | | First Class Mail |
| Organon LLC | Dept Ch 14523 | Palatine, IL 60055 | | | | First Class Mail |
| Oriental Trading Co Inc | P.O. Box 77119 | Minneapolis, MN 55480 | | | | First Class Mail |
| Oriental Trading Company Inc | P.O. Box 77119 | Minneapolis, MN 55480 | | | | First Class Mail |
| Origen Biomedical Inc | 7000 Burleson Rd | Building D | Austin, TX 78744 | | | First Class Mail |
| Origen Biomedical Inc | 7000 Burleson Rd | Bldg D | Austin, TX 78744 | | | First Class Mail |
| Origen Biomedical Inc | | | | | accounts.receivable@origenbio.com; lolsen@origenbio.com | Email |
| Origin Healthcare Solutions LLC | P.O. Box 854445 | Woburn, MA 01813 | | | | First Class Mail |
| Origin Healthcare Solutions LLC | | | | | SHIRLEY.NANCI@M3MERIDIAN.COM | Email |
| Origin Medical Equipment Distributors | Origin Medical Equipment Distributors | 121 Broadway | Ste 140 | Dover, NH 03820 | | First Class Mail |
| Original European Collection Inc | 310 Locust St, Ste E | Santa Cruz, CA 95060-3830 | | | | First Class Mail |
| Origins of Health, LLC | 27 Main St | Hebron, CT 06248 | | | | First Class Mail |
| Orion Anesthesia Consultants Inc | P.O. Box  3098 | Torrance, CA 90510-3098 | | | | First Class Mail |
| Orion Services of California Inc | P.O. Box 740300 | Cincinnati, OH 45274 | | | | First Class Mail |
| Orion Services of California Inc | | | | | DNUCKOLL@ORKIN.COM | First Class Mail |
| Orthalign Inc | P.O. Box 8152 | Carol Stream, IL 60197 | | | | First Class Mail |
| Orthalign Inc | | | | | CUSTOMERSERVICE@ORTHALIGN.COM | Email |
| Ortho Clinical Diagnostics Inc | P.O. Box 3655 | Carol Stream, IL 60132 | | | | First Class Mail |
| Ortho Clinical Diagnostics Inc | | | | | US-CUSTOMERSERVICE@ORTHOCLINICALDIAGNOSTICS.COM | Email |
| Ortho Clinical Diagnostics Ortho Clinical | c/o Credit Dept | 100 Indigo Creek Dr | Rochester, NY 14626 | | | First Class Mail |
| Ortho Clinical Diagnostics Ortho Clinical | | | | | patricia.leet@quidelortho.com | Email |
| Ortho Development Co | P.O. Box 776429 | Chicago, IL 60677 | | | | First Class Mail |
| Ortho Development Co | | | | | CUSTOMERSERVICE@ORTHODEVELOPMENT.COM | Email |
| Ortho Hospital Med Grp Inc | P.O. Box  24510 | Belfast, ME 04915-4496 | | | | First Class Mail |
| Orthoarizona Scottsdale Asc LLC | 8405 N Pima Center Pkwy, Ste 102 | Scottsdale, AZ 85258 | | | | First Class Mail |
| Orthocare Inc | 2058 N Mills Ave 519 | Claremont, CA 91711 | | | | First Class Mail |
| Orthocare Inc | 2058 N Mills Ave, Ste 519 | Claremont, CA 91711 | | | | First Class Mail |
| Ortho-Clinical Diagnostics Inc | 1001 Us Highway Route 202 N | Raritan, NJ 08869 | | | | First Class Mail |
| Ortho-Clinical Diagnostics Inc | 1001 Us Highway Route 202 North | Raritan, NJ 08869 | | | | First Class Mail |
| Ortho-Clinical Diagnostics Inc | P.O. Box 3655 | Carol Stream, IL 60132 | | | | First Class Mail |
| Ortho-Clinical Diagnostics Inc | | | | | US-CUSTOMERSERVICE@ORTHOCLINICALDIAGNOSTICS.COM | Email |
| Ortho-Clinical Diagnostics, Inc. | 1001 Us Rte 202 | Raritan, NJ 08869 | | | | First Class Mail |
| Orthoconnecticut, PLLC | 2 Riverview Dr | Danbury, CT 06810 | | | | First Class Mail |
| Orthofix | 3451 Plano Pkwy | Lewisville, TX 75056 | | | | First Class Mail |
| Ortofix Inc | P.O. Box 849806 | Dallas, TX 75284 | | | | First Class Mail |
| Orthopaedic Assoc | 725 Reservoir Ave | Cranston, RI 02910 | | | | First Class Mail |
| Orthopaedic Assoc | 725 Reservoir Ave | Cranston, RI 02905 | | | | First Class Mail |
| Orthopaedic Associates Inc | 725 Reservoir Ave | Ste 101 | Cranston, RI 02910 | | | First Class Mail |
| Orthopaedic Associates, Inc. | Attn: Christopher J. Fragomeni, Esq. | 564 S Water St | Providence, RI 02903 | | | First Class Mail |
| Orthopaedic Associates, Inc. | | | | | chris@savagelawpartners.com | Email |
| Orthopaedic Emergency Services, LLC | Attn: Michelle Mariani | 1211 W Main St | Waterbury, CT 06708 | | | First Class Mail |
| Orthopaedic Emergency Services, LLC | | | | | michellemariani@att.net | Email |
| Orthopaedic Emergency Svcs LLC | 1211 West Main St | Attr: Dr Michelle Mariani | Waterbury, CT 06708 | | | First Class Mail |
| Orthopaedic Emergency Svcs LLC | Attn: Dr Michelle Mariani | 1211 West Main Street | Waterbury, CT 06708 | | | First Class Mail |
| Orthopaedic Emergency Svcs LLC | Attn: Dr Michelle Mariani | 1211 W Main St | Waterbury, CT 06708 | | | First Class Mail |
| Orthopaedic Hospital Medical Group Inc | P.O. Box  24510 | Belfast, ME 04915 | | | | First Class Mail |
| Orthopaedic San Antonio Plic | P.O. Box  22234 | Belfast, ME 04915-4473 | | | | First Class Mail |
| Orthopaedic Specialty Institute M | 280 S Main St, Ste 200 | Orange, CA 92868 | | | | First Class Mail |
| Orthopaedic Specialty Institute M | 280 South Main St, Ste 200 | Orange, CA 92868 | | | | First Class Mail |
| Orthopaedic Surgery Specialists | 4120 La Jolla Village Dr | La Jolla, CA 92037 | | | | First Class Mail |
| Orthopedic Appliance | 280 Broadway | Providence, RI 02903 | | | | First Class Mail |
| Orthopedic Appliance | Attn: Maria Lonardo | 280 Broadway | Providence, RI 02903 | | | First Class Mail |
| Orthopedic Appliance | | | | | mflonardo@aol.com | Email |
| Orthopedic Assoc Inc | 725 Reservoir Ave | Ste 101 | Cranston, RI 02910 | | | First Class Mail |
| Orthopedic Associates of Southern California | 14642 Newport Ave, Ste 105 | Tustin, CA 92780 | | | | First Class Mail |
| Orthopedic Emergency Svcs, Inc | 60 Westwood Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Orthopedic Emergency Svcs, Inc | Orthopaedic Emergency Svcs LLC | 60 Westwood Ave | Waterbury, CT 06708 | | | First Class Mail |
| Orthopedic Institute For Children-Ucla | 403 W Adams Blvd | Los Angeles, CA 90007 | | | | First Class Mail |
| Orthopedic Surgical Partners | 1111 Cromwell Ave | Building 4, Ste 404 | Rocky Hill, CT 06067 | | | First Class Mail |
| Orthopedic Surgical Partners | 1111 Cromwell Ave | Bldg 4, Ste 404 | Rocky Hill, CT 06067 | | | First Class Mail |
| Orthopedic Surgical Partners | | | | | DRIZZO@OSPCT.COM | Email |
| Orthopedic Surgical Partners PC | 1111 Cromwell Ave | Bldg 4 | Rocky Hill, CT 06067 | | | First Class Mail |
| Orthopedic Surgical Partners PC | 1111 Cromwell Ave, Bldg 4, Ste 404 | Rocky Hill, CT 06067 | | | | First Class Mail |
| Orthopedics Rhode Island Inc | 200 Crossing Blvd | Warwick, RI 02886 | | | | First Class Mail |
| Orthopedics Rhode Island Inc | 200 Crossings Blvd | Ste 310 | Warwick, RI 02886 | | | First Class Mail |
| Orthopedics Rhode Island Inc | Attn: Kathryn Marcotte | 300 Crossing Blvd | Warwick, RI 02886 | | | First Class Mail |
| Orthopedics Rhode Island Inc | | | | | Kmarcotte@orthopedicsri.com | Email |
| Orthopedics Rhode Island Inc | | | | | KMAGGERA@ORTHOMEDICSRI.COM | Email |
| Orthori Surgery Ctr | 300 Crossings Blvd | Warwick, RI 02886 | | | | First Class Mail |
| OSHA | Providence Area Office, Federal Office Bldg | 380 Westminster Mall, Rm 543 | Providence, RI 02903 | | | First Class Mail |
| Osha Regional Office | 201 Varick St, Rm 670 | New York, NY 10014 | | | | First Class Mail |
| Osha Regional Office | 525 Griffin St, Ste 602 | Dallas, TX 75202 | | | | First Class Mail |
| Osha Regional Office | JFK Federal Bldg, Rm E340 | Boston, MA 02203 | | | | First Class Mail |
| Oshean | 301 Metro Center Blvd | Ste 302 | Warwick, RI 02886 | | | First Class Mail |
| Oshean | 301 Metro Center Blvd, Apt 302 | Warwick, RI 02886-1782 | | | | First Class Mail |
| OSHEAN, Inc | Attn: Robert F Gay | 301 Metro Center Blvd, Ste 302 | Warwick, RI 02886 | | | First Class Mail |
| OSHEAN, Inc | | | | | rob@oshean.org | Email |
| OSHEAN, Inc. | Attn: VP of Operations | 301 Metro Center Blvd, Ste 302 | Warwick, RI 02886 | | | First Class Mail |
| OSHEAN, Inc. | c/o Accounting Department | 301 Metro Center Blvd, Ste 302 | Warwick, RI 02886 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| OSHEAN, Inc. | | | | | info@oshean.org | Email |
| OSHEAN, Inc. | | | | | accounting@oshean.org | Email |
| Oshodi Medical Corp | dba HEA | 40770 California Oaks Rd, Ste A | Murrieta, CA 92562 | | | First Class Mail |
| Oshodi Medical Corporation Dba Hea | 40770 California Oaks Road Ste A | Murrieta, CA 92562 | | | | First Class Mail |
| Osiris Therapeutics, Inc | 4341 State St Rd | Skaneateles Falls, NY 13153 | | | | First Class Mail |
| Osiris Therapeutics, Inc | Osiris Therapeutics, MD | 7015 Albert Einstein Dr | Columbia, MD 21046 | | | First Class Mail |
| Oso Home Care, Inc | 1717S Gillette Ave | Irvine, CA 92614 | | | | First Class Mail |
| Osodigo Usa Inc | 10320 Little Patuxent Pkwy, Ste 850 | Columbia, MD 21044 | | | | First Class Mail |
| Osodigo Usa Inc | | | | | SD@OSSOSIGN.COM | Email |
| Ossio Inc | 300 Tradecenter Dr | Ste 390 | Woburn, MA 01801 | | | First Class Mail |
| Ossio Inc | | | | | CMCCARTHY@OSSIO.IO | Email |
| Ossur American Inc | P.O. Box 83190 | Woburn, MA 01813 | | | | First Class Mail |
| Osteo Remedies LLC | P.O. Box 1000 | Dept 3061 | Memphis, TN 38148 | | | First Class Mail |
| Osteo Remedies LLC | P.O. Box 930536 | Atlanta, GA 31193 | | | | First Class Mail |
| Osteomed Corp | 2241 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Osteomed Corp | | | | | ORDERS@OSTEOMED.COM | Email |
| Osteomed Lp | 2241 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Osteomed Lp | 3885 Arapaho Rd | Addison, TX 75001 | | | | First Class Mail |
| Osteomed Lp | | | | | CUSTOMER.SERVICE@OSTEOMED.COM | Email |
| OsteoRemedies, LLC | 6800 Poplar Ave, Ste 120 | Memphis, TN 38138 | | | | First Class Mail |
| OsteoRemedies, LLC | | | | | courtney.miller@osteoremedies.com | Email |
| Osypka Medical Inc | 1252 Via Barranca | La Jolla, CA 92037 | | | | First Class Mail |
| Osypka Medical, Inc | Attn: Andrew Giraldo | 1252 Via Barranca | La Jolla, CA 92037 | | | First Class Mail |
| Osypka Medical, Inc | P.O. Box 1778 | La Jolla, CA 92038 | | | | First Class Mail |
| Otis Elevator Co | 1 Carrier Place | Farmington, CT 06032 | | | | First Class Mail |
| Otis Elevator Co | 242 Pitkin St | E Hartford, CT 06108 | | | | First Class Mail |
| Otis Elevator Co | P.O. Box 13716 | Newark, NJ 07188 | | | | First Class Mail |
| Otis Elevator Company | 242 Pitkin St | East Hartford, CT 06108 | | | | First Class Mail |
| Otis Elevator Company | Attn: Jose Flores | 11760 US Hwy 1, Ste W600 | Palm Beach Gardens, FL 33408 | | | First Class Mail |
| Otis Elevator Company | Attn: Jose Flores | 11760 US Hwy 1, Ste W100 | Palm Beach Gardens, FL 33408 | | | First Class Mail |
| Otis Elevator Company | Attn: Samantha Fereno | 242 Pitkin St | E Hartford, CT 06108 | | | First Class Mail |
| Otis Elevator Company | Attn: Samantha Fereno | 242 Pitkin St | East Hartford, CT 06108 | | | First Class Mail |
| Otis Elevator Company | | | | | samantha.fereno@otis.com | Email |
| Otis Elevator Company | | | | | jose.flores@otis.com | Email |
| OTRICORP | c/o EPM | 30900 Rancho Viejo Rd, Ste 150 | San Juan Capistrano, CA 92675 | | | First Class Mail |
| OTRICORP | c/o Goe Forsythe & Hodges LLP | 17701 Cowan, Ste 210 | Irvine, CA 92614 | | | First Class Mail |
| OTRICORP | c/o Goe Forsythe & Hodges LLP | 17701 Cowan St, Ste 210 | Irvine, CA 92614 | | | First Class Mail |
| OTRICORP | Attn: Robert P Goe | 17701 Cowan, Ste 210 | Irvine, CA 92614 | | | First Class Mail |
| OTRICORP | | | | | rgoe@goeforlaw.com | Email |
| OTRICORP | | | | | gavin.oreilly@techio.io | Email |
| Ouma Inc | 14500 Roscoe Blvd Fl 4 | Panorama City, CA 91402-4194 | | | | First Class Mail |
| Ouma Inc | 14500 Roscoe Blvd, 4th Fl | Panorama City, CA 91402-4194 | | | | First Class Mail |
| Our Family Medical Group Inc | 840 Towne Center Dr | Pomona, CA 91767 | | | | First Class Mail |
| Our Family Medical Group Inc | 840 Towne Center Drive | Pomona, CA 91767 | | | | First Class Mail |
| Our Lady Of Fatima Hospital | 825 Chalkstone Ave | Providence, RI 02908 | | | | First Class Mail |
| Our Lady Of Fatima Hospital | Prospect Chartercare Sjhsri, LLC | 200 High Service Ave | N Providence, RI 02904 | | | First Class Mail |
| Our Lady Of Fatima Hospital | Prospect Chartercare Sjhsri, LLC | 200 High Service Ave | Providence, RI 02904 | | | First Class Mail |
| Our Lady Queen Of The Clergy | 1 Cathedral Sq | Providence, RI 02903 | | | | First Class Mail |
| Our Lady Queen Of The Clergy | One Cathedral Square | Providence, RI 02903 | | | | First Class Mail |
| Outfront Media | Outfront Media | 50 Mitchelle Dr Warehouse | Ste 106 | New Haven, CT 06511 | | First Class Mail |
| Outfront Media Inc | P.O. Box 33074 | Newark, NJ 07188 | | | | First Class Mail |
| Outreach Care Medroid Group Inc | 2171 S El Camino Real, Ste 104 | Oceanside, CA 92054 | | | | First Class Mail |
| Outwater & Pinckes Lp | 900 Roosevelt | Irvine, CA 92620 | | | | First Class Mail |
| Outwater & Pinckes, LLP | | | | | WENDY.ALLEN@OUTFRONT.COM | Email |
| Outwater & Pinckes, LLP | | | | | doutwater@oplawyers.com; rpinckes@oplawyers.com | Email |
| Overhead Door | P.O. Box 8337 | Warwick, RI 02888 | | | | First Class Mail |
| Overhead Door Co | 303 Locust St | Hartford, CT 06114 | | | | First Class Mail |
| Overhead Door Co of Norwich Inc | 88 Route 2A | Preston, CT 06365 | | | | First Class Mail |
| Overhead Door Co of Norwich Inc | | | | | DPAGE@CHOCT.COM | Email |
| Overhead Door Corporation | c/o Amato & Keating, PC | 100 N Commerce Way, Ste 100 | Bethlehem, PA 18017 | | | First Class Mail |
| Overhead Door Corporation | P.O. Box 641666 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Overhead Door Corporation | | | | | jkeating@amatolaw.com | Email |
| Ovesco Endoscopy Usa Inc | 15300 Weston Parkway Ste 101 | Cary, NC 27513 | | | | First Class Mail |
| Ovesco Endoscopy Usa Inc | 15300 Weston Pkwy Ste 101 | Cary, NC 27513 | | | | First Class Mail |
| Ovesco Endoscopy USA, Inc. | Attn: Greg Stohl | 15300 Weston Pkwy, Ste 101 | Cary, NC 27513 | | | First Class Mail |
| Ovesco Endoscopy USA, Inc. | | | | | gstohl@ovesco-usa.com | Email |
| Ovg Hospitality | 55 Coogan Blvd | Mystic, CT 06355 | | | | First Class Mail |
| Ovid Technologies Inc | 4603 Paysphere Cir | Chicago, IL 60674 | | | | First Class Mail |
| Ovid Technologies Inc | 4603 Paysphere Circle | Chicago, IL 60674 | | | | First Class Mail |
| Owais Zaidi Medical Corp | 1042 N Mountain Ave, Ste B145 | Upland, CA 91786 | | | | First Class Mail |
| Owais Zaidi Medical Corp | 1042 N Mtn Ave, Ste B145 | Upland, CA 91786 | | | | First Class Mail |
| Owais Zaidi Medical Corporation | 1042 N Mountain Ave, Ste B145 | Upland, CA 91786 | | | | First Class Mail |
| Owens & Minor Inc | P.O. Box 414887 | Boston, MA 02241 | | | | First Class Mail |
| Owl Rexall Drug | 837 W Arrow Hwy | Glendora, CA 91740 | | | | First Class Mail |
| Oxford Caster Corp | 635-1 New Park Ave | West Hartford, CT 06110 | | | | First Class Mail |
| Oxford Caster Corp | 635-1 New Park Ave | W Hartford, CT 06110 | | | | First Class Mail |
| Oxford Healthplan | 4 Research Dr | Shelton, CT 06484 | | | | First Class Mail |
| Oxford Insurance Company | 253 N Lake Ave | Pasadena, CA 91101 | | | | First Class Mail |
| P A Thompson Engineering Company Inc | 2205 Gleetwood Dr | Riverside, CA 92509 | | | | First Class Mail |
| P.Q L | 2285 Ward Ave | Simi Valley, CA 93065 | | | | First Class Mail |
| P.C. Richard & Son Connecticut, LLC | 150 Price Pkwy | Farmingdale, NY 11735 | | | | First Class Mail |
| P.C. Richard & Son Connecticut, LLC | | | | | juliana.gallego@pcrichard.com | Email |
| P3 Health Group Holdings LLC | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | | | | First Class Mail |
| PA Assoc of Staff Nurses & Professionals | 3031 Walton Rd, Ste C-104 | Plymouth Meeting, PA 19462 | | | | First Class Mail |
| Pa Dep | P.O. Box 8762 | Harrisburg, PA 17105 | | | | First Class Mail |
| PA Department of Environmental Protection | Attn: Gina Thomas | 2 E Main St | Norristown, PA 19401 | | | First Class Mail |
| PA Department of Environmental Protection | Attn: Jennifer Minnick | 2 E Main St | Norristown, PA 19401 | | | First Class Mail |
| PA Department of Environmental Protection | | | | | jemminick@pa.gov | Email |
| PA Department of Environmental Protection | | | | | gthomas@pa.gov | Email |
| PA Department of Revenue | Heather Haring | 4th and Walnut St | Harrisburg, PA 17128 | | | First Class Mail |
| PA Department of Revenue | | | | | hharing@pa.gov | Email |
| PA Dept Of Environmental Protection | 400 Market St | Harrisburg, PA 17101 | | | | First Class Mail |
| Pa Dept Of General Svcs | Bureau Of Procurement | 555 Walnut St | Harrisburg, PA 17101-1914 | | | First Class Mail |
| Pa Dept of Health | 110 Pickering Way | P.O. Box 500 | Exton, PA 19341 | | | First Class Mail |
| Pa Dept of Health | Bureau Of Laboratories | P.O. Box 500, 110 Pickering Way | Exton, PA 19341 | | | First Class Mail |
| Pa Dept of Human Services | P.O. Box 2675 | Harrisburg, PA 17105 | | | | First Class Mail |
| Pa Dept of Human Svcs | P.O. Box 2675 | Harrisburg, PA 17105 | | | | First Class Mail |
| Pa Dept Of Labor & Industry | Bureau Of Occup & Ind Srv | P.O. Box 68572 | Harrisburg, PA 17106 | | | First Class Mail |
| Pa Dept Of Labor & Industry - E | P.O. Box 68572 | Harrisburg, PA 17106 | | | | First Class Mail |
| Pa Fire Recovery Service LLC | 22 S Second St | Ste 102 | Emmaus, PA 18049 | | | First Class Mail |
| Pa Health & Wellness | 20547 Waverly Ct | Ashburn, VA 20149 | | | | First Class Mail |
| Pa Health & Wellness | 300 Corporate Center Dr | Camp Hill, PA 17011 | | | | First Class Mail |
| Pa Health & Wellness | 300 CorporateCtr Dr | Camp Hill, PA 17011 | | | | First Class Mail |
| Pa Health & Wellness | Attn: Claims | P.O. Box 5070 | Farmington, MO 63640 | | | First Class Mail |
| Pa Health & Wellness | P.O. Box 2675 | Harrisburg, PA 17105-2675 | | | | First Class Mail |
| Pa Health & Wellness | P.O. Box 3765 | P.O. Box 3765 | Carol Stream, IL 60132-3765 | | | First Class Mail |
| Pa Medicaid | P.O. Box 3765 | Carol Stream, IL 60132-3765 | | | | First Class Mail |
| Pa Medicaid Asst | P.O. Box 101760 | P.O. Box 101760 | Atlanta, GA 30392 | | | First Class Mail |
| Pa Professional Soccer | 2501 Seaport Drive Bh100 | Chester, PA 19013 | | | | First Class Mail |
| Pa Trauma Systems Fdn | 275 Cumberland Pkwy, Unit 23A | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Pa Turnpike Toll By Plate | Attn: 410836 | P.O. Box 415000 | Nashville, TN 37241-0836 | | | First Class Mail |
| Pa Turnpike Toll By Plate | P.O. Box 645631 | Pittsburgh, PA 15264-5254 | | | | First Class Mail |
| Pac Industries Inc | 5341 Jaycee Ave | Harrisburg, PA 17112 | | | | First Class Mail |
| Pac Services LLC | 98 Forest St | Manchester, CT 06040 | | | | First Class Mail |
| Pac Svcs LLC | 98 Forest St | Manchester, CT 06040 | | | | First Class Mail |
| Pace Org Of Ri | 10 Tripps Ln | Riverside, RI 02915 | | | | First Class Mail |
| Pace Organization Of Ri | 225 Chapman St | Providence, RI 02905 | | | | First Class Mail |
| Pacesetter | Dba St Jude Medical | Sym Legal Dept At 1 St Jude Medical Dr | 15900 Valley View Ct | Sylmar, CA 91342 | | First Class Mail |
| Pacesetter | Dba St Jude Medical | Attn: Chief Privacy Officer | 1 St Jude Medical Dr | St Paul, MN 55117 | | First Class Mail |
| Pacesetter dba St Jude Medical | 1 St Jude | Medical Dr | St. Paul, MN 55117 | | | First Class Mail |
| Pacesetter dba St Jude Medical | Privacy Specialist | 1 St Jude Medical Dr | St. Paul, MN 55117 | | | First Class Mail |
| Pacgenomics | 28222 Agoura Rd, Ste 201 | Agoura Hills, CA 91301 | | | | First Class Mail |
| Pacgenomics LLC | 28222 Agoura Rd, Ste 201 | Agoura Hills, CA 91301 | | | | First Class Mail |
| Pachulski Stang Ziehl & Jones, LLP | 10100 Santa Monica Blvd | 13th Fl | Los Angeles, CA 90068 | | | First Class Mail |
| Pacific Advanced Kidney Solution | P.O. Box 2350 | Manhattan Beach, CA 90267 | | | | First Class Mail |
| Pacific Advanced Kidney Solutions | P.O. Box 2350 | Manhattan Beach, CA 90267-2350 | | | | First Class Mail |
| Pacific Arrhythmia Service Inc | P.O. Box 2187 | La Mesa, CA 91943 | | | | First Class Mail |
| Pacific Business Group On Health | 575 Market St, Ste 600 | San Francisco, CA 94105 | | | | First Class Mail |
| Pacific Cardiovascular Assoc Med | 3080 Bristol St, Ste 110 | Costa Mesa, CA 92626 | | | | First Class Mail |
| Pacific Cardiovascular Associates | 3080 Bristol St, Ste 110 | Costa Mesa, CA 92626 | | | | First Class Mail |
| Pacific Cardiovascular Associates Medical Group Inc | 3080 Bristol St, Ste 150 | Costa Mesa, CA 96262 | | | | First Class Mail |
| Pacific Care Nursing Ctr | 4115 E Broadway | Long Beach, CA 90803 | | | | First Class Mail |
| Pacific Center For Neurologic Dise | 15708 Pomerado Rd, Ste N103 | Poway, CA 92064 | | | | First Class Mail |
| Pacific Central Coast Health Centers | 1745 N Broadway, Ste 101 | Santa Maria, CA 93454 | | | | First Class Mail |
| Pacific Coast Emergency Med Assoc Inc | 2776 Pacific Ave | Long Beach, CA 90806 | | | | First Class Mail |
| Pacific Coast Emergency Med Associates Inc | 2776 Pacific Ave | Long Beach, CA 90806 | | | | First Class Mail |
| Pacific Coast Emergency Medical Associates | 2776 Pacific Ave | Long Beach, CA 90806 | | | | First Class Mail |
| Pacific Coast Home Health Svcs, LLC | 908 S Village Oaks Dr 200A | Covina, CA 91724 | | | | First Class Mail |
| Pacific Coast Medicine Apc | 361 Hospital Rd, Ste 237 | Newport Beach, CA 92663 | | | | First Class Mail |
| Pacific Coast Mobile Radiology Inc | 1440 S State College Bl, Ste 3K | Anaheim, CA 92806 | | | | First Class Mail |
| Pacific Coast Mobile Radiology Inc | 1440 S State College Blvd, Ste 3K | Anaheim, CA 92806 | | | | First Class Mail |
| Pacific Coast Rehabilitation | 415 W Golf Rd, Ste 26 | Harlington Heights, IL 60005 | | | | First Class Mail |
| Pacific Coast Rehabilitation | 415 West Golf Rd, Ste 26 | Harlington Heights, IL 60005 | | | | First Class Mail |
| Pacific College | 3160 Red Hill Ave | Costa Mesa, CA 92626 | | | | First Class Mail |
| Pacific College Of Nursing | 3160 Red Hill Ave | Costa Mesa, CA 92626 | | | | First Class Mail |
| Pacific Crest Healthcare | 2601 Airport DrSte | 307 210 | Torrance, CA 90505 | | | First Class Mail |
| Pacific Dermatology Institute | 101 E Redlands Blvd, Ste 284 | Redlands, CA 92373-4724 | | | | First Class Mail |
| Pacific Emerg Providers | P.O. Box 30149 | Los Angeles, CA 90030 | | | | First Class Mail |
| Pacific Endocrinology | 1855 1st Ave, Ste 2008 | San Diego, CA 92101-2685 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Pacific Eye Institute A Medical Gr | P.O. Box 846845 | Los Angeles, CA 90084 | | | | First Class Mail |
| Pacific Eye Institute, A Medical Group, Inc | 555 N 13th Ave | Upland, CA 91786 | | | | First Class Mail |
| Pacific Eye Institute, A Medical Group, Inc | 8112 Milliken Ave, Ste 203 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Pacific Foot & Ankle Center A Podi | 24191 Paseo De Valencia, Ste E | Laguna Woods, CA 92637-3135 | | | | First Class Mail |
| Pacific Health & Wellness | 2110 Artesia Blvd, Ste 323 | Redondo Beach, CA 90278 | | | | First Class Mail |
| Pacific Health Care Imaging LLC | 7626 Mirmar Rd | Ste 3700 | San Diego, CA 92126 | | | First Class Mail |
| Pacific Health Neuromonitoring LLC | 2907 Shelter Island Dr, Ste 105-612 | San Diego, CA 92106 | | | | First Class Mail |
| Pacific Health Neuromonitoring LLC | | | | | BILLING@AZ-IOM.COM | Email |
| Pacific Healthcare Ipa | Medical Associates Inc | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | | | First Class Mail |
| Pacific Heart Medical Group Inc | 39755 Date St, Ste 205 | Murrieta, CA 92563 | | | | First Class Mail |
| Pacific Heart Medical Group Inc | 39755 Date Street, Ste 205 | Murrieta, CA 92563 | | | | First Class Mail |
| Pacific Hills Surgery Ctr | 24022 Calle De La Plata, Ste 180 | Laguna Hills, CA 92653 | | | | First Class Mail |
| Pacific Hospitalist Associates | 1 Hoag Dr | Newport Beach, CA 92663-4162 | | | | First Class Mail |
| Pacific Hospitalist Associates | P.O. Box 360332 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Pacific Hospitalist Inc | 361 Hospital Rd, Ste 521 | Newport Beach, CA 92663-3526 | | | | First Class Mail |
| Pacific Hospitalists, Inc | 7141 Seville Ave | Huntington Park, CA 90255 | | | | First Class Mail |
| Pacific Litho LLC | 9010 Strada Stell Court | Ste 103 | Naples, FL 34109 | | | First Class Mail |
| Pacific Litho LLC | 9010 Strada Stell Ct | Ste 103 | Naples, FL 34109 | | | First Class Mail |
| Pacific Medical Imaging & Oncol | P.O. Box 65 | Simi Valley, CA 93062-0065 | | | | First Class Mail |
| Pacific Medical Imaging Inc | 12041 Mora Dr | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Pacific Medical Imaging, Inc | Attn: Allen Pock | 12041 Mora Dr | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Pacific Medical Imaging, Inc | c/o Law offices of Richard T Baum | Attn: Richard T Baum | 6627 Maryland Dr | Los Angeles, CA 90048 | | First Class Mail |
| Pacific Medical Imaging, Inc | | | | | allen@nuclearmedicine.com; rickbaum@hotmail.com | Email |
| Pacific Medical Imaging, Inc | | | | | allen@nuclearmedicine.com | Email |
| Pacific Medical Inc | 1801 W Olympic Blvd | File 1616 | Pasadena, CA 91199-1616 | | | First Class Mail |
| Pacific Medical Inc | File 1616 | 1801 W Olympic Blvd | Pasadena, CA 91199-1616 | | | First Class Mail |
| Pacific Nephrology Medical Grp | 323 N Prairie Ave, Ste 334 | Inglewood, CA 90301 | | | | First Class Mail |
| Pacific Northwest University of Health Sciences | 200 University Pkwy | Yakima, WA 98901 | | | | First Class Mail |
| Pacific NW Univ Of Health Sciences | 200 University Pkwy | Yakima, WA 98901 | | | | First Class Mail |
| Pacific Paradise Emergency Physic | Dept Wa248 | P.O. Box 509015 | San Diego, CA 92150-9015 | | | First Class Mail |
| Pacific Paradise Emergency Physic | P.O. Box  509015 Dept Wa248 | San Diego, CA 92150-9015 | | | | First Class Mail |
| Pacific Perinatal Institute | P.O. Box  1705 | San Bernardino, CA 92402 | | | | First Class Mail |
| Pacific Pulmonary Medical Group | 4234 Riverwalk Pkwy, Ste 230 | Riverside, CA 92505 | | | | First Class Mail |
| Pacific Pulmonary Medical Group | c/o Medical Billing Specialist Inc | Attn: Chastu Testa | 6529 Riverside Ave, Unit 132 | Riverside, CA 92506 | | First Class Mail |
| Pacific Pulmonary Medical Group | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | | First Class Mail |
| Pacific Pulmonary Medical Group | P.O. Box 743892 | Los Angeles, CA 90074 | | | | First Class Mail |
| Pacific Pulmonary Medical Group | | | | | medicalbillingspecialistinc@gmail.com | Email |
| Pacific Renal Care Medical Corp | P.O. Box 20230 | Fountain Valley, CA 92728-0230 | | | | First Class Mail |
| Pacific Renal Care Medical Corpora | P.O. Box  20230 | Fountain Valley, CA 92728-0230 | | | | First Class Mail |
| Pacific Reproductive Center | 381 Corporate Terrace Cir | Corona, CA 92879-6028 | | | | First Class Mail |
| Pacific Rheumatology Medical Cen | 1422 Edinger Ave Ste 130 | Tustin, CA 92780 | | | | First Class Mail |
| Pacific Rheumatology Medical Cent | 1422 Edinger Ave Ste 130 | Tustin, CA 92780 | | | | First Class Mail |
| Pacific Rheumatology Medical Center | 1422 Edinger Ave, Unit 130 | Tustin, CA 92780-6298 | | | | First Class Mail |
| Pacific Rheumatology Medical Center | | | | | bkhaleghimd@gmail.com; tzurbuchen@msn.com | First Class Mail |
| Pacific Rim Rehabilitation | 255 E Bonita Ave | Pomona, CA 91767-1923 | | | | First Class Mail |
| Pacific Rim Rehabilitation | P.O. Box  1779 | Claremont, CA 91711-8779 | | | | First Class Mail |
| Pacific Senior Group | 1926 Via Centre | Vista, CA 92081-9998 | | | | First Class Mail |
| Pacific Toxicology Laboratories | 9348 De Soto Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Pacific Toxicology Labs File 2352 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | | First Class Mail |
| Pacific United Specialties, Inc | c/o United Specialties | P.O. Box 451 | Agoura, CA 91301 | | | First Class Mail |
| Pacific United Specialties, Inc | | | | | unitedspecialtie@aol.com | First Class Mail |
| Pacific Valley Medical Group | P.O. Box 80278 | City Of Industry, CA 91716-8278 | | | | First Class Mail |
| Pacific West Medical | 24825 N Teddy Loop | Rathdrum, ID 83858 | | | | First Class Mail |
| Pacific West Medical | | | | | pwmorders@comcast.net | Email |
| Pacific West Medical Sales | 24825 N Teddy Loop | Rathdrum, ID 83858 | | | | First Class Mail |
| Pacific West Medical Sales | | | | | ORDERS@PACWESTMEDSALES.COM | Email |
| Pacific Women's Medical Clinic, Inc | 4750 Gave Ave | Bell, CA 90201 | | | | First Class Mail |
| Pacifica Emergency Medical Associates | P.O. Box  80612 | City Of Industry, CA 91716 | | | | First Class Mail |
| PacificA Health Foundation | 1300 N Vermont Ave | Los Angeles, CA 90027-9998 | | | | First Class Mail |
| Packfd Holdings (US) LLC | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | | | | First Class Mail |
| Pad Diagnostics Inc | 10823 Odell Ave | Sunland, CA 91040-2438 | | | | First Class Mail |
| Padfield & Stout, L.L.P | Attn: Christopher V Arisco/E Grace Bregard | Attn: Mike W Stout | 100 Throckmorton St, Ste 700 | Fort Worth, TX 76102 | | First Class Mail |
| Padfield & Stout, L.L.P. | Attn: Matthew D Giadrosich/Wesley W Mccutcheon | 100 Throckmorton St, Ste 700 | Fort Worth, TX 76102 | | | First Class Mail |
| Padfield & Stout, LLP | Attn: Alan B Padfield / Wesley W Mccutcheon | 100 Throckmorton St, Ste 700 | Fort Worth, TX 76102 | | | First Class Mail |
| Padfield & Stout, LLP | Attn: Matthew D Giadrosich/Attn: Mike W Stout | Attn: Wesley W McCutcheon | 100 Throckmorton St, Ste 700 | Fort Worth, TX 76102 | | First Class Mail |
| Padfield & Stout, LLP | | | | | wmccutcheon@padfieldstout.com | Email |
| Padfield & Stout, LLP | | | | | mstout@padfieldstout.com | Email |
| Padfield & Stout, LLP | | | | | gbregard@padfieldstout.com | Email |
| Padfield & Stout, LLP | | | | | mdg@padfieldstout.com | Email |
| Padfield & Stout, LLP | | | | | carisco@padfieldstout.com | Email |
| Padfield & Stout, LLP | | | | | abp@padfieldstout.com | Email |
| Paesanos Di San Antonio | 1115 Patricia | San Antonio, TX 78213 | | | | First Class Mail |
| Pagerduty | 600 Townsend St, Ste 100 | San Francisco, CA 94103 | | | | First Class Mail |
| Pagerduty Inc | 600 Townsend St, Ste 125 | San Francisco, CA 94103 | | | | First Class Mail |
| Pagerduty Inc | Dept 3817 | P.O. Box 123817 | Dallas, TX 75312 | | | First Class Mail |
| Pagter and Perry Isaacson, APLC | Attn: Misty Perry Isaacson, Esq | 1851 E 1st St, Ste 700 | Santa Ana, CA 92705 | | | First Class Mail |
| Pagter and Perry Isaacson, APLC | | | | | misty@ppplawyers.com | First Class Mail |
| Pain & Palliative Associates Of | P.O. Box  20610 | Mesa, AZ 85277 | | | | First Class Mail |
| Pain Center San Diego Pc | 633 N 4th St | Boise, ID 83702 | | | | First Class Mail |
| Pain Center San Diego Pc | 633 North 4th St | Boise, ID 83702 | | | | First Class Mail |
| Pain Management Consultants A Prof | 477 N El Camino Real, Ste B301 | Encinitas, CA 92024 | | | | First Class Mail |
| Pain Management A Professional Cor | P.O. Box 3129 | Torrance, CA 90510-3129 | | | | First Class Mail |
| Pain Medicine Specialty Group Inc | 11160 Warner Ave, Ste 417 | Fountain Valley, CA 92708-4056 | | | | First Class Mail |
| Paintech Inc | 920 Matsonford Rd | Conshohocken, PA 19428 | | | | First Class Mail |
| Painting By Chris LLC | P.O. Box 249 | Unionville, PA 19375 | | | | First Class Mail |
| Painting By Chris LLC | Pob 249 | Unionville, PA 19375 | | | | First Class Mail |
| Paiyork Medical Systems Lp | 4575 Marconi Dr | Alpharetta, GA 30005 | | | | First Class Mail |
| Pala Diagnostics LLC | 9924 Mesa Rim Rd, Ste A | San Diego, CA 92121-2910 | | | | First Class Mail |
| Palace Theater | 100 E Main St | Waterbury, CT 06702 | | | | First Class Mail |
| Paladin Healthcare LLC | 940 W Oakland Ave | Ste A1 | Oakland, FL 34787 | | | First Class Mail |
| Paladin Healthcare LLC | | | | | KELDRIDGE@PALADINHC.COM | Email |
| Palm Desert Radiology Medical Grou | P.O. Box  18977 | Reno, NV 89511-0500 | | | | First Class Mail |
| Palm Pathology Medical Group A Pr | P.O. Box  900247 | Santa Clarita, CA 91380-0247 | | | | First Class Mail |
| Palm Springs Anesthesia Services | P.O. Box  70280 Mail Code 11008 | Philadelphia, PA 19176-0280 | | | | First Class Mail |
| Palm Valley Surgical Ctr, Inc | 72650 Fred Waring Dr 103 | Palm Desert, CA 92260 | | | | First Class Mail |
| Palmetto Gba Railroad Medicare | Attn: Msc 410834 | P.O. Box 415000 | Nashville, TN 37241-0834 | | | First Class Mail |
| Palmetto Gba Railroad Medicare | P.O. Box 367 | P.O. Box 367 | Augusta, GA 30999 | | | First Class Mail |
| Palmetto Gba Railroad Medicare | P.O. Box 367 Finance Accounting | Augusta, GA 30909 | | | | First Class Mail |
| Palmetto Gba Railroad Medicare | P.O. Box 416608 | Boston, MA 02241 | | | | First Class Mail |
| Palmetto Gba Railroad Medicare | Part B Finance & Accounting | P.O. Box 367 | Augusta, GA 30999-0001 | | | First Class Mail |
| Palo Verde Hematology Oncology | 9250 W Thomas Rd, Ste 150 | Phoenix, AZ 85037 | | | | First Class Mail |
| Palo Verde Hematology Oncology | | | | | eenciso@pvhomed.com | Email |
| Palo Verde Hematology Oncology | | | | | eenciso@pvcancer.com; | Email |
| Palo Verde Hematology Oncology | | | | | eenciso@pvhomed.com | Email |
| Palo Verde Hematology Oncology Lt | 9250 W Thomas Rd, Ste 150 | Phoenix, AZ 85037 | | | | First Class Mail |
| Palo Verde Hematology Oncology Lt | 9250 W Thomas Road, Ste 150 | Phoenix, AZ 85037 | | | | First Class Mail |
| Palo Verde Hematology Oncology, Ltd | 9250 W Thomas Rd, Ste 150 | Phoenix, AZ 85037 | | | | First Class Mail |
| Palo Verde Hematology Oncology, Ltd | | | | | eenciso@pvcancer.com | Email |
| Paloma Incare | P.O. Box  7087 | Orange, CA 92863-7087 | | | | First Class Mail |
| Palomar Emergency Physicians Inc | P.O. Box  80639 | City Of Industry, CA 91716-8412 | | | | First Class Mail |
| Palomar Excess & Surplus Insurance Co | Attn: Orion Insurance Intermediaries LLC | 1298 Prospect St, Ste 1U | La Jolla, CA 92037 | | | First Class Mail |
| Palomar Excess And Surplus Insurance Co | Attn: Orion Insurance Intermediaries, LLC | 1298 Prospect St, Ste 1U | La Jolla, CA 92037 | | | First Class Mail |
| Palomar Health Medical Group | 15611 Pomerado Rd | Poway, CA 92064 | | | | First Class Mail |
| Palomar Hospitalist Medical Group | P.O. Box  80661 | City Of Industry, CA 91716-8414 | | | | First Class Mail |
| Palomar Intensivist Medical Group | P.O. Box  80662 | City Of Industry, CA 91716-8414 | | | | First Class Mail |
| Palomar Pomerado Health | Dba Paloma | P.O. Box 748698 | Los Angeles, CA 90074 | | | First Class Mail |
| Pamela V Atienza Md A Professional | 974 Noretta St | Chula Vista, CA 91910 | | | | First Class Mail |
| Pankaj Kumar M D LLC | 1211 W La Palma Ave, Ste 410 | Anaheim, CA 92801-2806 | | | | First Class Mail |
| Panorama Gardens Nursing & Rehab Ctr | 9541 Van Nuys Blvd | Panorama City, CA 91402 | | | | First Class Mail |
| Panorama Urgent Care Family Medic | 14457 Roscoe Blvd | Panorama City, CA 91402-3012 | | | | First Class Mail |
| Panorama Urgent Care Family Medicine | 14457 Roscoe Blvd | Panorama City, CA 91402 | | | | First Class Mail |
| Pantea Farhadi Md A Medical Corp | 8581 Santa Monical Blvd, Ste 137 | W Hollywood, CA 90069 | | | | First Class Mail |
| Pantea Farhadi, MD, A Medical Corp | 9005 Elevado St | Private Residence | West Hollywood, CA 90069 | | | First Class Mail |
| Pantea Farhadi, MD, A Medical Corp | 9005 Elevado St, Private Residence | W Hollywood, CA 90069 | | | | First Class Mail |
| Pantheon Capital LLC | 3 Bethesda Metro Ctr, Ste 508 | Bethesda, MD 20814 | | | | First Class Mail |
| Pantheon Systems Inc | 717 California St, 2nd Fl | San Francisco, CA 94108 | | | | First Class Mail |
| Pantheon Systems Inc | 717 California St Floor 2 | San Francisco, CA 94108 | | | | First Class Mail |
| Pantheon Systems, Inc | 717 California St, Fl 2 | San Francisco, CA 94108 | | | | First Class Mail |
| Paper Recycling & Shredding | Specialists Inc | P.O. Box 3074 | San Dimas, CA 91773 | | | First Class Mail |
| Paperless Pay Corp | 4530 St Johns Ave, Ste 15 | Jacksonville, FL 32210-1852 | | | | First Class Mail |
| Papyrus-Recycled Greetings Inc | 3613 Solutions Center | Chicago, IL 60677 | | | | First Class Mail |
| Para Latino Medical Center | 15717 Paramount Blvd | Paramount, CA 90723 | | | | First Class Mail |
| Paradigm Biodevices, Inc | P.O. Box 518 | Norwell, MA 02061 | | | | First Class Mail |
| Paradigm Digital Color Graphics | 105 James Way | Southampton, PA 18966 | | | | First Class Mail |
| Paradigm Information Systems | 5042 Wilshire Blvd #127 | Los Angeles, CA 90036 | | | | First Class Mail |
| Paradigm Information Systems | 5042 Wilshire Blvd, Ste 127 | Los Angeles, CA 90036 | | | | First Class Mail |
| Paradigm Media Consultants Inc | 694 Main St | Warwick, RI 02818 | | | | First Class Mail |
| Paradigm Media Consultants Inc | | | | | NATATIA@PMCNE.COM | First Class Mail |
| Paradise Family Health Center | 4364 Bonita Rd | Pmb 467 | Bonita, CA 91902 | | | First Class Mail |
| Paradise Valley Medical Group Inc | 655 Euclid Ave, Ste 408 | National City, CA 91950-2957 | | | | First Class Mail |
| Paragon 28 Inc | Dept 1532 | P.O. Box 30106 | Salt Lake City, UT 84130 | | | First Class Mail |
| Parallon | P.O. Box 745584 | Atlanta, GA 30384 | | | | First Class Mail |
| Param Walia Md Neurosciences Serv | 1038 E Bastanchury Rd, Ste 607 | Fullerton, CA 92835-2786 | | | | First Class Mail |
| Parametric Inc | 4065 E La Palma Ave, Ste C | Anaheim, CA 92807 | | | | First Class Mail |
| Paramjit Mann | Dba Mann & Jones Med | 1703 Termino Ave, Ste 207 | Long Beach, CA 90804-2128 | | | First Class Mail |
| Paramount Care Medical Group Inc | 111 W 17th St | Santa Ana, CA 92706-3335 | | | | First Class Mail |
| Paramount Home Care, Inc | 6131 Orangethorpe Ave | Ste 110 | Buena Park, CA 90620 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Paramount Meadows Nursing Ctr, LP | dba Affinity Healthcare Ctr | 510 E Washington St | El Cajon, CA 92020 | | | First Class Mail |
| Parcus Medical LLC | P.O. Box 748465 | Atlanta, GA 30374 | | | | First Class Mail |
| Parents As Teachers | 6 City Pl, Ste 100 | St Louis, MO 63141 | | | | First Class Mail |
| Parker Boiler Co | 5930 Bandini Blvd | Los Angeles, CA 90040 | | | | First Class Mail |
| Parker X-Ray Solution Service Inc | P.O. Box 280505 | East Hartford, CT 06128 | | | | First Class Mail |
| Parker X-Ray Solution Service Inc | P.O. Box 280505 | E Hartford, CT 06128 | | | | First Class Mail |
| Parker X-Ray Solution Service Inc | | | | | ORDERS@PARKERXRAY.COM | Email |
| Parker X-Ray Solution Service, Inc | 260 Governor St | E Hartford, CT 06108 | | | | First Class Mail |
| Parker X-Ray Solution Service, Inc. | P.O. Box 280505 | E Hartford, CT 06128-0505 | | | | First Class Mail |
| Parker X-Ray Solution Service, Inc. | | | | | controller@parkerxray.com | Email |
| Parkmed of Pennsylvania LLC | P.O. Box 270029 | Tampa, FL 33688 | | | | First Class Mail |
| Park'S Instant Auto Tags | 3221 Edgmont Ave | Brookhaven, PA 19015 | | | | First Class Mail |
| Parks Medical Elect Sales | P.O. Box 5669 | Aloha, OR 97006 | | | | First Class Mail |
| Parks Medical Elect Sales | | | | | ORDERS@PARKSMED.COM | Email |
| Parks Medical Electronics Inc | | | | | INFO@PARKSMED.COM | Email |
| Parks Medical Electronics Inc | P.O. Box 5669 | Aloha, OR 97006 | | | | First Class Mail |
| Parks Medical Electronics Inc | | | | | collections@parksmed.com | Email |
| Parkside Medical Group Inc | 1310 San Bernardino Rd, Ste 102 | Upland, CA 91786-4985 | | | | First Class Mail |
| Parkview Medical Group Inc | 9041 Magnolia Ave, Ste 107 | Riverside, CA 92503-3942 | | | | First Class Mail |
| Parkwest Healthcare Ctr | 6740 Wilbur Ave | Reseda, CA 91335 | | | | First Class Mail |
| Parkwoode II LLC | 99A Sharon Ave | Darby, PA 19023-3834 | | | | First Class Mail |
| Parlance | 400 W Cummings Park | Ste 2000 | Woburn, MA 01801 | | | First Class Mail |
| Parlance Corp | P.O. Box 202052 | Dallas, TX 75320 | | | | First Class Mail |
| Parlance Corp | P.O. Box 736016 | Dallas, TX 75373 | | | | First Class Mail |
| Parlance Corporation | P.O. Box 736016 | Dallas, TX 75373 | | | | First Class Mail |
| Parrett Porto Parese & Colwell PC | 2319 Whitney Ave, Ste 1-D | Hamden, CT 06518 | | | | First Class Mail |
| Pars Medical Inc | 3912 Santa Anita Ln | Yorba Linda, CA 92886-7015 | | | | First Class Mail |
| Partners In Care Foundation | 732 Mott St | Ste 150 | San Fernando, CA 91340 | | | First Class Mail |
| Partners In Care Foundation Inc | 732 Mott St, Ste 150 | San Fernando, CA 91340 | | | | First Class Mail |
| Partnered of Pennsylvania LLC | | | | | ACISNEROS@PICF.ORG | Email |
| Partners In Medical Education Inc | 109 Brush Creek Rd | Irwin, PA 15642 | | | | First Class Mail |
| Partners In Medical Education Inc | | | | | BJ@PARTNERSINMEDED.COM | Email |
| Partners In Medical Education, Inc | Attn: Dimitra Skiada | 109 Brush Creek Rd | Irwin, PA 15642 | | | First Class Mail |
| Partners In Medical Education Inc | 109 Brush Creek Rd | Irwin, PA 15642 | | | | First Class Mail |
| Partners In Medical Educational Inc | | | | | tricia@partnersinmeded.com | First Class Mail |
| Partnership To Reduce Cancer In RI | 405 Promenade St, Ste C | N Providence, RI 02908 | | | | First Class Mail |
| Party Town LLC | 27787 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Partssource Inc | 777 Lena Dr | Aurora, OH 44202 | | | | First Class Mail |
| Partssource Inc | P.O. Box 645186 | Cincinnati, OH 45264 | | | | First Class Mail |
| Partssource Inc | | | | | SMALLORY@PARTSSOURCE.COM | Email |
| Pasadena Nephrology Corp | 808 S Fair Oaks Ave | Pasadena, CA 91105 | | | | First Class Mail |
| Pasadena Nephrology Corp A | 808 S Fair Oaks Ave | Pasadena, CA 91105 | | | | First Class Mail |
| Pasadena Nephrology Corporation A | 808 S Fair Oaks Ave | Pasadena, CA 91105 | | | | First Class Mail |
| Pasadena Nursing Ctr | 1515 N Fair Oaks Ave | Pasadena, CA 91103 | | | | First Class Mail |
| Pasadena Urgent Care Inc | Dba Adva | P.O. Box 1075 | Dana Point, CA 92629 | | | First Class Mail |
| Pasco Doors | 848 Towne Center Dr | Pomona, CA 91767 | | | | First Class Mail |
| Pascoag Fire Dept | 141 Howard Ave | Pascoag, RI 02859 | | | | First Class Mail |
| Pascoag Fire Dept | 141 Howard Ave | Pascoag, RI 02859-3108 | | | | First Class Mail |
| Pashman Stein Walder & Hayden, P.C. | Attn: Joseph C Barsalona II/David E Sklar | 21 Main St, Ste 200 | Hackensack, NJ 07601 | | | First Class Mail |
| Pashman Stein Walder & Hayden, P.C. | | | | | dsklar@pashmanstein.com | Email |
| Pashman Stein Walder & Hayden, P.C. | | | | | jbarsalona@pashmanstein.com | Email |
| PASNAP | Attn: Judith Brower | 16 S Overhill Rd | Media, PA 19063 | | | First Class Mail |
| PASNAP | c/o Crozer Chester Nurses Association | Attn: Cheryl Pride | 212 W Brookhaven Rd | Brookhaven, PA 19105 | | First Class Mail |
| Pasnap | c/o Jonathan Walters | 123 S Broad St, Ste 2020 | Philadelphia, PA 19109 | | | First Class Mail |
| PASNAP | c/o Markowitz & Richman | Attn: Jonathan Walters, Esq | 123 S Broad St, Ste 2020 | Philadelphia, PA 19109 | | First Class Mail |
| PASNAP | c/o Principal Financial Group | 711 High St | Des Moines, IA 50392 | | | First Class Mail |
| PASNAP | | | | | jwalters@markowitzandrichman.com; rmyers@pasnap.com | Email |
| PASNAP | | | | | jwalters@markowitzandrichman.com; judy.brower@yahoo.com | Email |
| PASNAP | | | | | jwalters@markowitzandrichman.com; judy.brower@yahoo.com | Email |
| PASNAP | | | | | judy.brower@yahoo.com | Email |
| Pasnap Political Action | 3031 Walton Rd | Ste C-104 | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Passy Muir Inc | 17992 Mitchell S, Ste 200 | Irvine, CA 92614 | | | | First Class Mail |
| Passy Muir Inc | 4521 Campus Dr | Pmb 273 | Irvine, CA 92612 | | | First Class Mail |
| Path, Inc | 1900 Cottman Ave | Phila., PA 19111 | | | | First Class Mail |
| Pathgroup Labs LLC | P.O. Box. 639197 | Cincinnati, OH 45263-9197 | | | | First Class Mail |
| Pathlab Services Inc | 7707 Garden Grove Blvd | Garden Grove, CA 92841-4207 | | | | First Class Mail |
| Pathology Associates of Anaheim | P.O. Box 94343 | Seattle, WA 98124 | | | | First Class Mail |
| Pathology Associates of Anaheim Inc | 11915 La Grange Ave | Los Angeles, CA 90025 | | | | First Class Mail |
| Pathology Associates of Arcadia | 405 Linda Vista Ave | Pasadena, CA 91105-1237 | | | | First Class Mail |
| Pathology Associates of Southern CA | P.O. Box 31001-2062 | Pasadena, CA 91110 | | | | First Class Mail |
| Pathology Associates of Southern California | P.O. Box 31001-2062 | Pasadena, CA 91110 | | | | First Class Mail |
| Pathology Assocs of Southern California | P.O. Box  31001-2062 | Pasadena, CA 91110 | | | | First Class Mail |
| Pathology Medical Group of St John | 1328 22nd St | Santa Monica, CA 90404-2091 | | | | First Class Mail |
| Pathproof LLC | 6579 Mesa Norte Dr | San Diego, CA 92130 | | | | First Class Mail |
| Paths | 9 Executive Campus | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Paths LLC | 9 Executive Campus | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Pathway Medical Group Inc | P.o. Box  2989 | Seal Beach, CA 90740-1989 | | | | First Class Mail |
| Patient Guide Solutions LLC | 11408 Otter Creek South Blvd | Mabelvale, AR 72103 | | | | First Class Mail |
| Patient Guide Solutions LLC | | | | | TRACY.ROMINE@PATIENTGUIDESOLUTIONS.COM | Email |
| Patient Pathways LLC | P.O. Box 781607 | Philadelphia, PA 19178 | | | | First Class Mail |
| Patient Payment Agent | 750 Story Rd St 12 | San Jose, CA 95122-2604 | | | | First Class Mail |
| Patient Payment Agent | 750 Story Rd St, Apt 12 | San Jose, CA 95122-2604 | | | | First Class Mail |
| Patient Payment Agent | 750 Story Rd St, Ste 12 | San Jose, CA 95122-2604 | | | | First Class Mail |
| Patient Point | 11408 Otter Creek S Rd | Mabelvale, AR 72103 | | | | First Class Mail |
| Patient Point Hospital Solutions LLC | 11408 Otter Creek South Rd | Mabelvale, AR 72103 | | | | First Class Mail |
| Patient Telephone Supply | P.O. Box 84372 | Baton Rouge, LA 70884 | | | | First Class Mail |
| Patient Telephone Supply, LLC | P.O. Box 84372 | Baton Rouge, LA 70884 | | | | First Class Mail |
| Patient Telephone Supply, LLC | | | | | accounting@patienttelephone.com | Email |
| Patients Choice Medical Group Inc | 4950 San Bernardino St, Ste 218 | Montclair, CA 91763 | | | | First Class Mail |
| Patronus Neurology Of Florida Pa | 5220 Jimmy Lee Smith Parkway | 104-265 | Hiram, GA 30141 | | | First Class Mail |
| Patronus Neurology Of Florida Pa | 5220 Jimmy Lee Smith Pkwy Ste 104-265 | Hiram, GA 30141 | | | | First Class Mail |
| Patronus Neurology Of Florida Pa | | | | | LCHRISTENSEN@PATRONUSNEUROLOGY.COM | Email |
| Patronus Neurology of Florida, PA | 5220 Jimmy Lee Smith Pkwy, Unit 104-265 | Hiram, GA 30141 | | | | First Class Mail |
| Patronus Neurology of Florida, PA | | | | | leadership@patronusneurology.com | Email |
| Pattie I Ommxette M D A Professio | 25405 Hancock Ave, Ste 101 | Murrieta, CA 92562-5982 | | | | First Class Mail |
| Paul Anderson Drain | 9 Dawn Ln | Unit 1 | Warwick, RI 02886 | | | First Class Mail |
| Paul C Yoon Dpm Inc | 1781 W Romneya Dr, Ste I | Anaheim, CA 92801-1818 | | | | First Class Mail |
| Paul E Kim Md Inc | 8352 Clairemont Mesa Bl, Ste A | San Diego, CA 92111 | | | | First Class Mail |
| Paul Falcone Workplace Leadership Consulting LLC | 26335 Woodlark Ln | Valencia, CA 91355 | | | | First Class Mail |
| Paul Frank + Collins PC | P.O. Box 1307 | Burlington, VT 05402 | | | | First Class Mail |
| Paul H Turek Dx Chiropractic Inc | 27462 Portola Pkwy, Ste 201 | Foothill Ranch, CA 92610-2838 | | | | First Class Mail |
| Paul Hastings Llp | Attn: Charles Persons | 2001 Ross Ave, Ste 2700 | Dallas, TX 75201 | | | First Class Mail |
| Paul Hastings Llp | Attn: Kristopher Hansen, Erez Gilad, Gabriel Sasson | Attn: Emily Kuznick, Matthew Friedrich | 200 Park Ave | New York, NY 10166 | | First Class Mail |
| Paul Hastings LLP | Attn: Kristopher Hansen/Erez Gilad | Attn: Gabriel Sasson/Emily Kuznick | Attn: Matthew Friedrich | 200 Park Ave | New York, NY 10166 | First Class Mail |
| Paul J Wisniewski Do Inc | 33404 James Stewart Cir | Yucaipa, CA 92399-9998 | | | | First Class Mail |
| Paul J Wisniewski Do Inc | 33404 James Stewart Circle | Yucaipa, CA 92399-9998 | | | | First Class Mail |
| Paul Rabinowitz Glass Co | 1401 N American St | 15 | Philadelphia, PA 19122 | | | First Class Mail |
| Paul Rabinowitz Glass Co | 1401 N American St, Ste 15 | Philadelphia, PA 19122 | | | | First Class Mail |
| Paul Rabinowitz Glass Co., Inc. | 1401 N American St | Philadelphia, PA 19122 | | | | First Class Mail |
| Paul Rabinowitz Glass Co., Inc. | | | | | sineadw@rabglass.com; markr@rabglass.com | Email |
| Paulina G Quintana M D Inc | dba PA | 2400 E 4th St | National City, CA 91950-2026 | | | First Class Mail |
| Paulus Santoso MD APC | c/o Abella Medical Group | 6969 Brockton Ave, Unit AB | Riverside, CA 92506-3813 | | | First Class Mail |
| Paulus Santoso Md Apc | dba Abella M | 6969 Brockton Ave, Ste AB | Riverside, CA 92506-3813 | | | First Class Mail |
| Paulus Santoso MD APC | | | | | abellamedicalgroup@gmail.com | Email |
| Pauni Medical Inc | 8 Oakmont Lane | Newport Beach, CA 92660-5216 | | | | First Class Mail |
| Pauni Medical Inc | 8 Oakmont Ln | Newport Beach, CA 92660-5216 | | | | First Class Mail |
| Pavilion Neurology Medical Grp Inc | 1140 W La Veta Ave, Ste 730 | Orange, CA 92868-4229 | | | | First Class Mail |
| Paw Safe Animal Rescue | 1997 N Dyborn Ave | Chicago, IL 60614 | | | | First Class Mail |
| Paws For People | P.O. Box 9955 | Newark, DE 19714 | | | | First Class Mail |
| Payam Mehranpour Inc | 8851 Center Dr, Ste 405 | La Mesa, CA 91942-3198 | | | | First Class Mail |
| Payhealth LLC | Attn: Armando G Cardoso | 2121 Lohmans Crossing Rd, Ste 504-823 | Austin, TX 78734 | | | First Class Mail |
| Payne & Fears Llp | 4 Park Plaza Ste 1100 | Irvine, CA 92614 | | | | First Class Mail |
| Payne & Fears Llp | 4 Park Plz, Ste 1100 | Irvine, CA 92614 | | | | First Class Mail |
| Payne & Fears Llp | | | | | tshvetsov@paynefears.com | Email |
| PayHealth LLC | P.O. Box 2378 | San Antonio, TX 78298 | | | | First Class Mail |
| Payhealth LLC | | | | | AR@PAYRHEALTH.COM | Email |
| Payrhealth, LLC | 2121 Lohmans Crossing Rd | Austin, TX 78734 | | | | First Class Mail |
| Payrhealth, LLC | Attn: Armando G Cardoso | 2121 Lohmans Crossing Rd, Ste 504-823 | Austin, TX 78734 | | | First Class Mail |
| Payrhealth, LLC | Attn: Armando Gustavo Cardoso | 2121 Lohmans Crossing Rd, Ste 504-823 | Austin, TX 78734 | | | First Class Mail |
| Payrhealth, LLC | Attn: Armando Gustavo Cardoso | 2121 Lohmans Crossing Rd, Ste 504-823 | Austin, TX 78738 | | | First Class Mail |
| PayrHealth, LLC | | | | | acardoso@payrhealth.com | Email |
| Pc Richard & Son Connecticut LLC | P.O. Box 9122 | Farmingdale, NY 11735 | | | | First Class Mail |
| Pc Survivors Of | 324 Circuit St | Unit 4 | Hanover, MA 02339 | | | First Class Mail |
| Pcf-Innovation Payment Contractor | Po Box 809241 | Chicago, IL 60680 | | | | First Class Mail |
| Pcgt Inc | 19141 Bloomfield Ave | Cerritos, CA 90703-7104 | | | | First Class Mail |
| Pcimf | 71 Haynes St, Ground Fl | Manchester, CT 06040 | | | | First Class Mail |
| Pd Communication Systems Inc | P.O. Box 933390 | Cleveland, OH 44193 | | | | First Class Mail |
| Pd-Rx Pharmaceuticals, Inc | 727 N Ann Arbor | Oklahoma City, OK 73127 | | | | First Class Mail |
| Peak Medical PLLC | 8924 E Pinnacle Peak Rd, Ste G5 135 | Scottsdale, AZ 85255-3618 | | | | First Class Mail |
| Peco Energy | 2301 Market St | N1-11 | Philadelphia, PA 19103 | | | First Class Mail |
| Peco Energy | 2301 Market St | N1-11 | P.O. Box 7886 | Philadelphia, PA 19103 | | First Class Mail |
| Peco Energy | P.O. Box 13439 | Philadelphia, PA 19162 | | | | First Class Mail |
| Peco Energy | Payment Processing | P.O. Box 37629 | Philadelphia, PA 19101 | | | First Class Mail |
| Peco Energy | Payment Processing | P.O. Box 37632 | Philadelphia, PA 19101 | | | First Class Mail |
| Peco Energy Company | 1001 State St | 1400 | Erie, PA 19101 | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| PECO Energy Company | 2301 Market St, Unit S23-1 | Philadelphia, PA 19103 | | | | First Class Mail |
| PECO Energy Company | | | | | lynn.zack@exeloncorp.com | Email |
| Pedes Orange County | 1400 Reynolds Ave, Ste 110 | Irvine, CA 92614 | | | | First Class Mail |
| Pediatric & Family Medical Center | 1530 S Olive St | Los Angeles, CA 90015-3023 | | | | First Class Mail |
| Pediatric & Family Medical Center | 1530 South Olive St | Los Angeles, CA 90015-3023 | | | | First Class Mail |
| Pediatric & Family Medical Center | 3680 E Imperial Hwy | Lynwood, CA 90262 | | | | First Class Mail |
| Pediatric Cardiology Specialists | 350 E Vanderbilt Way, Ste A | San Bernardino, CA 92408 | | | | First Class Mail |
| Pediatric Clinic De Chino Hills | 15944 Los Serranos Club Dr 160 | Chino Hills, CA 91709 | | | | First Class Mail |
| Pediatric Clinic De Chino Hills | 15944 Los Serranos Country Club Dr, Ste 160 | Chino Hills, CA 91709 | | | | First Class Mail |
| Pediatric Eye Care & Surgery Med | 302 W La Veta Ave, Ste 101 | Orange, CA 92866-2607 | | | | First Class Mail |
| Pediatric Gastro Assoc of Southern Calif | P.O. Box 60936 | Los Angeles, CA 90060 | | | | First Class Mail |
| Pediatric Hospitalists of America | P.O. Box 91779 | Long Beach, CA 90809-1779 | | | | First Class Mail |
| Pediatric Hospitalists of America | P.O. Box 91779 | Long Beach, CA 90809 | | | | First Class Mail |
| Pediatric Hospitalists of America | | | | | vikram@medxbilling.com | Email |
| Pediatric Infectology Group Inc | P.O. Box 92454 | Long Beach, CA 90809 | | | | First Class Mail |
| Pediatric Medical Assoc of Orange | 1211 W La Palma Ave, Ste 401 | Anaheim, CA 92801-2806 | | | | First Class Mail |
| Pediatric Medical Group Riverside | 6950 Brockton Ave, Ste 5 | Riverside, CA 92506-3830 | | | | First Class Mail |
| Pediatric Renal Medical Corp | 9 Candela | Irvine, CA 92620 | | | | First Class Mail |
| Pediatric Renal Medical Corporatio | 9 Candela | Irvine, CA 92620 | | | | First Class Mail |
| Pediatric Sleep Adoption & Devel | P.O. Box 12315 | Orange, CA 92859 | | | | First Class Mail |
| Pediatrics & Neonatology Med Group of Orange County Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | | First Class Mail |
| Pediatrics & Neonatology Med Group of Orange County Inc | c/o Medical Billing Specialist Inc | Attn: Chasity A Testa | 6529 Riverside Ave, Unit 132 | Riverside, CA 92506 | | First Class Mail |
| Pediatrics & Neonatology Med Group of Orange County Inc | P.O. Box 8500 | Newport Beach, CA 92658 | | | | First Class Mail |
| Pediatrics & Neonatology Med Group of Orange County Inc | | | | | medicalbillingspecialistinc@gmail.com | Email |
| Pediatrics & Neonatology Medical G | P.O. Box 8500 | Newport Beach, CA 92658-8500 | | | | First Class Mail |
| Pediatrics & Neonatology Medical Group | of Orange County, Inc | Attn: Dr Jacob Swedien | 12665 Garden Grove Blvd, Ste 713 | Garden Grove, CA 92843 | | First Class Mail |
| Peerless Network Inc | P.O. Box 76112 | Cleveland, OH 44101 | | | | First Class Mail |
| Peetes Party Supply | 16435 Bellflower Blvd | Bellflower, CA 90706 | | | | First Class Mail |
| Pegasus Medical Concepts Inc | 905 E Rose St | Lakewood, FL 33801 | | | | First Class Mail |
| Pegasus Physical Therapy Solution | 2101 W Crescent Ave Ste A | Anaheim, CA 92801-3806 | | | | First Class Mail |
| Pelvic Binder, Inc. | 320 County Rd, Unit 4715 | Sulphur Springs, TX 75482 | | | | First Class Mail |
| Pelvic Binder, Inc. | | | | | les@pelvicbinder.com | Email |
| Pelvicbinder Inc | 320 Cr 4715 | Sulphur Springs, TX 75482 | | | | First Class Mail |
| Penn Foster Career School | 925 Oak St | Scranton, PA 18515 | | | | First Class Mail |
| Penn Highlands Healthcare | 401 E Murphy Ave | Connellsville, PA 15425 | | | | First Class Mail |
| Penn Medicine | P.O. Box 824406 | Philadelphia, PA 19182 | | | | First Class Mail |
| Penn Power Systems | Penn Power Group | P.O. Box 829798 | Ste 400 | Philadelphia, PA 19104 | | First Class Mail |
| Penn Presbyterian Medical Ctr | 2929 Walnut St | Fmc Tower | | | | First Class Mail |
| Penn State Health | 30 Hope Dr | Hershey, PA 17033 | | | | First Class Mail |
| Penn State Milton S Hershey Medical Ctr | 500 University Dr R130 | Hershey, PA 17033 | | | | First Class Mail |
| Penndot Bureau of Aviation | Attn: Licensing Coordinator | P.O. Box 3151 | Harrisburg, PA 17105 | | | First Class Mail |
| Penndot Engineering District 6 | 7000 Geerdes Blvd | King Of Prussia, PA 19406 | | | | First Class Mail |
| Penndot Engineering District 6 | | | | | PENNDOTEPERMITTINGHELP@PA.GOV | Email |
| Pennsylvania Association Of Staff Nurses & Professionals | 3031 Walton Rd Ste C-104 | Plymouth Meeting, PA 19462 | | | | First Class Mail |
| Pennsylvania Attorney General | Attn: David W Sunday, Jr | 15Th Floor | Strawberry Square | Harrisburg, PA 17120 | | First Class Mail |
| Pennsylvania College Of Health Sciences | 850 Greenfield Rd | Lancaster, PA 17601 | | | | First Class Mail |
| Pennsylvania Department of Health | c/o CoPA Hub | Attn: Garrison E Gladfelter, Jr | 2525 N 7th St | Harrisburg, PA 17110 | | First Class Mail |
| Pennsylvania Department of Health | | | | | gjgladfelte@pa.gov | Email |
| Pennsylvania Department of Revenue | Attn: Heather Haring | 4th and Walnut St | Harrisburg, PA 17128 | | | First Class Mail |
| Pennsylvania Department of Revenue | c/o Bankruptcy Division | P.O. Box 280946 | Harrisburg, PA 17128-0946 | | | First Class Mail |
| Pennsylvania Department of Revenue | | | | | hharing@pa.gov | Email |
| Pennsylvania Dept Of Labor | | | | | | |
| Pennsylvania Dept of Labor | Bureau Of Laboratories | 110 Pickering Way | Exton, PA 19341 | | | First Class Mail |
| Pennsylvania Dept of Revenue | 1131 Strawberry Sq | Harrisburg, PA 17128 | | | | First Class Mail |
| Pennsylvania Dept of Revenue | Attn: Heather Haring | 4th and Walnut St | Harrisburg, PA 17128 | | | First Class Mail |
| Pennsylvania Dept of Revenue | c/o Bankruptcy Division | P.O. Box 280946 | Harrisburg, PA 17128-0946 | | | First Class Mail |
| Pennsylvania Dept of Revenue | P.O. Box 280425 | Harrisburg, PA 17128 | | | | First Class Mail |
| Pennsylvania Dept of Revenue | | | | | hharing@pa.gov | Email |
| Pennsylvania Dept of State | Bureau of Corps & Charitable Organizations | P.O. Box 8722 | Harrisburg, PA 17105 | | | First Class Mail |
| Pennsylvania Hospital | 800 Spruce St | Philadelphia, PA 19107 | | | | First Class Mail |
| Pennsylvania Institute Of Technology | 800 Manchester Ave | Media, PA 19063-4089 | | | | First Class Mail |
| Pennsylvania Office of Attorney General | Attn: Melissa Van Eck, David W Sunday, Jr | Strawberry Square | 320 Market St, 15th Fl | Harrisburg, PA 17101 | | First Class Mail |
| Pennsylvania Office of Attorney General | Attn: Rosalind Karlin | 1600 Arch St, Ste 300 | Philadelphia, PA 19103 | | | First Class Mail |
| Pennsylvania Office Of Attorney General | Strawberry Sq | Harrisburg, PA 17120 | | | | First Class Mail |
| Pennsylvania Office of Attorney General | Attn: Melissa Van Eck | Strawberry Square | 320 Market St, 15th Fl | Harrisburg, PA 17101 | | First Class Mail |
| Pennsylvania Prof Soccer LLC | 2501 Seaport Dr | Chester, PA 19013 | | | | First Class Mail |
| Pennsylvania Prof Soccer LLC | P.O. Box 416947 | Boston, MA 02241-6947 | | | | First Class Mail |
| Pennsylvania Professional Soccer | c/o Ballard Spahr LLP | Attn: Charlie Slonaker | 1735 Market St, 51st Fl | Philadelphia, PA 19103 | | First Class Mail |
| Pennsylvania Professional Soccer | c/o Charlie Slonaker | 1735 Market St, 51St Floor | Philadelphia, PA 19103 | | | First Class Mail |
| Pennsylvania Professional Soccer | | | | | HAWORTHD@BALLARDSPAHR.COM; PETAGNAK@BALLARDSPAHR.COM | Email |
| Pennsylvania Professional Soccer LLC | Attn: Charlie Slonaker, Chief Revenue Officer | 2501 Seaport Dr, BH Ste 100 | Chester, PA 19013 | | | First Class Mail |
| Pennsylvania Professional Soccer LLC | c/o Ballard Spahr LLP | Attn: Matthew G Summers, Esq | 919 N Market St, 11th Fl | Wilmington, DE 19801 | | First Class Mail |
| Pennsylvania Professional Soccer LLC | | | | | summersm@ballardspahr.com | Email |
| Pennsylvania Professional Soccer LLC | | | | | cslonaker@philadelphiaunion.com | Email |
| Pennsylvania Provider Services, LLC | c/o Blank Rome LLP | Attn: Paige B Tinkham | 444 W Lake St, Ste 1650 | Chicago, IL 60606 | | First Class Mail |
| Pennsylvania Provider Services, LLC | c/o EPA, LLC | Attn: Stephen Murtaugh | 307 S Evergreen Ave | Woodbury, NJ 08096 | | First Class Mail |
| Pennsylvania Provider Services, LLC | | | | | smurtaugh@teamhealth.com | Email |
| Pennsylvania Provider Services, LLC | | | | | paige.tinkham@blankrome.com | Email |
| Pennsylvania Radiology Associate, P.C. | Attn: Herma M Lora, CFO | 1895 Tyler St, Ste 207 | Hollywood, FL 33020 | | | First Class Mail |
| Pennsylvania Radiology Associate, P.C. | Attn: Mark Rabinovich, EVP Legal Affairs | 1895 Tyler St, Ste 207 | Hollywood, FL 33020 | | | First Class Mail |
| Pennsylvania Radiology Associate, P.C. | c/o Northern Light MM | Attn: Mark Rabinovich | 1895 Tyler St, Ste 207 | Hollywood, FL 33020 | | Email |
| Pennsylvania Radiology Associate, P.C. | | | | | mark@northernlightmm.com; jeanem@northernlightmm.com; hermal@northernlightmm.com | Email |
| Pennsylvania Radiology Associate, P.C. | | | | | mark@northernlightmm.com | Email |
| Pennsylvania Radiology Associates P.C. | 1895 Tyler St | Ste 207 | Hollywood, FL 33020 | | hermal@northernlightmm.com | Email |
| Pennsylvania State Board Of Pharmacy | P.O. Box 2649 | Harrisburg, PA 17105-2649 | | | | First Class Mail |
| Pennsylvania State Univ | College Of Nursing | 212C Nursing Sciences Building | University Park, PA 16802 | | | First Class Mail |
| Pennsylvania Trauma Systems Foundation | 275 Cumberland Pkwy | 234 | Mechanicsburg, PA 17055 | | | First Class Mail |
| Pennsylvania Trauma Systems Foundation | 275 Cumberland Pkwy, Unit 234 | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Pennsylvania Dept of Revenue | P.O. Box 280703 | Harrisburg, PA 17128 | | | | First Class Mail |
| Pension Benefit Guaranty Corp | 445 12th St SW | Washington, DC 20024-2101 | | | | First Class Mail |
| Pension Benefit Guaranty Corp | Attn: Karen Morris, General Counsel | 445 12th St SW | Washington, DC 20024-2101 | | | First Class Mail |
| Pension Benefit Guaranty Corp | Corporate Finance & Restructuring Dept | Attn: Adi Berger, Deputy Director | 445 12Th St Sw | Washington, DC 20024-2101 | | First Class Mail |
| Pension Benefit Guaranty Corp | Office Of The General Counsel | Attn: Desiree Amador | 445 12Th St Sw | Washington, DC 20024-2101 | | First Class Mail |
| Pension Benefit Guaranty Corp | | | | | SACompliance@PBGC.gov | Email |
| Pension Benefit Guaranty Corp | | | | | karen.morris@pbgc.gov | Email |
| Pension Benefit Guaranty Corp | | | | | amador.desiree@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | 445 12Th St Sw | Washington, DC 20024-2101 | | | | First Class Mail |
| Pension Benefit Guaranty Corporation | Attn: Cassandra Guichard | 445 12Th St Sw | Washington, DC 20024 | | | First Class Mail |
| Pension Benefit Guaranty Corporation | c/o Office of the General Counsel | Attn: Rayven Young | 445 12th St SW | Washington, DC 20024-2101 | | First Class Mail |
| Pension Benefit Guaranty Corporation | | | | | young.rayven@pbgc.gov; kim.erin@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | | | | | young.rayven@pbgc.gov | Email |
| Pension Benefit Guaranty Corporation | | | | | guichard.cassandra@pbgc.gov | Email |
| Pension Fund For Hospital & Health Care Employees | P.O. Box 22470 | Philadelphia, PA 19110 | | | | First Class Mail |
| Penumbra Inc | 1351 Harbor Bay Park | Alameda, CA 94502 | | | | First Class Mail |
| Penumbra Inc | One Penumbra Pl | Alameda, CA 94502 | | | | First Class Mail |
| Penumbra Inc | One Penumbra Place | Alameda, CA 94502 | | | | First Class Mail |
| Penumbra Inc. | c/o Levinson Arshonsky | Attn: Alexandra Rhim | 15303 Ventura Blvd, Ste 1650 | Sherman Oaks, CA 91403 | | First Class Mail |
| Penumbra Inc. | c/o Levinson Arshonsky | Attn: Alexandra Rhim | 15303 Ventura Blvd | Sherman Oaks, CA 91403 | | First Class Mail |
| Penumbra Inc. | c/o Levinson Arshonsky Kurtz & Komsky, LLP | Attn: Alexandra Rhim | 15303 Ventura Blvd | Sherman Oaks, CA 91403 | | First Class Mail |
| Penumbra Inc. | | | | | arhim@lakklawyers.com | Email |
| Penumbra, Inc | 1 Penumbra | Place | Alameda, CA 94502 | | | First Class Mail |
| People's United Bank, NA | 850 Main St | Bridgeport, CT 06604 | | | | First Class Mail |
| People's United Bank, NA | 850 Main St | Bridgeport, CT 06604 | | | | First Class Mail |
| People's United Bank | 1209 Orange St | Wilmington, DE 19801 | | | | First Class Mail |
| People's United Bank | 850 Main St | Bridgeport, CT 06604 | | | | First Class Mail |
| Peoplewise LLC | 100 Springhouse Dr | Collegeville, PA 19426 | | | | First Class Mail |
| Pepperdine Univ | 24255 Pacific Coast Hwy | Malibu, CA 90263 | | | | First Class Mail |
| Pepperdine Univ | Natural Science Dept/Nscp-Ispp | 24255 Pacific Coast Highway | Malibu, CA 90263 | | | First Class Mail |
| Peppertree Multi Spec Med Grp | 3220 Brea Canyon Rd, Ste H | Diamond Bar, CA 91765 | | | | First Class Mail |
| Peppertree Multispecialty Medical | 3220 Brea Canyon Rd, Ste H | Diamond Bar, CA 91765 | | | | First Class Mail |
| Pepsi Beverages Co | P.O. Box 75948 | Chicago, IL 60675 | | | | First Class Mail |
| Pepsi Beverages Company | P.O. Box 75948 | Chicago, IL 60675 | | | | First Class Mail |
| Pequot Health Plan | 1 Annie George Dr | PO Box 3559 | Mashantucket, CT 06338-3559 | | | First Class Mail |
| Perdang, Brandon, Fiedler, Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 North Loop W | Ste 600 | Houston, TX 77008 | | First Class Mail |
| Perera's Cleaning Service | 53 Gillen Ave | North Providence, RI 02904 | | | | First Class Mail |
| Perera's Cleaning Service | 53 Gillen Ave | N Providence, RI 02904 | | | | First Class Mail |
| Perfect Gift LLC | 495 Mansfield Ave | Pittsburgh, PA 15205 | | | | First Class Mail |
| Perfectemp Inc | 125 Robert Jackson Way Unit A | Plainville, CT 06062 | | | | First Class Mail |
| Perfectserve | 2160 Lakeside Centre Way | Ste 301 | Knoxville, TN 37922 | | | First Class Mail |
| Perfectserve Inc | P.O. Box 92015 | Las Vegas, NV 89193 | | | | First Class Mail |
| Performance Health Supply Inc | 28100 Torch Pkwy Ste 700 | Warrenville, IL 60555 | | | | First Class Mail |
| Performance Health Supply Inc | P.O. Box 93040 | Chicago, IL 60673 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Performance Health Supply Inc | | | | ORDERS@PERFORMANCEHEALTH.COM | Email |
| Performance Physical Therapy | Prospect Chartercare RWMC, LLC | Providence, RI 02908 | | | First Class Mail |
| | Rheumatology Fellowship Sponsor | | | | |
| Performance Physical Therapy Inc | 394 Commercial Rd | San Bernardino, CA 92408-3708 | | | First Class Mail |
| Performance Sports & Family Medi | 1370 Rosecrans St, Ste A | San Diego, CA 92106 | | | First Class Mail |
| Performance Sports & Family Medi | 1370 Rosecrans Street, Ste A | San Diego, CA 92106 | | | First Class Mail |
| Peroperative Care Consultants In | 6815 Noble Ave 400 | Van Nuys, CA 91405-6516 | | | First Class Mail |
| Peroperative Care Consultants In | 6815 Noble Ave, Ste 400 | Van Nuys, CA 91405-6516 | | | First Class Mail |
| Peritoneal Dialysis Of America | 3112 W Beverly Blvd | Montebello, CA 90640 | | | First Class Mail |
| Perkinelmer Genetics, Inc | 250 Industry Dr | Pittsburgh, PA 15275 | | | First Class Mail |
| Perma-Fix Environmental Services Inc | 1093 Commerce Park Dr, Ste 300 | Oak Ridge, TN 37830 | | | First Class Mail |
| Perris Valley Physicians Associate | 735 S D St | Perris, CA 92570 | | | First Class Mail |
| Perris Valley Physicians Associate | 735 South D Street | Perris, CA 92570 | | | First Class Mail |
| Persante Sleep Care Inc | 200 E Park Dr, Ste 600 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Persante Sleep Care Inc | P.O. Box 12806 | Philadelphia, PA 19176 | | | First Class Mail |
| Persante Sleep Care Inc | 200 E Park Dr, Ste 600 | Mount Laurel, NJ 08054 | | | First Class Mail |
| Persante Sleep Care Inc | 200 East Park Dr, Ste 600 | Mount Laurel, NJ 08054 | | | First Class Mail |
| Persante Sleep Care Inc | | | | michael.venere@persante.com | Email |
| Persante Sleep Care, Inc | Attn: CEO | 200 E Park Dr, Ste 600 | Mt Laurel, NJ 08054 | | First Class Mail |
| Persepolis Group, LLC | dba Apple Valley Outpatient Surgical Ctr | 12277 Apple Valley Rd 397 | Apple Valley, CA 92307 | | First Class Mail |
| Personalized Home Health Care | 1224 Avalon Gates | Trumbull, CT 06611 | | | First Class Mail |
| Personalized Pediatric Laboratori | 1744 Berkeley St | Santa Monica, CA 90404-4105 | | | First Class Mail |
| Personify Health Holding Co, LLC | Incl Subsidiaries | 75 Fountain St, Ste 400 | Providence, RI 02903 | | First Class Mail |
| Pes Medical | 19 Bluff Point Rd | S Glastonbury, CT 06073 | | | First Class Mail |
| Peter C Bidus.t Md Inc | dba Myrtle | 416 S Myrtle Ave | Monrovia, CA 91016-2812 | | First Class Mail |
| Peter C Kim Dpm | dba Irvine Foot & | 4482 Barranca Pkwy, Ste 228 | Irvine, CA 92604-1738 | | First Class Mail |
| Peter J Okonski & Do Inc | P.O. Box 1444 | Marcus Hook, PA 19061 | | | First Class Mail |
| Peter J Okonski & Co, Inc | Attn: Peter J O'Konski | P.O. Box 1444 | Linwood, PA 19061 | | First Class Mail |
| Peter J Okonski & Co, Inc | | | | pj_okonski@hotmail.com | Email |
| Peter J Ruane Md Inc | 5901 W Olympic Blvd, Ste 401 | Los Angeles, CA 90036 | | | First Class Mail |
| Peter Pauper Press Inc | 3 International Dr, Ste 310 | Rye Brook, NY 10573 | | | First Class Mail |
| Peter Zdankiewicz, M.D. LLC | 10 Main St S | Southbury, CT 06488 | | | First Class Mail |
| Petnet Solutions | 810 Innovation Dr | Knoxville, TN 37067 | | | First Class Mail |
| Petnet Solutions | 810 Innovation Dr | Knoxville, TN 37932 | | | First Class Mail |
| Petnet Solutions Inc | P.O. Box 2714 | Carol Stream, IL 60110 | | | First Class Mail |
| Petreccia & Trotter Medical Corp | 1275 N Rose Dr, Ste 134 | Placentia, CA 92870-3919 | | | First Class Mail |
| Petreccia & Trotter Medical Corpor | 1275 N Rose Dr, Ste 134 | Placentia, CA 92870-3919 | | | First Class Mail |
| Petrel Emergency Physicians A Med | P.O. Box 98882 | Las Vegas, NV 89193-8882 | | | First Class Mail |
| Petrikin, Wellman, Damico, Carney & Brown | Attn: John W Wellman, Esq | 109 Chesley Dr | Media, PA 19063 | | First Class Mail |
| Petro Commercial Svcs | P.O. Box 70282 | Philadelphia, PA 19176 | | | First Class Mail |
| Petty Cash | 71 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Petty Cash | 9233 Annetta Ave | S Gate, CA 90280 | | | First Class Mail |
| Petty Cash | c/o Alex Nava | 1905 E Mcmillan St | Compton, CA 90221 | | First Class Mail |
| Petty Cash | c/o Antenor S Lozano | 7743 Washard Ave | N Hollywood, CA 91605 | | First Class Mail |
| Petty Cash | c/o Barbara Neefs | 3828 Delmas Ter | Culver City, CA 90231 | | First Class Mail |
| Petty Cash | c/o Darlene Wentworth | 71 Haynes St | Manchester, CT 06040 | | First Class Mail |
| Petty Cash | c/o Emily Carpio | 5358 Loma Linda Ave, Apt 7 | Los Angeles, CA 90027 | | First Class Mail |
| Petty Cash | c/o Hope Wilkinson | 3828 Delmas Ter | Culver City, CA 90231 | | First Class Mail |
| Petty Cash | c/o Karen Garcia | 5246 Katella Rd | S Gate, CA 90280 | | First Class Mail |
| Petty Cash | c/o Keith Levy | 2958 Chippewa Ave | Simi Valley, CA 93063 | | First Class Mail |
| Petty Cash | c/o Thomas Purkiss | 9542 Artesia Blvd | Bellflower, CA 90706 | | First Class Mail |
| Petty Cash | c/o Yasmara Linares | 10210 Mountain Ave, Unit 108 | Tujunga, CA 91042 | | First Class Mail |
| Petty Cash/ Theresa Matthews | 14662 Newport Ave | Tustin, CA 92780 | | | First Class Mail |
| Pevco Systems International Inc | 1401 Tangier Dr | Baltimore, MD 21220 | | | First Class Mail |
| Pevco Systems International, Inc. | c/o Pevco | Attn: Frederick M Valerino, Jr | 1401 Tangier Dr | Baltimore, MD 21220 | First Class Mail |
| Pevco Systems International, Inc. | | | | FValerino@pevco.com; DValerino@pevco.com | Email |
| Pevco Systems Int'l Inc | 1401 Tangier Dr | Baltimore, MD 21220 | | | First Class Mail |
| Pfizer Inc | P.O. Box 417510 | Boston, MA 02241 | | | First Class Mail |
| Pfm Medical Inc | 1916 Palomar Oaks Way | Ste 150 | Carlsbad, CA 92008 | | First Class Mail |
| Pfm Medical Inc | | | | CS@PFMMEDICALUSA.COM | Email |
| PFM Medical, Inc. | 1916 Palomar Oaks Way, Ste 150 | Carlsbad, CA 92008 | | | First Class Mail |
| PFM Medical, Inc. | | | | bfarley@pfmmedicalusa.com | Email |
| Pft Diagnostics LLC | P.O. Box 455 | Elsinore, MO 63937 | | | First Class Mail |
| Phalanx Engineering Inc | 110A Byfield St | Warwick, RI 02888 | | | First Class Mail |
| Phamatech Inc | P.O. Box 843776 | Los Angeles, CA 90084-3776 | | | First Class Mail |
| Pharma Onesource, Inc | 525 Junction Rd | Madison, WI 53717 | | | First Class Mail |
| Pharmacerts LLC | P.O. Box 379 | Grafton, MA 01519 | | | First Class Mail |
| Pharmacerts LLC | | | | BMARQUIS@PHARMACERTS.COM | Email |
| PharmaCerts, LLC | | | | mtbatcheller@verizon.net | Email |
| Pharmacy Onesource Inc | c/o Bank Of America Lockbox | 62417 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Phase Zero Design | 8 Wilcox St | Simsbury, CT 06070 | | | First Class Mail |
| Phenopath Laboratories PLLC | P.O. Box 841274 | Dallas, TX 75284 | | | First Class Mail |
| Phi Life Sciences LLC | 645 Meeting St | Charleston, SC 29403-4277 | | | First Class Mail |
| Philadelphia College Of Osteopathic Med | 4170 City Ave | Philadelphia, PA 19131 | | | First Class Mail |
| Philadelphia College Of Osteopathic Med | 4190 City Ave | Philadelphia, PA 19131 | | | First Class Mail |
| Philadelphia College Of Osteopathic Med | Evans Hall | 4170 City Ave | Philadelphia, PA 19131 | | First Class Mail |
| Philadelphia College of Osteopathic Medicine | 4190 City Ave | Philadelphia, PA 19131 | | | First Class Mail |
| Philadelphia College of Osteopathic Medicine | Attn: David Kuo, DO Dir of Medical Education | 4190 City Ave | Philadelphia, PA 19131 | | First Class Mail |
| Philadelphia College of Osteopathic Medicine | Attn: Kenneth J Veit, DO Mba, Dean | 4170 City Ave | Philadelphia, PA 19131 | | First Class Mail |
| Philadelphia College of Osteopathic Medicine | c/o Finance | Rowland Hall | 4190 City Ave, Ste 234 | Philadelphia, PA 19131 | First Class Mail |
| Philadelphia College of Osteopathic Medicine | c/o PCOM General | P.O. Box 22381 | New York, NY 10087-2381 | | First Class Mail |
| Philadelphia College of Osteopathic Medicine | c/o Rowland Hall Finance | 4190 City Ave, Ste 234 | Philadelphia, PA 19131 | | First Class Mail |
| Philadelphia College of Osteopathic Medicine | Evans Hall | 4170 City Ave | Philadelphia, PA 19131 | | First Class Mail |
| Philadelphia College of Osteopathic Medicine | P.O. Box 22381 | New York, NY 10087 | | | First Class Mail |
| Philadelphia College of Osteopathic Medicine | | | | SARADOE@PCOM.EDU | Email |
| Philadelphia College of Osteopathic Medicine | | | | BursarOffice@pcom.edu; dallasgr@pcom.edu | Email |
| Philadelphia College of Osteopathic Medicine | | | | BursarOffice@pcom.edu | Email |
| Philadelphia Hand & Shoulder | 3809 W Chester Pike | Ste 150 | Newtown Square, PA 19073 | | First Class Mail |
| Philadelphia Hand To Shoulder Ctr, LLC | 834 Chestnut St | Ste G-114 | Philadelphia, PA 19106 | | First Class Mail |
| Philadelphia Hospital & Healthcare - District 1199C Training and Upgrading Fund | c/o Spear Wilderman, PC | Attn: Vlad Kachka, Esq | 230 S Broad St, Ste 1450 | Philadelphia, PA 19127 | First Class Mail |
| Philadelphia Hospital & Healthcare - District 1199C Training and Upgrading Fund | | | | vkachka@spearwilderman.com | Email |
| Philadelphia Indemnity Insurance Co | 1 Bala Plz | Ste 100 | Bala Cynwyd, PA 19004 | | First Class Mail |
| Philadelphia Insurance Co | P.O. Box 70251 | Philadelphia, PA 19176 | | | First Class Mail |
| Philadelphia Union | 2501 Seaport Drive | Ste 150 | Parkside, PA 19013 | | First Class Mail |
| Philips | 1010 Murry Ridge Ln | Murrysville, PA 15668 | | | First Class Mail |
| Philips Global Business Services | Attn: Dana Sanders | 414 Union St, Ste 200 | Nashville, TN 37219 | | First Class Mail |
| Philips Global Business Services | | | | dana.sanders@philips.com | Email |
| Philips Healthcare | 1010 Murry Ridge Ln | Murrysville, PA 15668 | | | First Class Mail |
| Philips Healthcare | 22100 Bothell Everett Hwy | Bothell, WA 98021-8431 | | | First Class Mail |
| Philips Healthcare | 3000 Minuteman Rd | Andover, MA 01810 | | | First Class Mail |
| Philips Healthcare | 3000 Minuteman Rd | Andover, MA 01810 | | | First Class Mail |
| Philips Healthcare | 414 Union St | Nashville, TN 37219 | | | First Class Mail |
| Philips Healthcare | 414 Union St Philips Plz | 6th Fl | Nashville, TN 37219 | | First Class Mail |
| Philips Healthcare | Attn: Hipaa Coordinator | 222 Jacobs St, 3rd Fl | Cambridge, MA 02141 | | First Class Mail |
| Philips Healthcare | P.O. Box 100355 | Atlanta, GA 30384 | | | First Class Mail |
| Philips Healthcare | Philips Plz | 414 Union St, 6th Fl | Nashville, TN 37219 | | First Class Mail |
| Philips Healthcare | | | | MEDICAL.SUPPLIES@PHILIPS.COM | Email |
| Philips Healthcare, a division of Philips North America LLC | c/o Fox Rothschild LLP | Attn: David P Papiez | 1001 4th Ave, Ste 4400 | Seattle, WA 98154 | First Class Mail |
| Philips Healthcare, a division of Philips North America LLC | | | | dpapiez@foxrothschild.com | Email |
| Philips Medical Capital | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | First Class Mail |
| Philips Medical Capital | 22100 Bothell Everett Hwy | Bothell, WA 98021-8431 | | | First Class Mail |
| Philips Medical Capital | Philips Medical Capital | 22100 Bothell Everett Hwy | Bothell, WA 98021-8431 | | First Class Mail |
| Philips Medical Capital LLC | P.O. Box 92449 | Cleveland, OH 44193 | | | First Class Mail |
| Philips Medical Capital, LLC | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | First Class Mail |
| Philips Medical System | P.O. Box 100355 | Atlanta, GA 30384 | | | First Class Mail |
| Philips Medical System | | | | spmcustomerservice@philips.com | Email |
| Phillip Dickinson Md A Professiona | 8554 La Mesa Blvd | La Mesa, CA 91942-9558 | | | First Class Mail |
| Phillip Properties, LLC | 1524 Atwood Ave, Ste 245 | Johnston, RI 02919 | | | First Class Mail |
| Phillip Properties, LLC | c/o Nixon Peabody LLP | Attn: Christopher Fong | 55 W 46th St | New York, NY 10036 | First Class Mail |
| Phillip Properties, LLC | | | | cfong@nixonpeabody.com | Email |
| Phoenician Cardiac Care LLC | 1343 N Alma School Rd, Ste 160 | Chandler, AZ 85224 | | | First Class Mail |
| Phoenician Cardiac Care LLC | 1343 N Alma School Road, Ste 160 | Chandler, AZ 85224 | | | First Class Mail |
| Phoenician Medical Center Inc | 1343 N Alma School Rd, Ste 160 | Chandler, AZ 85224 | | | First Class Mail |
| Phoenician Medical Center Inc Dba | 1343 N Alma School Rd, Ste 160 | Chandler, AZ 85224 | | | First Class Mail |
| Phoenix Data Systemsinc | 28588 Northwestern Highway | Ste 280 | Southfield, MI 48034 | | First Class Mail |
| Phoenix Language Serv. Inc | P.O. Box 697 | Gwynedd Valley, PA 19437 | | | First Class Mail |
| Phoenix Language Serv. Inc | | | | jnicole.martinvavan@plsi.net | Email |
| Phoenix Planning & Construction Service Inc | Construction Services Inc | 68 Liberty, Ste 210 | Aliso Viejo, CA 92656 | | First Class Mail |
| Phoenix Planning & Construction Services Inc | 68 Liberty, Ste 210 | Aliso Viejo, CA 92656 | | | First Class Mail |
| Phoenix Society Inc | 6025 Kalamazoo Ave Se | Kentwood, MI 49508 | | | First Class Mail |
| Phoenix Technology Group | 6630 Owens Dr | Pleasanton, CA 94588 | | | First Class Mail |
| Phoenix Technology Group | | | | ACCOUNTSRECEIVABLE@THENEOLIGHT.COM | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Phoneware Ltd | Vartry House | Bachelors Walk | Wicklow, A67DX21 | Ireland | | First Class Mail |
| Phoneware Ltd | Vartry House | Bachelor's Walk | Wicklow Town, A67 DX21 | Ireland | | First Class Mail |
| Phoneware Ltd | Varty House, Bachelors Walk | Wicklow Town | County Wicklow | | | First Class Mail |
| Phong Lan Pao Acupuncture Clinic | 5130 Westminster Ave, Ste K | Santa Ana, CA 92703-1166 | | | | First Class Mail |
| Php Holdings, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Phreesia, Inc | 1521 Concord Pike | Ste 301 Pmb 221 | Wilmington, DE 19803 | | | First Class Mail |
| Phreesia, Inc. | P.O. Box 23912 | New York, NY 10087-3912 | | | | First Class Mail |
| Phreesia, Inc | c/o ABC-Amega | Attn: Michelle Ann Lindsay | 500 Seneca St, Ste 501 | Buffalo, NY 14204 | | First Class Mail |
| Phreesia, Inc. | | | | | mclifford@phreesia.com | Email |
| Phs Holdings, LLC | 600 City Parkway West, 10Th Floor | Orange, CA 92868 | | | | First Class Mail |
| Phs West Inc | 6704 Block Dr | Rockford, MN 55373 | | | | First Class Mail |
| Phspa | 600 City Pkwy West | Ste 800 | Orange, CA 92868 | | | First Class Mail |
| Phspa | Ct Corporation System | 600 N 2nd St | Ste 401 | Harrisburg, PA 17101 | | First Class Mail |
| Phuc Daniel Nguyen Md Inc | 7901 Westminster Blvd | Westminster, CA 92683-4001 | | | | First Class Mail |
| Phuc Daniel Nguyen MD Inc | | | | | dandydoc8@yahoo.com | Email |
| Phycon, Inc | 4401 W Memorial Rd | Ste 121 | Oklahoma City, OK 73134 | | | First Class Mail |
| Physician & Tactical Healthcare Svcs | 9 Executive Campus | Cherry Hill, NJ 08002 | | | | First Class Mail |
| Physician Adventist Surgery Ctr | 1500 E Chevy Chase Dr | Ste 101 | Glendale, CA 91206 | | | First Class Mail |
| Physician Management Services Of | P.O. Box 513225 | Los Angeles, CA 90051-3225 | | | | First Class Mail |
| Physician Select Management | 212 W Ann St | Carson City, NV 89703 | | | | First Class Mail |
| Physician Services At El Camino Hospital | 2500 Grant Rd | Mtn View, CA 94040 | | | | First Class Mail |
| Physician Services At El Camino Hospital | 2500 Grant Rd | Mountain View, CA 94040 | | | | First Class Mail |
| Physicianone | 31 Old Rte 7 | Brookfield, CT 06804 | | | | First Class Mail |
| Physicians & Surgeons Home Care | 1086 S Fairfax Ave | Los Angeles, CA 90019-4401 | | | | First Class Mail |
| Physicians Diagnostic Ref Lab | 709 S Main St | Burbank, CA 91506-2528 | | | | First Class Mail |
| Physicians Diagnostic Ref Lab | 709 South Main St | Burbank, CA 91506-2528 | | | | First Class Mail |
| Physicians For Women's Health Clinic Svcs | 22 Waterville Rd | Avon, CT 06001 | | | | First Class Mail |
| Physicians For Women's Health | 175 Capital Blvd, 3rd Fl | Rocky Hill, CT 06067 | | | | First Class Mail |
| Physicians For Women's Health | 175 Capital Boulevard | 3Rd Floor | Rocky Hill, CT 06067 | | | First Class Mail |
| Physicians For Women's Health LLC | 175 Capital Blvd | 3Rd Floor | Rocky Hill, CT 06067 | | | First Class Mail |
| Physicians For Women's Health LLC | 66 Westwood Ave | Ste 200 | Waterbury, CT 06708 | | | First Class Mail |
| Physicians For Women's Health, Inc | 388 W Center St | Manchester, CT 06040 | | | | First Class Mail |
| Physicians For Women's Health, Inc | 388 WCtr St | Manchester, CT 06040 | | | | First Class Mail |
| Physicians For Women's Health LLC | 60 Westwood Ave | Ste 200 | Waterbury, CT 06708 | | | First Class Mail |
| Physicians For Women's Health, LLC | 60 Westwood Ave 200 | Waterbury, CT 06708 | | | | First Class Mail |
| Physicians Ins Risk Retention Group, Inc | 601 Union St, Ste 500 | Seattle, WA 98101 | | | | First Class Mail |
| Physicians Insurance | Risk Retention Group, Inc | P.O. Box 84453 | Seattle, WA 98124 | | | First Class Mail |
| Physicians Insurance Risk Retention Group, Inc | 601 Union St, Ste 500 | Seattle, WA 98101 | | | | First Class Mail |
| Physicians of Southern California | 1304 W Holt Blvd, Ste A | Ontario, CA 91762 | | | | First Class Mail |
| Physicians' Record Co | 1958 Ohio St | Lisle, IL 60532 | | | | First Class Mail |
| Physicians' Record Co | | | | | ORDERS@PHYSICIANSRECORD.COM | Email |
| Physicians' Record Company | 1958 Ohio St | Lisle, IL 60532 | | | | First Class Mail |
| Physicians' Record Company | | | | | ORDERS@PHYSICIANSRECORD.COM | Email |
| Physicians Resources Limited | Attn: Compliance Officer | 316 Daniel Webster Hwy | Merrimack, NH 03054 | | | First Class Mail |
| Physicians Resources Ltd | 316 Daniel Webster Hwy | Ste 203 | Merrimack, NH 03054 | | | First Class Mail |
| Physicians Resources Ltd | P.O. Box 580 | Merrimack, NH 03054 | | | | First Class Mail |
| Physicians Surgery Center of Victorville LLC | 12567 Hesperia Rd | Victorville, CA 92395 | | | | First Class Mail |
| Picc Rns Plus Inc | 4147 Terraza Dr | Los Angeles, CA 90008 | | | | First Class Mail |
| Picc Rns Plus, Inc | 4147 Terraza | Los Angeles, CA 90008 | | | | First Class Mail |
| Pichincha | 14262 SW 139th Ct | Miami, FL 33186 | | | | First Class Mail |
| Picis Clinical Solutions Inc | 33313 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Picis Clinical Solutions Inc | | | | | PULSECHECK@HARRISCOMPUTER.COM | Email |
| Picnic Time Inc | 5131 Maureen Ln | Moorpark, CA 93021 | | | | First Class Mail |
| Picnic Time Inc | | | | | CUSTOMERSERVICE@PICNICTIME.COM | Email |
| Pico Party Rents | 4646 E Los Angeles Ave | Simi Valley, CA 93063 | | | | First Class Mail |
| Pico Rivera Womens & Children In | 8854 E Whittier Blvd | Pico Rivera, CA 90660 | | | | First Class Mail |
| Pier Anesthesia Group Inc | 898 N Pacific Coast Hwy Ste 600 | El Segundo, CA 90245-2705 | | | | First Class Mail |
| Pih Health Hospital | 12401 Washington Blvd | Whittier, CA 90602 | | | | First Class Mail |
| Pih Health Hospital | 12401 Washington Blvd | Whittier, CA 90602-1006 | | | | First Class Mail |
| Pih Health Physicians | 12401 Washington Blvd | Whittier, CA 90602-1006 | | | | First Class Mail |
| Pih Health Physicians | 1245 Wilshire Blvd, Ste 703 | Los Angeles, CA 90017-4807 | | | | First Class Mail |
| Pih Health Physicians | 1245 Wilshire Blvd, Ste 703 | Los Angeles, CA 90017-4807 | | | | First Class Mail |
| Pine View Healthcare | 50 N Maiin Rd | Broomall, PA 19008 | | | | First Class Mail |
| Pinestar Technology Inc | P.O. Box 824 | Greenville, PA 16125 | | | | First Class Mail |
| Pinnacle Calibration Ser | Attn: Eric B Trabosh | 13 Irvin Ave | Turnersville, NJ 08012 | | | First Class Mail |
| Pinnacle Calibration Ser | P.O. Box 8022 | Turnersville, NJ 08012 | | | | First Class Mail |
| Pinnacle Calibration Ser | | | | | pipettes@pinnaclecalibration.com | Email |
| Pinnacle Care Internal Medicine | 9401 W Thunderbird Rd, Ste 155 | Peoria, AZ 85381 | | | | First Class Mail |
| Pinnacle Care Internal Medicine | 9401 West Thunderbird Rd. | Ste 155 | Peoria, AZ 85381 | | | First Class Mail |
| Pinnacle Healthcare Recovery Partners Inc | P.O. Box 1921 | Upper Chichester, PA 19061 | | | | First Class Mail |
| Pinpoint Surgical | 35900 Liana St | Yucaipa, CA 92399 | | | | First Class Mail |
| Pinpoint Surgical | | | | | DAN.BLAIS@PINPOINTSURGICAL.COM | Email |
| Pinson & Tang LLC | P.O. Box 88317 | Houston, TX 77288 | | | | First Class Mail |
| Pinson & Tang LLC | | | | | INFO@PINSONANDTANG.COM | Email |
| Pioneer Health Compounding Pharma | 520 Hartford Turnpike | Vernon, CT 06066 | | | | First Class Mail |
| Pioneer Health Compounding Pharmacy | 520 Hartford Tpke | Unit D | Vernon Rockville, CT 06066 | | | First Class Mail |
| Pioneer Health Compounding Pharmacy | Attn: Eugene W Gresh, Jr, Rph | 520 Hartford Turnpike | Vernon, CT 06066 | | | First Class Mail |
| Pioneer Systems Inc | 5600 Post Rd | Ste 114-272 | East Greenwich, RI 02818 | | | First Class Mail |
| Pip Marketing Signs Print | 175 Benton Dr | E Longmeadow, MA 01028 | | | | First Class Mail |
| Pip Marketing Signs Print | | | | | JWAGES@PIP.COM | Email |
| Pip Printing Riverside/Corona | Mainstreet Communication Inc | 501 E 6th St, Ste 107 | Corona, CA 92879 | | | First Class Mail |
| Piramal Critical Care | 268 Brodhead Rd | Bethlehem, PA 18017 | | | | First Class Mail |
| Piramal Critical Care | P.O. Box 734722 | Chicago, IL 60673 | | | | First Class Mail |
| Pitney Bowes Global Financial Services | P.O. Box 981022 | Boston, MA 02298 | | | | First Class Mail |
| Pitney Bowes Global Financial Services LLC | c/o Pitney Bowes Inc | 27 Waterview Dr | Shelton, CT 06614 | | | First Class Mail |
| Pitney Bowes Global Financial Services LLC | | | | | faith.santiago@pb.com | Email |
| Pitney Bowes Global Financial Svcs LLC | P.O. Box 981022 | Boston, MA 02298 | | | | First Class Mail |
| Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | Shelton, CT 06484 | | | | First Class Mail |
| Pitney Bowes Inc | Cmrs-Pbp | P.O. Box 7247-0166 | Philadelphia, PA 19170 | | | First Class Mail |
| Pitney Bowes Inc | P.O. Box 981026 | Boston, MA 02298 | | | | First Class Mail |
| Pitney Bowes Inc | P.O. Box 981099 | Boston, MA 02298 | | | | First Class Mail |
| Pitney Bowes Inc | | | | | griselle.betancourt@pb.com | Email |
| Pitney Bowes, Inc | P.O. Box 371887 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Pittsburgh Oral Surgery | 180 Ford Couch Rd | 450 | Pittsburgh, PA 15241 | | | First Class Mail |
| Pivac Asc, LLC | 1550 W Mcewen Dr, Ste 500 | Franklin, TN 37067 | | | | First Class Mail |
| Pivac Asc, LLC | 6076 Bristol Pkwy | 108 | Culver City, CA 90278 | | | First Class Mail |
| Pka Medical Corp | 1610 W Edinger Ave, Ste B | Santa Ana, CA 92704-4339 | | | | First Class Mail |
| Pka Medical Corp | 1610 W Edinger Ave, Ste B | Santa Ana, CA 92704 | | | | First Class Mail |
| Pka Medical Corporation | 1610 W Edinger Ave, Ste B | Santa Ana, CA 92704-4339 | | | | First Class Mail |
| Pkt 1 LLC | 7033 Hasentree Way | Wake Forest, NC 27587 | | | | First Class Mail |
| PKT 1 LLC | | | | | j.mavrakis@abm.com | Email |
| Planet Depos, LLC | P.O. Box 791571 | Baltimore, MD 21279 | | | | First Class Mail |
| Planet Depos, LLC | | | | | billing@planetdepos.com | Email |
| Planned Parenthood | Orange & San Bernardino Counties Inc | 2017 1st Ave, Ste 100 | San Diego, CA 92101 | | | First Class Mail |
| Planned Parenthood | Pasadena & San Gabriel Valley Inc | 2017 1st Ave, Ste 100 | San Diego, CA 92101 | | | First Class Mail |
| Planned Parenthood Los Angeles | 905 N La Brea Ave | Inglewood, CA 90302 | | | | First Class Mail |
| Planned Parenthood of Los Angeles | 400 W 30th St | Los Angeles, CA 90007-3320 | | | | First Class Mail |
| Planned Parenthood of Orange And | 801 E Katella Ave | Anaheim, CA 92805 | | | | First Class Mail |
| Planned Parenthood of Pasadena & | San Gabriel Valley Inc | 2017 1st Ave, Ste 100 | San Diego, CA 92101 | | | First Class Mail |
| Planned Parenthood of Pasadena & | San Gabriel Valley Inc | 2017 First Ave Ste 100 | San Diego, CA 92101 | | | First Class Mail |
| Planned Parenthood of Pasadena An | 2333 Lake Ave 2nd Flr | Altadena, CA 91001 | | | | First Class Mail |
| Planned Parenthood of Pasadena An | 2333 Lake Ave, 2nd Fl | Altadena, CA 91001 | | | | First Class Mail |
| Planned Parenthood Of S New England | 345 Whitney Ave | New Haven, CT 06511 | | | | First Class Mail |
| Planned Parenthood of Sb, Ventura & Slo | 2017 1st Ave, Ste 100 | San Diego, CA 92101 | | | | First Class Mail |
| Planned Parenthood of Sb, Ventura & Slo | 2017 First Ave Ste 100 | San Diego, CA 92101 | | | | First Class Mail |
| Planned Parenthood Of Southern New England, Inc. | 345 Whitney Ave | New Haven, CT 06511 | | | | First Class Mail |
| Planned Parenthood Of The Pacific | P.O. Box 745049 | Los Angeles, CA 90074-5049 | | | | First Class Mail |
| Planned Parenthood Orange & | San Bernardino Counties Inc | 2017 First Ave Ste 100 | San Diego, CA 92101 | | | First Class Mail |
| Planned Parenthood Pacific Southwest | 12900 Frederick St Ste C | Moreno Valley, CA 92553 | | | | First Class Mail |
| Planned Parenthood Shasta Diablo | 2185 Pacheco St | Concord, CA 94520-2309 | | | | First Class Mail |
| Planned Parenthood Shasta Diablo | 2185 Pacheco Street | Concord, CA 94520-2309 | | | | First Class Mail |
| Plasco LLC dba Idw | | | | | RFILGUEIRAS@IDWHOLESALER.COM | Email |
| Plastic Surgery Socal Medical Grou | 250 W 1st St, Ste 116 | Claremont, CA 91711-4740 | | | | First Class Mail |
| Platinum Health At Westgate, LLC | 2050 Old West Chester Pike | Havertown, PA 19083 | | | | First Class Mail |
| Platinum Health Partners A Medica | 2850 Artesia Blvd, Ste 105 | Redondo Beach, CA 90278 | | | | First Class Mail |
| Platinum Health Partners Amc | 2850 Artesia Blvd, Ste 105 | Redondo Beach, CA 90278 | | | | First Class Mail |
| Platinum Hospitalists LLP | 10624 S Eastern Ave, Ste A 955 | Henderson, NV 89052-2982 | | | | First Class Mail |
| Playa Del Rey Ctr | 7716 W Manchester Ave | Playa Del Rey, CA 90293 | | | | First Class Mail |
| Plaza Home Care Pharma | 900 S Arroyo Pkwy | Ste 150 | Pasadena, CA 91105 | | | First Class Mail |
| Plumbmaster Inc | P.O. Box 88755 | Milwaukee, WI 53288 | | | | First Class Mail |
| Plush Mills Senior Living | 501 Plush Mill Rd | Management Office | Wallingford, PA 19086 | | | First Class Mail |
| Plush Mills Senior Living | 501 Plush Mill Road | Wallingford, PA 19086 | | | | First Class Mail |
| Plush Mills Senior Living | Management Office | 501 Plush Mill Rd | Wallingford, PA 19086 | | | First Class Mail |
| Plush Mills Senior Living | | | | | Plush.BOM@SageLife.com | Email |
| Plushcare of California Inc A Pro | P.O. Box 848299 | Los Angeles, CA 90084-8299 | | | | First Class Mail |
| Plymouth Hollow, Inc | 42 South St | Plymouth, CT 06782 | | | | First Class Mail |
| Pm Pediatrics of CA , PC | 8731 Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Pm Pediatrics of California | 8731 Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Pm Pediatrics of California Professional | 1 Hollow Ln, Ste 301 | Lake Sunness, NY 11042 | | | | First Class Mail |
| Pm Pediatrics of California Professional Corp | 8731 Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| PM Pediatrics of California, Professional Corporation | 1 Hollow Ln, Ste 301 | Lake Success, NY 11042 | | | | First Class Mail |
| PM Pediatrics of California, Professional Corporation | | | | | legal@pmpediatrics.com | Email |
| Pma | P.O. Box 416947 | Boston, MA 02241 | | | | First Class Mail |
| Pma | P.O. Box 5231 | Janesville, WI 53547-5331 | | | | First Class Mail |
| Pma Group | P.O. Box 99069 | Amarillo, TX 79120 | | | | First Class Mail |
| Pma Mgmt Corp Of New England | 101 Barnes Rd | Wallingford, CT 06492 | | | | First Class Mail |
| Pmca | 12900 Park Plaza Dr, Ste 150 | Cerritos, CA 90703 | | | | First Class Mail |
| Pmca | 710 N Euclid St | Anaheim, CA 92801 | | | | First Class Mail |
| Pmit Laboratory | 17791 Fitch | Irvine, CA 92614-6019 | | | | First Class Mail |
| Pmic | Order Dept | 8727 Wilshire Blvd | Los Angeles, CA 90010 | | | First Class Mail |
| Pmm Holdco, Inc | 3809 W Chester Pike, Ste 150 | Ste 150 | Newtown Square, PA 19073 | | | First Class Mail |
| Pmt Corporation | P.O. Box 610 | Chanhassen, MN 53317 | | | | First Class Mail |
| Pnc Bank | c/o Gate Way Health | Attn: Finance Dept | 15821 Ventura Blvd, Unit 600 | Encino, CA 91436 | | First Class Mail |
| Pnc Bank | c/o Gate Way Health | Overpymt Treactservs | P.O. Box 14079 | Lexington, KY 40512-4079 | | First Class Mail |
| Pnc Bank | c/o Gateway Health | 3721 Tecport Dr | P.O. Box 67103 | Harrisburg, PA 17106-7103 | | First Class Mail |
| Pnc Bank | Gateway Health Payments | 4403 Swedesford Rd, Ste 1000 | Wayne, PA 19087 | | | First Class Mail |
| Pnc Bank | P.O. Box 417179 | Boston, MA 02241-7179 | | | | First Class Mail |
| Pnc Bank, NA | 655 Business Center Dr, Ste 250 | Horsham, PA 19044 | | | | First Class Mail |
| Pnc Bank, NA | c/o Padfield & Stout, LLP | Attn: Matt Giadrosich | 100 Throckmorton St, Ste 700 | Fort Worth, TX 76102 | | First Class Mail |
| PNC Bank, NA | | | | | mdg@padfieldstout.com | Email |
| PNC Bank, National Association | 655 Business Center Dr | Horsham, PA 19044 | | | | First Class Mail |
| PNC Bank, National Association | 655 Business Center Dr | Horsham, PA 19044 | | | | First Class Mail |
| PNC Bank, National Association | | | | | mmcginley@tiaaserv.com | Email |
| Pnc Vendor Finance | 695 BusinessCtr Dr | Horsham, PA 19044 | | | | First Class Mail |
| Pnc Vendor Finance LLC | 65 Business Center Dr | Ste 250 | Horsham, PA 19044 | | | First Class Mail |
| Pnl Penn Properties Lp | 500N Akard | Ste 2800 | Dallas, TX 75201 | | | First Class Mail |
| PNL Penn Properties, L.P. | 500 N Akard St, Ste 2800 | Dallas, TX 75201 | | | | First Class Mail |
| PNL Penn Properties, L.P. | | | | | dlevitan@pnlcompanies.com | Email |
| Pnl Penn Properties, Lp | c/o Anthony "Tony" J Barbieri | 500 N Akard St, Ste 3700 | Dallas, TX 75201 | | | First Class Mail |
| Pnl Penn Properties, Lp | | | | | ajb@kesslercollins.com | Email |
| Podiatry Associates of Houston | 6699 Chimney Rock Rd, Ste 102 | Houston, TX 77081-5339 | | | | First Class Mail |
| Podiatry Residency Resource Inc | P.O. Box 736040 | Dallas, TX 75373 | | | | First Class Mail |
| Podium | 1650 W Digital Dr | Lehi, UT 84043 | | | | First Class Mail |
| Podium | Attn: Legal Dept | 1650 W Digital Dr | Lehi, UT 84043 | | | First Class Mail |
| Podium Corp Inc | Dept 880321 | P.O. Box 29650 | Phoenix, AZ 85038 | | | First Class Mail |
| Podium Corp Inc | 1650 W Digital Dr | Lehi, UT 84041 | | | | First Class Mail |
| Podium Corporation Inc | 1650 W Digital Dr | Lehi, UT 84043 | | | | First Class Mail |
| Point Click Care Technologies Inc | P.O. Box 674802 | Detroit, MI 48267 | | | | First Class Mail |
| Point32Health Services Inc | 1 Wellness Way | Canton, MA 02021 | | | | First Class Mail |
| Point32Health, Inc | Attn: Benjamin L Mack | 1 Wellness Way | Canton, MA 02021 | | | First Class Mail |
| Point32Health, Inc | | | | | benjamin.mack@point32health.org | Email |
| Point32Health, Inc on behalf of itself & all affiliated entities including but not limited to those listed on attachment | c/o Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H Baldiga, Esq./Shannah L Colbert, Esq | 1800 W Park Dr, Ste 400 | Westborough, MA 01581 | | First Class Mail |
| Point32Health, Inc. on behalf of itself & all affiliated entities including but not limited to those listed on attachment | | | | | scolbert@mircklaw.com | Email |
| Point32Health, Inc. on behalf of itself and all affiliated entities including but not limited to those listed on attachment | c/o Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H Baldiga, Esq/Shannah L Colbert, Esq.Mirick | 1800 W Park Dr, Ste 400 | Westborough, MA 01581 | | First Class Mail |
| Point32Health, Inc. on behalf of itself and all affiliated entities including but not limited to those listed on attachment | | | | | scolbert@mircklaw.com | Email |
| Polar Products Inc | 3380 Cavalier Trail | Stow, OH 44224 | | | | First Class Mail |
| Police Activity League of Waterbury Inc | 64 Div St | Waterbury, CT 06704 | | | | First Class Mail |
| Pollins Law | Attn: Scott M Pollins | 800 Westdale Ave | Swarthmore, PA 19081 | | | First Class Mail |
| Pollins Law | Attn: Scott M Pollins | 303 W Lancaster Ave, Ste 1C | Wayne, PA 19087 | | | First Class Mail |
| Pollins Law | | | | | scott@pollinslaw.com | Email |
| Pollux Systems, Inc | 415 Crosslake Dr | Ste C | Evansville, IN 47715 | | | First Class Mail |
| Pollux Systems, Inc | P.O. Box 999 | Evansville, IN 47715 | | | | First Class Mail |
| Pollux Systems, Inc | | | | | ap@polluxsystems.com | Email |
| Polynovo North America LLC | 2121 Palomar Airport Rd | 350 | Carlsbad, CA 92011 | | | First Class Mail |
| Polynovo North America LLC | Attn: Joshua Harp, Finance Director | 2121 Palomar Airport Rd, Ste 350 | Carlsbad, CA 92011 | | | First Class Mail |
| Polynovo North America LLC | | | | | joshua.h@polynovo.com | Email |
| Polynovo North America LLC | | | | | JAMIE.F@POLYNOVO.COM | Email |
| Pomona Valley Hospital Medical Center | 1798 N Garey Ave | Pomona, CA 91767 | | | | First Class Mail |
| Pomona Dialysis Center Inc | 1335 Cypress St, Ste 207 | San Dimas, CA 91773-3539 | | | | First Class Mail |
| Pomona Dialysis Group | c/o Pomona Dialysis Center, Inc | 1335 Cypress St, Ste 207 | San Dimas, CA 91773 | | | First Class Mail |
| Pomona Medical Group | | | | | gmonte@cdmcorenal.com | Email |
| Pomona Valley Hospital Medical Center | P.O. Box 741532 | Los Angeles, CA 90074 | | | | First Class Mail |
| Pomona Valley Hospital Medical Center | 1798 N Garey Ave | Pomona, CA 91767 | | | | First Class Mail |
| Pomona Valley Hospital Medical Center | Attn: Food & Nutrition Services | 1798 N Garey | Pomona, CA 91767 | | | First Class Mail |
| Pomona Valley Hospital Medical Center | | | | | sara.ruiz@pvhmc.org | Email |
| Pomona Valley Imaging Medical Grou | P.O. Box 487 | Newbury Park, CA 91319-0487 | | | | First Class Mail |
| Pomona Valley Imaging Medical Group | 1798 N Garey Ave | Pomona, CA 91767 | | | | First Class Mail |
| Pomona Valley Medical Group, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Pomona Valley Mining Co | 1777 Gillette Rd | Pomona, CA 91768 | | | | First Class Mail |
| Pomona Valley Podiatry Group | 1212 N Park Ave | Pomona, CA 91768 | | | | First Class Mail |
| Pomona Valley Podiatry Group Inc | 1212 N Park Ave | Pomona, CA 91768-3029 | | | | First Class Mail |
| Pomperaug District Dept.of Health | Attn: Neal Lustig, Director of Health | Playhouse Corner | 77 Main St N, Ste 205 | Southbury, CT 06488 | | First Class Mail |
| Ponnandai Somasundar, Md | 70 Walnut Dr | E Greenwich, RI 02818 | | | | First Class Mail |
| Poom Medical Clinic Inc | 2055 N Perris Blvd, Ste E6 | Perris, CA 92571 | | | | First Class Mail |
| Pophealthcare LLC | 113 Seaboard Ln, Ste B200 | Franklin, TN 37067 | | | | First Class Mail |
| Popular Equipment Finance, LLC | 5050 Lincoln Dr, Ste 400 | Edina, MN 55436 | | | | First Class Mail |
| Popular Medical Clinic Inc | 820 S Bristol St | Santa Ana, CA 92703-4527 | | | | First Class Mail |
| Popuri Inc | P.O. Box 9481 | Moscow, ID 83843 | | | | First Class Mail |
| Portables360 | 15 Brookwood Ln | Weston, CT 06883 | | | | First Class Mail |
| Portables360 LLC | 15 Brookwood Ln | Weston, CT 06883 | | | | First Class Mail |
| Porter & Chester Institute | Attn: James Ibllogo, President & CEO | 2080 Silas Deane Hwy, Ste 302 | Rocky Hill, CT 06067 | | | First Class Mail |
| Porter & Chester Institute | The Porter & Chester Institute Inc | 2080 Silas Deane Highway | Ste 302 | Rocky Hill, CT 06067 | | First Class Mail |
| Porter Boiler Service Inc | 1166 E 23Rd St | Signal Hill, CA 90755 | | | | First Class Mail |
| Porter Boiler Service Inc | | | | | ACCOUNTING@PORTERBOILER.COM | Email |
| Porter Hedges LLP | Attn: Joshua W Wolfshohl/Michael B Dearman | Attn: Jack M Eiband | 1000 Main St, 36Th Fl | Houston, TX 77002 | | First Class Mail |
| Porter Hedges LLP | | | | | mdearman@porterhedges.com | Email |
| Porter Hedges LLP | | | | | jeiband@porterhedges.com | Email |
| Porter Hedges LLP | | | | | jwolfshohl@porterhedges.com | Email |
| Portnoff Law Associates Ltd | 2700 Horizon Dr, Ste 100 | King Of Prussia, PA 19406 | | | | First Class Mail |
| Portola Medical Services Pc | 29100 Portola Pkwy, Ste B | Lake Forest, CA 92630 | | | | First Class Mail |
| Portola Medical Services Pc | P.O. Box  20137 | Belfast, ME 04915 | | | | First Class Mail |
| Positive Promotions Inc | P.O. Box 13137 | Newark, NJ 07101 | | | | First Class Mail |
| Positive Promotions Inc | | | | | SERVICE@POSITIVEPROMOTIONS.COM | Email |
| Positive Promotions, Inc | c/o Accounts Receivable | P.O. Box 18021 | 15 Gilpin Ave | Hauppauge, NY 11788-8821 | | First Class Mail |
| Positive Promotions, Inc. | | | | | ar@positivepromotions.com | Email |
| Post & Post LLC | 920 Cassatt Rd | 200 Berwyn Park, Ste 102 | Philadelphia, PA 19312 | | | First Class Mail |
| Post & Post LLC | 920 Cassatt Rd | 200 Berwyn Park, Ste 102 | Philadelphia, PA 19312 | | | First Class Mail |
| Post & Post LLC | 920 Cassatt Rd | 200 Berwyn Park, Ste 102 | Berwyn, PA 19312 | | | First Class Mail |
| Post & Post LLC | Attn: Susan E Post, Esq | 920 Cassatt Rd | 200 Berwyn Park, Ste 102 | Berwyn, PA 19312 | | First Class Mail |
| Post & Post LLC | Attn: Susan E Post, Esq | 920 Cassatt Rd | 920 Cassatt Rd, Ste 102 | Berwyn, PA 19312 | | First Class Mail |
| Post & Post LLC | c/o Weir LLP | Attn: Jeffrey Csanculli | 1339 Chestnut St, Ste 500 | Philadelphia, PA 19107 | | First Class Mail |
| Post & Post LLC | c/o Weir LLP | Attn: Jeffrey S Csanculli | 1339 Chestnut St, Ste 500 | Philadelphia, PA 19107 | | First Class Mail |
| Post & Post LLC | | | | | spost@postandpost.com | Email |
| Post & Post LLC | | | | | jcsanculli@wgpllp.com | Email |
| Post & Post LLC | | | | | jcsanculli@weirlawllp.com | Email |
| Post & Post, LLP | Attn: Ben Post | 920 Cassatt Rd, Unit 102 | Berwyn, PA 19312 | | | First Class Mail |
| Post & Post, LLP | | | | | bpost@postandpost.com | Email |
| Post & Schell, P.C. | Attn: David Baback | 4 Penn Ctr | 1600 John F Kennedy Blvd | Philadelphia, PA 19103 | | First Class Mail |
| Post & Schell, P.C. | Attn: Sheryl R Long | 17 N 2nd St, 12th Fl | Harrisburg, PA 17101 | | | First Class Mail |
| Post & Schell, P.C. | | | | | slong@postschell.com | Email |
| Post & Schell, P.C. | | | | | dbaback@postschell.com | Email |
| Post & Schell, PC | Attn: Mike Doyle | 1717 Arch St, 24th Fl | Philadelphia, PA 19103 | | | First Class Mail |
| Post & Schell, PC | | | | | jdoyle@postschell.com | Email |
| Post Mortem Services LLC | P.O. Box 807 | Farmington, CT 06034 | | | | First Class Mail |
| Post Mortem Svcs LLC | P.O. Box 807 | Farmington, CT 06034 | | | | First Class Mail |
| Post Road Equipment Finance SPV, LLC f/k/a/ Encina Equipment Finance SPV, LLC | Attn: Katherine Branch | 1221 Post Rd E, Ste 201 | Westport, CT 06880 | | | First Class Mail |
| Post Road Equipment Finance SPV, LLC f/k/a/ Encina Equipment Finance SPV, LLC | c/o Reed Smith LLP | Attn: Alexis A Leventhal | 225 5th Ave | Pittsburgh, PA 15222 | | First Class Mail |
| Post Road Equipment Finance SPV, LLC f/k/a/ Encina Equipment Finance SPV, LLC | | | | | ALeventhal@reedsmith.com | Email |
| Post Road Equipment Finance, LLC | 1221 Post Rd E, Ste 201 | Westport, CT 06880 | | | | First Class Mail |
| Post Road Stages Inc | 1105 Strong Rd | S Windsor, CT 06074 | | | | First Class Mail |
| Post Univ | 800 Country Club Rd | Waterbury, CT 06708 | | | | First Class Mail |
| Post Univ | 800 Country Club Rd | Waterbury, CT 06723-2540 | | | | First Class Mail |
| Post University | 800 Country Club Rd | Waterbury, CT 06723-2540 | | | | First Class Mail |
| Post University | 800 Country Club Rd | Waterbury, CT 06762 | | | | First Class Mail |
| Post University | Attn: Administrator | 800 Country Club Rd | Waterbury, CT 06708 | | | First Class Mail |
| Post University | Attn: Affiliation Agreements | 800 Country Club Rd | P.O. Box 2540 | Waterbury, CT 06723 | | First Class Mail |
| Post-Acute Physicians of Californ | 1776 Woodstead Ct, Ste 208 | The Woodlands, TX 77380-1480 | | | | First Class Mail |
| Postmaster | 1 Washington Ave | Woodbury, CT 06798 | | | | First Class Mail |
| Postmaster | 111 Sheldon Rd | Manchester, CT 06040 | | | | First Class Mail |
| Postmaster | 141 Union St | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Postmaster | 2201 N Grand Ave | Santa Ana, CA 92711 | | | | First Class Mail |
| Postmaster | 3101 W Sunflower Ave | Santa Ana, CA 92799 | | | | First Class Mail |
| Postmaster | 326 Chester Pike | Norwood, PA 19074 | | | | First Class Mail |
| Postmaster | 3641 E 8th St | Commerce, CA 90023 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Postmaster | Primary Care - Havertown | 403 W Chester Pike | Havertown, PA 19083 | | | First Class Mail |
| Potter Handy Llp | 1410 E Winding Way, Ste B | Friendswood, TX 77546 | | | | First Class Mail |
| Pouya Benyamini Md Inc | P.O. Box 16162 | Beverly Hills, CA 90209 | | | | First Class Mail |
| Pouya Benyamini Md Inc | | | | | benyaminimd@gmail.com | Email |
| Power & Process Inc | 127 Industrial Dr | Southington, CT 06489 | | | | First Class Mail |
| Power Equipment Co | 1259 N Church St, Bldg 2 | Moorestown, NJ 08057 | | | | First Class Mail |
| Power Equipment Co Inc | 7 Franklin R Mckay Rd | Attleboro, MA 02703 | | | | First Class Mail |
| Power Equipment Co, Inc | 1259 N Church St Bldg 2 | Moorestown, NJ 08057 | | | | First Class Mail |
| Power Equipment Company | 1259 N Church St, Bldg 2 | Moorestown, NJ 08057 | | | | First Class Mail |
| Power Equipment Company | 1259 North Church St | Bldg 2 | Moorestown, NJ 08057 | | | First Class Mail |
| Power Equipment Company | | | | | SUZY@THEGENPROS.COM | Email |
| Power Equipment Company | | | | | cindyf@thegenpros.com | Email |
| Power Medical | 14320 Ventura Blvd Ste #729 | Sherman Oaks, CA 91423 | | | | First Class Mail |
| Power Plus | 5500 E La Palma | Anaheim, CA 92807 | | | | First Class Mail |
| Power Plus | | | | | JLAMB@POWERPLUS.COM | Email |
| Power Resources Inc | 570 Nooseneck Hill Rd | Ste 2 | Exeter, RI 02822 | | | First Class Mail |
| Power Resources, Inc. | | | | | office@powerresources.net | Email |
| Pqelj | 600 City Pkwy West | Orange, CA 92868 | | | | First Class Mail |
| PPOES, Inc a Rhode Island Corporation | c/o Allegra Marketing Print Mail | 102 Waterman St | Providence, RI 02906 | | | First Class Mail |
| PPOES, Inc a Rhode Island Corporation | | | | | bud@allegraprovidence.com | Email |
| Ppt Holdings L LLC | P.O. Box 78000 | Dept 781156 | Detroit, MI 48278 | | | First Class Mail |
| Ppt Holdings L LLC | P.O. Box 78000-Dept 781156 | Detroit, MI 48278 | | | | First Class Mail |
| Pr Resources, Inc | 300 N Marienfeld St, Ste 1000 | Midland, TX 79701 | | | | First Class Mail |
| Practice Link | 415 2nd Ave | Hinton, WV 25951 | | | | First Class Mail |
| Practice Link | 415 2nd Ave | P.O. Box 100 | Hinton, WV 25951 | | | First Class Mail |
| Practicelink Ltd | 415 2nd Ave | Hinton, WV 25951 | | | | First Class Mail |
| Practicelink Ltd | P.O. Box 100 | Hinton, WV 25951 | | | | First Class Mail |
| Practicelink, Ltd | 415 2nd Ave | P.O. Box 100 | Hinton, WV 25951 | | | First Class Mail |
| Practicematch Corp | 600 Emerson Rd | Ste 450 | Saint Louis, MO 63141 | | | First Class Mail |
| Practicematch Corp | P.O. Box 783755 | Philadelphia, PA 19178 | | | | First Class Mail |
| Practicematch Corp | | | | | ACCOUNTINGDIST@PRACTICEMATCH.COM | Email |
| Praful Sarode Md Inc | P.O. Box 446 | Tustin, CA 92781 | | | | First Class Mail |
| Pranzi Rentals | 10 Rosario Dr | Providence, RI 02909 | | | | First Class Mail |
| Pranzi Rentals | | | | | NICK@PRANZI.COM | Email |
| Precheck Inc | 2100 Travis St | New York, NY 10087 | | | | First Class Mail |
| Precise Behavioral Inc | 2393 Townsgate Rd, Ste 104 | Westlake Village, CA 91361-2513 | | | | First Class Mail |
| Precise Behavioral, Inc. | Attn: Joshy Joseph | 2393 Townsgate Rd, Ste 104 | Westlake Village, CA 91361 | | | First Class Mail |
| Precise Behavioral, Inc. | c/o PMH | Attn: Ana Lopez | 3828 Delmas Ter, 7th Fl, Tower | Culver City, CA 90232 | | First Class Mail |
| Precise Behavioral, Inc. | | | | | joshy@preciseh.com | Email |
| Precise Instrument Co | 55 Barbara Rd | Hanson, MA 02341 | | | | First Class Mail |
| Precision Anesthesia Consultants | 13681 Newport Ave | 6252 | Tustin, CA 92780 | | | First Class Mail |
| Precision Anesthesia Consultants | 13681 Newport Ave Ste 8252 | Tustin, CA 92780 | | | | First Class Mail |
| Precision Anesthesia Consultants | 13681 Newport Ave, Unit 8252 | Tustin, CA 92780 | | | | First Class Mail |
| Precision Anesthesia Consultants Inc | Attn: Jeffrey M Paskil, President | 13681 Newport Ave, Ste 8252 | Tustin, CA 92780 | | | First Class Mail |
| Precision Anesthesia Consultants Inc | | | | | drjeffreymd@yahoo.com | Email |
| Precision Biologic Inc. | 140 Eileen Stubbs Ave | Dartmouth, NS B3B 0A9 | Canada | | | First Class Mail |
| Precision BioLogic Inc. | | | | | accountsreceivable@precisionbiologic.com; ckeddy@precisionbiologic.com | Email |
| Precision Biologicals | 140 Eileen Stubbs Ave | Nova Scotia, NS B3B 0 | | | | First Class Mail |
| Precision Croft Dental Laboratory | 3659 Tampa Rd | Oldsmar, FL 34677 | | | | First Class Mail |
| Precision Doors & Hardware, LLC | dba James Doorcheck | 9027 Torresdale Ave | Philadelphia, PA 19136 | | | First Class Mail |
| Precision Doors & Hardware, LLC | | | | | jfhertkorn@jamesdoorcheck.com | Email |
| Precision Dynamics Corp | P.O. Box 71549 | Chicago, IL 60694 | | | | First Class Mail |
| Precision Dynamics Corp | | | | | CS@BRADYCORP.COM | Email |
| Precision Dynamics Corporation | 25124 Springfield Ct, Ste 200 | Valencia, CA 91355 | | | | First Class Mail |
| Precision Dynamics Corporation | P.O. Box 71549 | Chicago, IL 60694-9500 | | | | First Class Mail |
| Precision Dynamics Corporation | | | | | silvia_pilar@bradycorp.com | Email |
| Precision Environmental | 4350 Transport St | Ste 109 | Montalvo, CA 93003 | | | First Class Mail |
| Precision Label Inc | P.O. Box 5186 | Hendersonville, NC 28793 | | | | First Class Mail |
| Precision Mechanical Services LLC | 9213 James St | Philadelphia, PA 19114 | | | | First Class Mail |
| Precision Medical | 300 Held Dr | Northampton, PA 18067 | | | | First Class Mail |
| Precision Orthotics & Prostheti | 2550 Beverly Blvd, Ste 201 | Los Angeles, CA 90057 | | | | First Class Mail |
| Precision Radiation | 3 Forest Lane | Springfield, PA 19064 | | | | First Class Mail |
| Precision Radiation | Oncology Pc | 3 Forest Ln | Springfield, PA 19064 | | | First Class Mail |
| Precision Radiation Oncology, P.C. | Attn: Rachelle Lanciano, M.D. | 3 Forest Ln | Springfield, PA 19064 | | | First Class Mail |
| Precision Radiation Oncology, P.C. | c/o Fox Rothschild LLP | Attn: Matthew A Skolnick, Esq. | 2001 Market St, Ste 1700 | Philadelphia, PA 19103 | | First Class Mail |
| Precision Radiation Oncology, P.C. | Rachelle Lanciano, MD | 3 Forest Ln | Springfield, PA 19064 | | | First Class Mail |
| Precision Radiation Oncology, P.C. | | | | | rlancmd@gmail.com | Email |
| Precision Radiation Oncology, P.C. | | | | | mskolnick@foxrothschild.com; rlancmd@gmail.com | Email |
| Precision Radiation Oncology, P.C. | | | | | mskolnick@foxrothschild.com | Email |
| Precision Scans | 5152 Toulouse Dr | La Palma, CA 90623 | | | | First Class Mail |
| Precision Scans, Inc | 7002 Moody St, Ste 209 | La Palma, CA 90623 | | | | First Class Mail |
| Precision Sewer Srv LLC | P.O. Box 247 | Gradyville, PA 19039 | | | | First Class Mail |
| Precision Sewer Srv LLC | | | | | administrator@pssvc.com | Email |
| Precision Toxicology LLC | 6755 Mira Mesa Blvd, Ste 123-153 | San Diego, CA 92121-4392 | | | | First Class Mail |
| Precisionbi | 1105 Berkshire Blvd | Wyomissing, PA 19610 | | | | First Class Mail |
| Precisionbi | 7 Clyde Rd | Somerset, NJ 08873 | | | | First Class Mail |
| Precisionbi | | | | | info@precisionbi.com | Email |
| Predicine Inc | 3555 Arden Rd | Hayward, CA 94545-3922 | | | | First Class Mail |
| Preeclampsia Foundation Inc | 3840 W Eau Gallie Blvd 104 | Melbourne, FL 32934 | | | | First Class Mail |
| Preeclampsia Foundation Inc | | | | | INFO@PREECLAMPSIA.ORG | Email |
| Preferred Diagnostic Equipment Service | 1014 E Cooley Dr, Unit G | Colton, CA 92324 | | | | First Class Mail |
| Preferred Fire Prot Inc | 4321 Miller Rd | Wilmington, DE 19802 | | | | First Class Mail |
| Preferred Fire Protection, Inc | 4321 Miller Rd | Wilmington, DE 19802 | | | | First Class Mail |
| Preferred Fire Protection, Inc. | | | | | Erood@preferred-fire.com | Email |
| Preferred Healthcare Registry | 4909 Murphy Canyon Rd Ste 310 | Ste 200 | San Diego, CA 92123 | | | First Class Mail |
| Preferred Iga | P.O. Box 4449 Chatsworth | Chatsworth, CA 91313 | | | | First Class Mail |
| Preferred Med Products | P.O. Box 100 | Ste 101 | Ducktown, TN 37326 | | | First Class Mail |
| Preferred Med Products | | | | | ORDERS@PREFERRED-MEDICAL.COM | Email |
| Preferred Non-Emergency Transport | 15847 Ash St | Hesperia, CA 92345-4258 | | | | First Class Mail |
| Preferred Non-Emergency Transport LLC | 15847 Ash St | Hesperia, CA 92345 | | | | First Class Mail |
| Preferred Tank & Tower Maintenance Division | P.O. Box 123 | 2202 Hwy 41 N, Unit E | Henderson, KY 42420 | | | First Class Mail |
| Prelude Systems Inc | 5 Corporate Park, Ste 140 | Irvine, CA 92606 | | | | First Class Mail |
| Premier | 290 Main St | Royersfield, PA 19468 | | | | First Class Mail |
| Premier Ambulance | 260 N Palm St | 200 | Brea, CA 92821 | | | First Class Mail |
| Premier Covid Testing Inc | 260 N Palm St, Ste 200 | Brea, CA 92821 | | | | First Class Mail |
| Premier Diagnstc Imv Spec | P.O. Box 8293 | Pasadena, CA 91109 | | | | First Class Mail |
| Premier Emergency Medical Specialists | 1955 W Frye Rd | Chandler, AZ 85224 | | | | First Class Mail |
| Premier Emergency Physicians of C | P.O. Box 7279 | Philadelphia, PA 19101 | | | | First Class Mail |
| Premier Family Medicine Associates | P.O. Box 741530 | Los Angeles, CA 90074 | | | | First Class Mail |
| Premier Family Medicine Associates Inc | 300 S Park Ave 5th Fl | Pomona, CA 91766 | | | | First Class Mail |
| Premier Health Care Consulting Group Inc | 28202 Cabot Rd, Ste 300 | Laguna Niguel, CA 92677 | | | | First Class Mail |
| Premier Health Partners | P.O. Box 741457 | Los Angeles, CA 90074 | | | | First Class Mail |
| Premier Health Partners Inc | P.O. Box 741457 | Los Angeles, CA 90074 | | | | First Class Mail |
| Premier Healthcare Consulting Group | 28202 Cabot Rd, Ste 300 | Laguna Niguel, CA 92677 | | | | First Class Mail |
| Premier Healthcare Solutions Inc | 5882 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Premier Healthcare Solutions Inc | | | | | INVOICEINQUIRIES@PREMIERINC.COM | Email |
| Premier Healthcare Solutions, Inc | 13034 Ballantyne Corporate Place | Charlotte, NC 28266 | | | | First Class Mail |
| Premier Healthcare Solutions, Inc. | 13034 Ballantyne Corporate Place | Charlotte, NC 28266-8800 | | | | First Class Mail |
| Premier Healthcare Solutions, Inc. | Attn: Legal Dept | 13034 Ballantyne Corporate Pl | Charlotte, NC 28277 | | | First Class Mail |
| Premier Healthcare Solutions, Inc. | c/o Premier Inc | Attn: Lauri Bini, Esq | 13034 Ballantyne Corporate Pl | Charlotte, NC 28277 | | First Class Mail |
| Premier Healthcare Solutions, Inc. | | | | | lauri_bini@premierinc.com | Email |
| Premier Home Medical Equipment | P.O. Box 748848 | Los Angeles, CA 90074 | | | | First Class Mail |
| Premier Infusion Care | 19500 Normandie Ave | Torrance, CA 90502 | | | | First Class Mail |
| Premier Infusion Care | 290 Main St | Royersfield, PA 19468 | | | | First Class Mail |
| Premier Learning Solutions | 660 American Ave | Ste 203 | King Of Prussia, PA 19406 | | | First Class Mail |
| Premier Medical Group | 1601 Monte Vista | Claremont, CA 91711 | | | | First Class Mail |
| Premier Medical Group of Californ | 8816 Foothill Blvd, Ste 103 | Rancho Cucamonga, CA 91730-7199 | | | | First Class Mail |
| Premier Medical Transport, Inc | 260 N Palm St | Ste 200 | Brea, CA 92821 | | | First Class Mail |
| Premier Medical Transport, Inc | | | | | msmith@premieramb.com | Email |
| Premier Medical Transportation Inc | 1801 Orange Tree Lane, Ste 130 | Redlands, CA 92374 | | | | First Class Mail |
| Premier Medical Transportation Inc | 1801 Orange Tree Ln, Ste 130 | Redlands, CA 92374 | | | | First Class Mail |
| Premier Nephrology Medical Group | 1400 S Grand Ave, Ste 800 | Los Angeles, CA 90015-3048 | | | | First Class Mail |
| Premier Nephrology Medical Group I | 1400 S Grand Ave, Ste 800 | Los Angeles, CA 90015-3048 | | | | First Class Mail |
| Premier Nephrology Medical Group Inc | 1400 S Grand Ave, Ste 800 | Los Angeles, CA 90015 | | | | First Class Mail |
| Premier Nephrology of Orange Count | 11100 Warner Ave, Ste 158 | Fountain Valley, CA 92708-7510 | | | | First Class Mail |
| Premier Nephrology of Orange Count | c/o Coast Med Solutions | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | First Class Mail |
| Premier Nephrology of Orange County | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | | First Class Mail |
| Premier Nephrology of Orange County | | | | | gil@coastmedsolutions.com | Email |
| Premier Nursing, Inc. | dba Bonum Home Health Svcs | 2000 W Magnolia Blvd | Burbank, CA 91506 | | | First Class Mail |
| Premier Orthopaedic & | Sports Medicine Assoc | 3809 W Chester Pike | Newtown Square, PA 19073 | | | First Class Mail |
| Premier Orthopaedic & | Sports Medicine Assoc, Ltd | 500 Evergreen Dr | Ste 10 | Glen Mills, PA 19342 | | First Class Mail |
| Premier Orthopaedic & | Sports Medicine Assoc, Ltd | 3809 W Chester Pike | Ste 150 | Newtown Square, PA 19073 | | First Class Mail |
| Premier Orthopaedic & Sports Med Assocs | 3809 West Chester Pike | Ste 150 | Newtown Square, PA 19073 | | | First Class Mail |
| Premier Orthopaedic & Sports Medicine Associates Ltd | 3809 W Chester Pike, Ste 150 | Newtown Square, PA 19073 | | | | First Class Mail |
| Premier Orthopaedic & Sports Medicine Associates Ltd | 5201 Pennell Rd Ste C | Media, PA 19063 | | | | First Class Mail |
| Premier Orthopaedic & Sports Medicine Associates, Ltd | 500 Evergreen Dr, Ste 10 | Glen Mills, PA 19342 | | | | First Class Mail |
| Premier Orthopaedic & Sports Medicine Associates, Ltd | | | | | edambrosio@premierortho.com | Email |
| Premier Orthopaedic And Sports Medicine Associates, Ltd | 3809 W Chester Pike, Ste 150 | Newtown Square, PA 19073 | | | | First Class Mail |
| Premier Orthopaedic And Sports Medicine Associates, Ltd | | | | | edambrosio@premierortho.com | Email |
| Premier Orthopaedic Sports & Spine Rehab | 1204 Baltimore Pike | Ste 100 | Chadds Ford, PA 19317 | | | First Class Mail |
| Premier Orthopaedic Trauma Special | P.O. Box 25797 | Belfast, ME 04915-2008 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Premier Orthopaedic Trauma Specialist | P.O. Box 25797 | Belfast, ME 04915 | | | | First Class Mail |
| Premier Orthopaedics | Attn: Evan K Bash, MD | 3809 W Chester Pike, Ste 150 | Newtown Square, PA 19073 | | | First Class Mail |
| Premier Orthopaedics | Attn: Frank Giannattei, MD | 3809 W Chester Pike, Ste 150 | Newtown Square, PA 19073 | | | First Class Mail |
| Premier Orthopaedics | Attn: James Mcglynn, MD | 3809 W Chester Pike, Ste 150 | Newtown Square, PA 19073 | | | First Class Mail |
| Premier Orthopaedics | Attn: James Zurbach, MD | 3809 W Chester Pike, Ste 150 | Newtown Square, PA 19073 | | | First Class Mail |
| Premier Orthopaedics & | Sports Medicine, Ltd | 3809 W Chester Pike | Ste 150 | Newtown Square, PA 19073 | | First Class Mail |
| Premier Perioperative Physicians | 5 Holland 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| Premier Perioperative Physicians | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| Premier Urgent Care Centers of Ca | P.O. Box 95349 | South Jordan, UT 84095-0349 | | | | First Class Mail |
| Premier Urgent Care Centers of Ca | P.O. Box 95349 | S Jordan, UT 84095-0349 | | | | First Class Mail |
| Premier Urgent Care Centers of Ca | 6300 N Wickham Rd, Ste 108 | Melbourne, FL 32940 | | | | First Class Mail |
| Premier Value Express Inc | P.O. Box 18795 | Tampa, FL 33679 | | | | First Class Mail |
| Premier Window Tinting | 3309 Edgmont Ave Ste A | Brookhaven, PA 19015 | | | | First Class Mail |
| Premiere Properties LLC | 1102 Baltimore Pike 206 | Glen Mills, PA 19342 | | | | First Class Mail |
| Premiere Properties LLC | 1102 Baltimore Pike, Unit 206 | Glen Mills, PA 19342 | | | | First Class Mail |
| Premiere Properties Real Estate LLC | Attn: Martin Rudman | 1102 Baltimore Pike, Ste 206 | Glen Mills, PA 19342 | | | First Class Mail |
| Premiere Surgery Center Inc | 100 E California Blvd | Pasadena, CA 91105 | | | | First Class Mail |
| Premiere Surgery Ctr, Inc | 100 E California Blvd | Pasadena, CA 91105 | | | | First Class Mail |
| Premium Care Clinic | 11882 De Palma Rd, Ste 2F-1 | Corona, CA 92883 | | | | First Class Mail |
| Premium Health Dc Inc | 1820 E Garry Ave, Ste 220 | Santa Ana, CA 92705-5803 | | | | First Class Mail |
| Premium Podiatry Inc | 5400 Balboa Blvd, Ste 325 | Encino, CA 91316 | | | | First Class Mail |
| Prenax, Inc. | | | | | finance-us@prenax.com | Email |
| Prentice, Mitri & Hijazin Neuro Assocs | 10916 Downey Ave | Downey, CA 90241-3709 | | | | First Class Mail |
| Prentke Romich Co | 1022 Heyl Rd | Wooster, OH 44691 | | | | First Class Mail |
| Prepmd Rms LLC | 50 Braintree Hill Park | Ste 102 | Braintree, MA 02184 | | | First Class Mail |
| PrepMD RMS LLC | Attn: Devon Hathaway | 50 Braintree Hill Park, Ste 102 | Braintree, MA 02184 | | | First Class Mail |
| PrepMD RMS LLC | | | | | devon.hathaway@prepmd.com | Email |
| Presbyterian Health Physicians | P.O. Box 511646 | Los Angeles, CA 90051 | | | | First Class Mail |
| Presbyterian Health Physicians Dba | P.O. Box 511646 | Los Angeles, CA 90051 | | | | First Class Mail |
| Prescott'S Inc | 18940 Microscope Way | Monument, CO 80132 | | | | First Class Mail |
| Prescott'S Inc | | | | | MJSANDS@SURGICALMICROSCOPES.COM | Email |
| Present Learning Inc | 5301 N Federal Hwy | Ste 150 | Boca Raton, FL 33487 | | | First Class Mail |
| Presidio Networked Solutions | P.O. Box 822169 | Philadelphia, PA 19182 | | | | First Class Mail |
| Presidio Networked Solutions Group LLC | 10 6th Rd | Woburn, MA 01801 | | | | First Class Mail |
| Presidio Networked Solutions Group LLC | 12100 Sunset Hills Rd, Ste 300 | Reston, VA 20190 | | | | First Class Mail |
| Presidio Networked Solutions Group LLC | P.O. Box 822169 | Philadelphia, PA 19182 | | | | First Class Mail |
| Presidio Networked Solutions Group, LLC | 1 Penn Plz, Ste 2832 | New York, NY 10119 | | | | First Class Mail |
| Presidio Networked Solutions Group, LLC | 10 Sixth Rd | Woburn, MA 01801 | | | | First Class Mail |
| Presidio Networked Solutions LLC | P.O. Box 822169 | Philadelphia, PA 19182 | | | | First Class Mail |
| Press Ganey Assoc LLC | 404 Columbia Place | South Bend, IN 46601 | | | | First Class Mail |
| Press Ganey Assoc, Inc | 404 Columbia Place | South Bend, IN 46601 | | | | First Class Mail |
| Press Ganey Assoc, Inc | Box 88335 | Milwaukee, WI 53288-0335 | | | | First Class Mail |
| Press Ganey Assoc, LLC | 110 Barnes Rd | P.O. Box 90 | Wallingford, CT 06492 | | | First Class Mail |
| Press Ganey Assoc, LLC | 71 Haynes St | Ground Fl | Manchester, CT 06040 | | | First Class Mail |
| Press Ganey Associates Inc | P.O. Box 88335 | Milwaukee, WI 53288 | | | | First Class Mail |
| Press Ganey Associates Inc | Attn: Heidi Herner | 5 Franklin St, Ste 1600 | Chicago, IL 60606 | | | First Class Mail |
| Press Ganey Associates LLC | c/o BCBP Law | Attn: Devon Eggert | 330 E Kilbourn Ave, Ste 1085 | Milwaukee, WI 53202 | | First Class Mail |
| Press Ganey Associates LLC | c/o Devon Eggert/BCBP Law | 330 E Kilbourn Ave, Ste 1085 | Milwaukee, WI 53202 | | | First Class Mail |
| Press Ganey Associates LLC | P.O. Box 88335 | Milwaukee, WI 53288 | | | | First Class Mail |
| Press Ganey Associates LLC | | | | | heidi.herner@pressganey.com | Email |
| Press Ganey Associates LLC | | | | | deggert@bcblaw.net | Email |
| Press Ganey Associates LLCD | c/o BCBP Law | Attn: Devon Eggert | 330 E Kilbourn Ave, Ste 1085 | Milwaukee, WI 53202 | | First Class Mail |
| Press Ganey Associates LLCD | | | | | deggert@bcblaw.net | Email |
| Press Ganey Associates, Inc | Attn: Contracts Dept | 404 Columbia Pl | S Bend, IN 46601 | | | First Class Mail |
| Press Ganey Associates, Inc | Box 88335 | Milwaukee, WI 53288-0335 | | | | First Class Mail |
| Press Ganey Associates, Inc | 404 Columbia Pl | S Bend, IN 46601 | | | | First Class Mail |
| Press Ganey Associates, LLC | 71 Haynes St, Ground Fl | Manchester, CT 06040 | | | | First Class Mail |
| Press Ganey, Associates LLC | Attn: Contracts Dept | 1173 Ignition Dr | S Bend, IN 46601 | | | First Class Mail |
| Press Health Inc | Dba Laguna Urgen | 303 Broadway St, Ste 103 | Laguna Beach, CA 92651-1816 | | | First Class Mail |
| Pressure Products Inc | 1861 N Gaffey St | Ste B | San Pedro, CA 90731 | | | First Class Mail |
| Pressure Products Inc | 1861 N Gaffey, Ste B | San Pedro, CA 90731 | | | | First Class Mail |
| Pressure Products Inc | | | | | SALES@PRESSURE-PRODUCTS.COM | Email |
| Prestige Medical Imaging | 289 N Plank Rd | Ste 4 | Newburgh Township, NY 12550 | | | First Class Mail |
| Prestige Medical Imaging | 289 N Plank Rd | Newburgh, NY 12550 | | | | First Class Mail |
| Prestige Medical Imaging | 289 N Plank Rd, Ste 4 | Newburgh, NY 12550 | | | | First Class Mail |
| Prestige Medical Imaging | 289 North Plank Rd | Ste 4 | Newburgh, NY 12550 | | | First Class Mail |
| Prestige Orthopaedics & Sports M | 11939 Rancho Bernardo Rd, Ste 115 | San Diego, CA 92128 | | | | First Class Mail |
| Prestige Pulmonary Consultants In | 500 N Garfield Ave, Ste 204 | Monterey Park, CA 91754-1242 | | | | First Class Mail |
| Prestige Pulmonary Consultants Inc | 500 N Garfield Ave, Ste 204 | Monterey Park, CA 91754 | | | | First Class Mail |
| Prg Technologies Inc | 1020 S Anaheim Blvd, Ste 106 | Anaheim, CA 92805-5808 | | | | First Class Mail |
| Price-Less Plumbing | 3306 E 59Th St | Long Beach, CA 90805 | | | | First Class Mail |
| Price-Less Plumbing | | | | | pricelessplumbing@yahoo.com | Email |
| Pricewaterhousecoopers LLP | 2020 Main St | Ste 400 | Irvine, CA 92614 | | | First Class Mail |
| Pricewaterhousecoopers LLP | Attn: Ron Wisniewski | 2020 Main St, Ste 400 | Irvine, CA 92614 | | | First Class Mail |
| Pricewaterhousecoopers LLP | Attn: Ron Wisniewski, Partner | 2020 Main St, Ste 400 | Irvine, CA 92614 | | | First Class Mail |
| Pricewaterhousecoopers LLP | Attn: The Office of the General Counsel | 300 Madison Ave | New York, NY 10017 | | | First Class Mail |
| Pricewaterhousecoopers LLP | c/o Kelly Hart & Hallman | Attn: Katherine T Hopkins | 201 Main St, Ste 2500 | Fort Worth, TX 76102 | | First Class Mail |
| Pricewaterhousecoopers LLP | c/o The Office of the General Counsel | 300 Madison Ave | New York, NY 10017 | | | First Class Mail |
| Pricewaterhousecoopers LLP | c/o Kelly Hart & Hallman LLP | Attn: Katherine T Hopkins | 201 Main St, Ste 2500 | Fort Worth, TX 76126 | | First Class Mail |
| Pricewaterhousecoopers LLP | | | | | katherine.hopkins@kellyhart.com | Email |
| Pricewaterhousecoopers, LLP | c/o Kelly Hart & Hallman LLP | Attn: Katherine Hopkins, Harrison Pavlasek | 201 Main St, Ste 2500 | Fl Worth, TX 76102 | | First Class Mail |
| Pride Healthcare, LLC | 420 Lexington Ave, 30th Fl | New York, NY 10170 | | | | First Class Mail |
| Pride Healthcare, LLC | | | | | daniel.kohn@prideglobal.com | Email |
| Prima Care Pc | P.O. Box 1070 | 277 Pleasant St | Fall River, MA 02722 | | | First Class Mail |
| Primary & Multi-Specialty Clinic of Anaheim Inc | 710 N Euclid St | Anaheim, CA 92801 | | | | First Class Mail |
| Primary & Multi-Specialty | Clinics of Anaheim, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | First Class Mail |
| Primary & Multi-Specialty Clinic | 710 N Euclid St, Ste 400 | Anaheim, CA 92801-4122 | | | | First Class Mail |
| Primary Care Assoc Of Johnston | 1539 Atwood Ave | Ste 101 | Johnston, RI 02919 | | | First Class Mail |
| Primary Care First Innovation Payment Contractor | P.O. Box 809241 | Chicago, IL 60680 | | | | First Class Mail |
| Primary Care Health Network LLC D | 5 Holland 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| Primary Care Health Network LLC D | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| Primary Critical Care Limited | 400 N Pepper Ave | Colton, CA 92324 | | | | First Class Mail |
| Primary Critical Care Ltd | 400 N Pepper Ave | Colton, CA 92324 | | | | First Class Mail |
| Prime 5 Medical Group Inc | P.O. Box 6033 | Beverly Hills, CA 90212-1033 | | | | First Class Mail |
| Prime Alliance Bank Inc | 1868 S 500 W | Woods Cross, UT 84087 | | | | First Class Mail |
| Prime Alliance Bank, Inc | Attn: Kristi Kent | 1868 S 500 W | Woods Cross, UT 84087 | | | First Class Mail |
| Prime Alliance Bank, Inc | | | | | kkent@primealliance.bank | Email |
| Prime Alliance Bank, Inc. | Attn: Kristi Kent | 1868 500 W | Woods Cross, UT 84087 | | | First Class Mail |
| Prime Alliance Bank, Inc. | c/o Reed Smith LLP | Attn: Jared S Roach, Esq | 225 5th Ave | Pittsburgh, PA 15222 | | First Class Mail |
| Prime Alliance Bank, Inc. | c/o Reed Smith LLP | Attn: Jared S Roach | 225 5th Ave | Pittsburgh, PA 15222 | | First Class Mail |
| Prime Alliance Bank, Inc. | | | | | kkent@primealliance.bank | Email |
| Prime Alliance Bank, Inc. | | | | | jroach@reedsmith.com | Email |
| Prime Care of Chino Valley | 600 City Parkway West | Suite 1000 | Orange, CA 92868 | | | First Class Mail |
| Prime Communications | 110 National Dr (Ste 1) | Glastonbury, CT 06033 | | | | First Class Mail |
| Prime Community Care of Center Valley | 3860 Colorado Blvd | Los Angeles, CA 90041 | | | | First Class Mail |
| Prime Foot Care | 1030 S Glendale Ave, Ste 506A | Glendale, CA 91205-2820 | | | | First Class Mail |
| Prime Foot Care | Ste 506A 1030 S Glendale Ave | Glendale, CA 91205-2820 | | | | First Class Mail |
| Prime Health Svcs | 100 N Point Ctr East, Ste 125 | Alpharetta, GA 30022 | | | | First Class Mail |
| Prime Health Svcs | 100 N PointCtr East | Ste 125 | Alpharetta, GA 30022 | | | First Class Mail |
| Prime Healthcare Anaheim LLC | dba West Anaheim Medical Center | c/o King & Spalding LLP | Attn: Daron L Tooch & Kathryn T Han | 633 W 5th St, Ste 1600 | Los Angeles, CA 90071 | First Class Mail |
| Prime Healthcare Anaheim LLC | | | | | dtooch@kslaw.com | Email |
| Prime Healthcare Anaheim LLC | Dba West Anaheim Medical Ctr | c/o King & Spalding LLP | Attn: Daron L Tooch and Kathryn T Han | 633 West Fifth Street, Ste 1600 | Los Angeles, CA 90071 | First Class Mail |
| Prime Healthcare Anaheim LLC | | | | | dtooch@kslaw.com | Email |
| Prime Healthcare Huntington Beach LLC | dba Huntington Beach Hospital | c/o King & Spalding LLP | Attn: Daron L Tooch & Kathryn T Han | 633 W 5th St, Ste 1600 | Los Angeles, CA 90071 | First Class Mail |
| Prime Healthcare Huntington Beach LLC | | | | | dtooch@kslaw.com | Email |
| Prime Healthcare Huntington Beach, LLC | dba Huntington Beach Hospital | c/o King & Spalding LLP | Attn: Daron L Tooch and Kathryn T Han | 633 West Fifth Street, Ste 1600 | Los Angeles, CA 90071 | First Class Mail |
| Prime Healthcare Huntington Beach, LLC | | | | | dtooch@kslaw.com | Email |
| Prime Healthcare La Palma LLC | dba La Palma Intercommunity Hospital | c/o King & Spalding LLP | Attn: Daron L Tooch And Kathryn T Han | 633 W 5th St, Ste 1600 | Los Angeles, CA 90071 | First Class Mail |
| Prime Healthcare La Palma LLC | | | | | dtooch@kslaw.com | Email |
| Prime Healthcare La Palma LLC | dba La Palma Intercommunity Hospital | c/o King & Spalding LLP | Attn: Daron L Tooch and Kathryn T Han | 633 West Fifth Street, Ste 1600 | Los Angeles, CA 90071 | First Class Mail |
| Prime Healthcare La Palma, LLC | | | | | dtooch@kslaw.com | Email |
| Prime Healthcare Paradise Valley | 1801 W Olympic Blvd, Ste 1146 | Pasadena, CA 91199 | | | | First Class Mail |
| Prime Healthcare Paradise Valley | 1801 W Olympic Blvd, Ste 1146 | Pasadena, CA 91199 | | | | First Class Mail |
| Prime Healthcare Pc | 30 Jordan Ln | Wethersfield, CT 06109 | | | | First Class Mail |
| Prime Healthcare Pc | 3300 E Guasti Rd | Ontario, CA 91761 | | | | First Class Mail |
| Prime Healthcare Pc | Attn: Susan Abbano | 30 Jordan Ln | Wethersfield, CT 06109 | | | First Class Mail |
| Prime Healthcare Services | c/o King Spalding Llp | 633 W 5th St, Ste 1600 | Los Angeles, CA 90071 | | | First Class Mail |
| Prime Healthcare Services | | | | | dtooch@kslaw.com | Email |
| Prime Healthcare Services Montcla | 5000 San Bernardino St | Montclair, CA 91763-2326 | | | | First Class Mail |
| Prime Healthcare Services Montcla | 5000 San Bernardino St | Montclair, CA 91326 | | | | First Class Mail |
| Prime Healthcare Svcs - Garden City LLC | dba Garden Grove Hospital & Medical Ctr | c/o King & Spalding LLP | Attn: Daron L Tooch & Kathryn T Han | 633 W 5th St, Ste 1600 | Los Angeles, CA 90071 | First Class Mail |
| Prime Healthcare Svcs - Garden City LLC | | | | | dtooch@kslaw.com | Email |
| Prime Healthcare Svcs - Garden City LLC | dba Garden Grove Hospital & Medical Ctr | c/o King & Spalding LLP | Attn: Daron L Tooch and Kathryn T Han | 633 W 5th St, Ste 1600 | Los Angeles, CA 90071 | First Class Mail |
| Prime Healthcare Svcs - Garden City LLC | | | | | dtooch@kslaw.com | Email |
| Prime Healthcare Svcs - Roxborough, LLC | 5800 Ridge Ave | Philadelphia, PA 19128 | | | | First Class Mail |
| Prime Healthcare Svcs - Suburban, LLC | 2701 Dekalb Pike | East Norriton, PA 19401 | | | | First Class Mail |
| Prime Lab Inc | 31344 Via Colinas Unite 104 | Westlake Village, CA 91362 | | | | First Class Mail |
| Prime Lab Inc | 31344 Via Colinas, Unit 104 | Westlake Village, CA 91362 | | | | First Class Mail |
| Prime Medical Care Plc | 700 N Estrella Parkway Ste 200 | Goodyear, AZ 85338 | | | | First Class Mail |
| Prime Medical Care PLLC | 700 N Estrella Pkwy, Ste 200 | Goodyear, AZ 85338 | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Prime Meridian | Attn: William Ford | P.O. Box 625 | | 4030 Whitehorse Rd | Devault, PA 19432 | | First Class Mail |
| Prime Meridian | | | | | | wford@theprimemeridiangroup.com | Email |
| Primecare Medical Group of Chino Valley Inc | 5562 Philadelphia St, Ste 200 | Chino, CA 91710 | | | | | First Class Mail |
| Primecare of Chino Valley | 600 City Parkway West | Suite 1000 | Anaheim, CA 92868 | | | | First Class Mail |
| Primehealth Staffing LLC | 100 North Point Center East | Ste 125 | Alpharetta, GA 30022 | | | | First Class Mail |
| Primex Clinical Laboratories Inc | 16742 Stagg St, Ste 120 | Van Nuys, CA 91406 | | | | | First Class Mail |
| Primex Clinical Laboratories Inc | 16742 Stagg Street, Ste 120 | Van Nuys, CA 91406 | | | | | First Class Mail |
| Primex Clinical Laboratories Inc | Billing Dept | 16742 Stagg St, Unit 120 | Van Nuys, CA 91406 | | | | First Class Mail |
| Primex Wireless Inc | P.O. Box 775489 | Chicago, IL 60677 | | | | | First Class Mail |
| Primo Brands | 200 Eagles Landing Blvd | Lakeland, FL 33810 | | | | | First Class Mail |
| Primo Brands | | | | | | bankruptcy@primowater.com | Email |
| Primo Water North America | 900 Long Ridge Rd | Stamford, CT 06902 | | | | | First Class Mail |
| Primos Secane Westbrook Park Fire Co | 1005 Secane Ave | Secane, PA 19018 | | | | | First Class Mail |
| Primos Secane Westbrook Park Fire Company | 1005 Secane Ave | Secane, PA 19018 | | | | | First Class Mail |
| Primos-Secane-Westbrook Park Fire Dept | 409 Ashland Ave | Primos, PA 19018 | | | | | First Class Mail |
| Principal Financial Group | 711 High St | Des Moines, IA 50392 | | | | | First Class Mail |
| Principal Financial Group | Attn: Robert Kistler | 711 High St | Des Moines, IA 50392 | | | | First Class Mail |
| Principal Financial Group | P.O. Box 9394 | Des Moines, IA 50306-9394 | | | | | First Class Mail |
| Principal Financial Group | P.O. Box 9394 | Des Moines, IA 50306 | | | | | First Class Mail |
| Principal Financial Group | | | | | | kistler.robert@principal.com | Email |
| Principal Life Insurance Co | 711 High St | Des Moines, IA 50392 | | | | | First Class Mail |
| Principal Life Insurance Company | Attn: Barbara Warner | 711 High St | Des Moines, IA 50392 | | | | First Class Mail |
| Principal Life Insurance Company | c/o Principal Financial Group | P.O. Box 9394 | Des Moines, IA 50306 | | | | First Class Mail |
| Principal Life Insurance Company | | | | | | warner.barbara@principal.com | Email |
| Principle Real Estate Companies | 798 Spring Ln | York, PA 17403-3416 | | | | | First Class Mail |
| Principle Valuation LLC | 311 S Wacker Dr | Ste 3350 | Chicago, IL 60606 | | | | First Class Mail |
| Print Copy Design Solutions | 521 West Main Street | Trappe, PA 19426 | | | | | First Class Mail |
| Print Media Collective Inc | 15445 Ventura Blvd, Ste 311 | Sherman Oaks, CA 91403 | | | | | First Class Mail |
| Print Media Collective Inc | 15445 Ventura Blvd, Unit 311 | Sherman Oaks, CA 91403 | | | | | First Class Mail |
| Priority Care Medical Group | 2215 Bowman Ave | Tustin, CA 92782 | | | | | First Class Mail |
| Priority Express Courier LLC | P.O. Box 23561 | New York, NY 10087 | | | | | First Class Mail |
| Priority Healthcare Dist | D/B/A Curascript Sd | P.O. Box 978510 | Dallas, TX 75397 | | | | First Class Mail |
| Priority Medical Sales Inc | 3353 Via Trentino | Costa Mesa, CA 92626 | | | | | First Class Mail |
| Priority Nutrition Care, LLC | Attn: Anne Manion, CEO | P.O. Box 148 | Hingham, MA 02043 | | | | First Class Mail |
| Priority Nutrition Care, LLC | Attn: Chief Executive Officer, | P.O. Box 148 | Hingham, MA 02043 | | | | First Class Mail |
| Priority Nutrition Care, LLC | P.O. Box 148 | Hingham, MA 02043 | | | | | First Class Mail |
| Priority Urgent Care | 4821 Panama Ln | Bakersfield, Ca 93313-3480 | | | | | First Class Mail |
| Prism Response LLC | 50 Concord St | N Reading, MA 01864 | | | | | First Class Mail |
| Prism Response LLC | | | | | | jarms@alloygroup.com | Email |
| Private Healthcare Systems | P.O. Box 477 | Arnold, MD 21012 | | | | | First Class Mail |
| Prm Services LLC | 3 Village Rd | Ste 200 | Horsham, PA 19044 | | | | First Class Mail |
| Prn Ambulance LLC | P.O. Box 31001-2252 | Pasadena, CA 91110 | | | | | First Class Mail |
| PRN Medical Solutions | 17592 E 17th St, Ste 225 | Tustin, CA 92780 | | | | | First Class Mail |
| Pro Med Instruments Inc | 4529 Se 16Th Pl Ste 101 | Cape Coral, FL 33904 | | | | | First Class Mail |
| Pro Med Instruments Inc | Attn: Amy Zipperer, Office Mgr & Fin Sup | 4529 SE 16th Pl, Ste 101 | Cape Coral, FL 33904 | | | | First Class Mail |
| Proasys Inc | 318 Hendel St | Kenhorst, PA 19607 | | | | | First Class Mail |
| Proasys Inc | | | | | | JOMASICO@SCIENSBUILDINGSOLUTIONS.COM | Email |
| Probo Medical | 5735 Benjamin Center Dr | Tampa, FL 33634 | | | | | First Class Mail |
| Probo Medical | Probo Medical Rental FulfillmentCtr | 5735 Benjamin Center Dr | Tampa, FL 33634 | | | | First Class Mail |
| Probo Medical LLC | 9715 Kincaid Dr, Unit 1000 | Fishers, IN 46037 | | | | | First Class Mail |
| Probo Medical LLC | P.O. Box 735363 | Chicago, IL 60673 | | | | | First Class Mail |
| Probo Medical LLC | | | | | | kgreen@probomedical.com | Email |
| Probo Medical LLC | | | | | | dtrogden@probomedical.com | Email |
| Procare Internal Medicine Associat | 10823 Town Center Dr | Antonio, TX 78251 | | | | | First Class Mail |
| Procare Internal Medicine Associat | 10823 Town Center Dr | San Antonio, TX 78251 | | | | | First Class Mail |
| Procedural Learning & Safety Collaborative Inc | 68 Harrison Ave | Ste 605 #99773 | Boston, MA 02111 | | | | First Class Mail |
| Procedural Learning & Safety Collaborative Inc | | | | | | GREG@SIMPL.ORG | Email |
| Procedural Learning Safety Collaborative | 64 Robbins St | Waterbury, CT 06708 | | | | | First Class Mail |
| Procedural Learning Safety Collaborative | | | | | | Contracts@Procedurallearning.Org | Email |
| Procedure Products Inc | 1801 W Fourth Plain Blvd | Vancouver, WA 98660 | | | | | First Class Mail |
| Procourier Inc | 25 Hurlbut St | Hartford, CT 06110 | | | | | First Class Mail |
| Procure America | 3110 Rancho Viejo Rd D2102 | San Juan Capistrano, CA 92675 | | | | | First Class Mail |
| Prodigy Health LLC | Prodigy Health Supplier Corp | P.O. Box 679826 | Dallas, TX 75267 | | | | First Class Mail |
| Pro-Ed | 8700 Shoal Creek Blvd | Austin, TX 78757 | | | | | First Class Mail |
| Prof Adv Practice Extenders, LLC | P.O. Box 577 | Islip, NY 11751 | | | | | First Class Mail |
| Professional Advanced Practice Extenders LLC | P.O. Box 577 | Islip, NY 11751 | | | | | First Class Mail |
| Professional Advanced Practice Extenders LLC | | | | | | l.rodriguez@qualityanesthesiany.com | Email |
| Professional Ambulance LLC | 26 Turner St | Providence, RI 02908 | | | | | First Class Mail |
| Professional Ambulance, LLC | | | | | | martinb@prpambri.com | Email |
| Professional Diversified Fling Inc | 4 Vanderbilt Ste A | Irvine, CA 92618 | | | | | First Class Mail |
| Professional Health Services Inc | 600 Reed Rd, Ste 103 | Broomall, PA 19008 | | | | | First Class Mail |
| Professional Hearing Associates Inc | 1045 E Valley Pkwy | Escondido, CA 92025 | | | | | First Class Mail |
| Professional Home Health Svcs, Inc | 2155 E Garvey Ave | B-12 | West Covina, CA 91791 | | | | First Class Mail |
| Professional Imaging Medical Group | P.O. Box 25689 | Colorado Springs, CO 80936 | | | | | First Class Mail |
| Professional Management Service In | 3811 El Cajon Blvd | San Diego, CA 92105 | | | | | First Class Mail |
| Professional Media Resources | 10832 Galt Industrial Blvd | St Louis, MO 63132-1023 | | | | | First Class Mail |
| Professional Office Services Inc | P.O. Box 450 | Waterloo, IA 50704 | | | | | First Class Mail |
| Professional Products | P.O. Box 589 | Defuniak Springs, FL 32435 | | | | | First Class Mail |
| Professional Promotions | P.O. Box 1020 | Manchester, CT 06045 | | | | | First Class Mail |
| Professional Services Staffing LLC | 630 Roosevelt | Irvine, CA 92620 | | | | | First Class Mail |
| Professional Svcs Staffing LLC | 630 Roosevelt | Irvine, CA 92620 | | | | | First Class Mail |
| Proficient Suppliel Equipment Inc | 99 Seaview Blvd | Ste C | Port Washington, NY 11050 | | | | First Class Mail |
| Profinger Paper Promotions | P.O. Box 51925 | Los Angeles, CA 90051 | | | | | First Class Mail |
| Proforma Print Marketing | P.O. Box 640814 | Cincinnati, OH 45264 | | | | | First Class Mail |
| Progenautotransfusion/Coronary Support | 15333 Culver Dr, Ste 340-181 | Irvine, CA 92604 | | | | | First Class Mail |
| Pro-Genex Laboratories Inc | 669 Lanier Park Dr | Gainesville, GA 30501 | | | | | First Class Mail |
| Pro-Genex Laboratories Incorporat | 669 Lanier Park Dr | Gainesville, GA 30501 | | | | | First Class Mail |
| Progresso Latino Inc | 626 Broad St | Central Falls, RI 02863 | | | | | First Class Mail |
| Progress | 15 Wayside Rd | Burlington, MA 01803 | | | | | First Class Mail |
| Progress Software Corp | P.O. Box 84-5828 | Boston, MA 02284 | | | | | First Class Mail |
| Progress Software Corporation | 15 Wayside Rd, Ste 400 | Burlington, MA 01803 | | | | | First Class Mail |
| Progress Software Corporation | P.O. Box 84-5828 | Boston, MA 02284 | | | | | First Class Mail |
| Progress Software Corporation | | | | | | ELAINE.GREGSON@PROGRESS.COM | Email |
| Progress Software Corporation | | | | | | accountsreceivable@progress.com | Email |
| Progressive Medical Inc | 997 Horan Dr | Fenton, MO 63026 | | | | | First Class Mail |
| Prohealth Advanced Imaging Medica | P.O. Box 7328 | Orange, CA 92863-7328 | | | | | First Class Mail |
| Prohealth Partners A Medical Corp | File 54567 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Prohealth Physicians, Inc | 3 Farm Glen Blvd | Farmington, CT 06032 | | | | | First Class Mail |
| Prohealth Physicians, Inc | c/o Rocco Orzo, Regional Dir | 3 Farm Glen Blv D | Farmington, CT 06032 | | | | First Class Mail |
| Prohealth Physicians, Inc | 3 Farm Glen Blvd | Farmington, CT 06032 | | | | | First Class Mail |
| Prohealth Physicians, Pc | Attn: Karen Pasquale | 3 Farm Glen Blvd | Farmington, CT 06032 | | | | First Class Mail |
| Project Solution Ltd | 1010 Cambourne Business Park | Cambridge, CB23 6DP | United Kingdom | | | | First Class Mail |
| Prolacta Bioscience Inc | 1800 Highland Ave | Duarte, CA 91010 | | | | | First Class Mail |
| Prolacta Bioscience Inc | | | | | | SALESORDERS@PROLACTA.COM | Email |
| Promac Image Systems | 1720 S Vermont Ave | Los Angeles, CA 90006 | | | | | First Class Mail |
| Promac Now Inc | 1720 S Vermont Ave | Los Angeles, CA 90006 | | | | | First Class Mail |
| Promed Career Institute | 5300 Santa Monica Blvd | Ste 415 | Los Angeles, CA 90029 | | | | First Class Mail |
| Promed Health Care Administrators | 3824 Hughes Ave | Culver City, CA 90232 | | | | | First Class Mail |
| Promedica Health System, Inc. | 100 Madison Ave | Toledo, OH 43604 | | | | | First Class Mail |
| Promotional Signs Inc | 3301 S Susan St | Santa Ana, CA 92704 | | | | | First Class Mail |
| Propath Services LLP | 1355 River Bend Dr | Dallas, TX 75247-4915 | | | | | First Class Mail |
| Propath Services LLP | 1355 River Bend Drive | Dallas, TX 75247-4915 | | | | | First Class Mail |
| Proprio Property LLC | 9 Meadowbrook Dr | Barrington, RI 02806 | | | | | First Class Mail |
| Proprio Property LLC | | | | | | SZCHAN12@YAHOO.COM | Email |
| Prorenata Labs LLC | 8222 S 48th St, Ste 210 | Phoenix, AZ 85044-5303 | | | | | First Class Mail |
| Prorenata Labs LLC | 8222 S 48th Street, Ste 210 | Phoenix, AZ 85044-5303 | | | | | First Class Mail |
| Proresults Physical Therapy | 137 S Las Posas Rd, Ste 254 | San Marcos, CA 92078 | | | | | First Class Mail |
| Proscape Landscaping | P.O. Box 231 | East Greenwich, RI 02818 | | | | | First Class Mail |
| Proscape Landscaping | P.O. Box 231 | E Greenwich, RI 02818 | | | | | First Class Mail |
| Proscape Landscaping Management Corp. | E Greenwich, RI 02818 | | | | | | First Class Mail |
| Proscape Landscaping Management Corp. | | | | | | jbeattie@proscape-ne.com | Email |
| Proscape Landscaping Mgmt Corp. | P.O. Box 31 | East Greenwich, RI 02818 | | | | | First Class Mail |
| Proscape Landscaping Mgmt Corp. | P.O. Box 231 | E Greenwich, RI 02818 | | | | | First Class Mail |
| Proscape Landscaping Mgmt Corp. | | | | | | jbeattie@proscape-ne.com | Email |
| Prosource Pest Solutions | 3356 E Main St, Ste 4 | Waterbury, CT 06705 | | | | | First Class Mail |
| Prosource Pest Solutions | 3356 E Main St, Ste 4 | Waterbury, CT 06705 | | | | info@prosourcepest.com | First Class Mail |
| Prosource Pest Solutions LLC | 3356 E Main St Ste 4 | Waterbury, CT 06705 | | | | info@prosourcepest.com | Email |
| Prospect Aco Holdings, LLC | 600 City Parkway West, 10Th Floor | Orange, CA 92868 | | | | | First Class Mail |
| Prospect Aco Northeast, LLC | 71 Haynes St, Ground Fl | Manchester, CT 06040 | | | | | First Class Mail |
| Prospect Aco Northeast, LLC | 600 City Parkway West, 10Th Floor | Orange, CA 92868 | | | | | First Class Mail |
| Prospect Aco Northeast, LLC | 600 City Pkwy West | Ste 800 | Orange, CA 92868 | | | | First Class Mail |
| Prospect Ambulatory Surgery Centers, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | | First Class Mail |
| Prospect Ca Holdings (Physicians), Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | | First Class Mail |
| Prospect Caring Hand, Inc | Attn: Todd Rose, President/CEO | 8 Keynote Dr | Vernon, CT 06066 | | | | First Class Mail |
| Prospect Caring Hand, Inc | 8 Keynote Dr | Vernon, CT 06066 | | | | | First Class Mail |
| Prospect Ccmc, LLC | 1750 Independence Ave | Kansas City, MO 64106 | | | | | First Class Mail |
| Prospect Ccmc, LLC | 60 N 36th St | 9E+45 | Philadelphia, PA 19104 | | | | First Class Mail |
| Prospect Chartercare Elmhurst, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | | First Class Mail |
| Prospect Chartercare Medical Associates | 825 Chalkstone Ave | Providence, RI 02908 | | | | | First Class Mail |
| Prospect Chartercare Physicians, LLC | 725 Reservoir Ave | Ste 202 | Cranston, RI 02910 | | | | First Class Mail |
| Prospect Chartercare Physicians, LLC | 825 Chalkstone Ave | Providence, RI 02908 | | | | | First Class Mail |
| Prospect Chartercare Physicians, LLC | dba Chartercare Medical Associates | 825 Chalkstone Ave | Providence, RI 02908 | | | | First Class Mail |
| Prospect Chartercare Rwmc, LLC | 825 Chalkstone Ave | Providence, RI 02908 | | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Prospect Chartercare Rwmc, LLC | Prospect Chartercare Sjhsri, LLC | Hospital | 1180 Hope St | Bristol, RI 02809 | | First Class Mail |
| Prospect Chartercare Rwmc, LLC | Prospect Chartercare Sjhsri, LLC | 1180 Hope St | Bristol, RI 02809 | | | First Class Mail |
| Prospect Chartercare Sjhsri, LLC | 1180 Hope St | Bristol, RI 02809 | | | | First Class Mail |
| Prospect Chartercare Sjhsri, LLC | 200 High Service Ave | North Providence, RI 02904 | | | | First Class Mail |
| Prospect Crozer Home Health & Hospice, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Crozer Urgent Care, LLC | 30 Lawrence Rd | Broomall, PA 19013 | | | | First Class Mail |
| Prospect Crozer, LLC | 30 Lawrence Ave | Broomall, PA 19008 | | | | First Class Mail |
| Prospect Ct Management Services Inc | P.O. Box 3830 | Vernon, CT 06066 | | | | First Class Mail |
| Prospect Ct Management Services, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Ct Management Svcs Inc | P.O. Box 3830 | Vernon, CT 06066 | | | | First Class Mail |
| Prospect Ct Medical Fdn Inc | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Ct Medical Foundation | 1625 Straits Turnpike | Middlebury, CT 06762 | | | | First Class Mail |
| Prospect Ct Medical Foundation | 460 Hartford Turnpike | Ste A | Vernon, CT 06066 | | | First Class Mail |
| Prospect Ct Medical Foundation | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Ct Medical Foundation | dba Alliance Medical Group | 1625 Straits Turnpike, Ste 211 | Middlebury, CT 06762 | | | First Class Mail |
| Prospect Ct Medical Foundation - Echn | 1100 Optum Cir | Eden Prairie, MN 55344 | | | | First Class Mail |
| Prospect Ct Medical Foundation - Echn | 49 Hosier Rd | Plymouth, CT 06782 | | | | First Class Mail |
| Prospect Ct Medical Foundation - Echn | 49 Hosier Rd | Plymouth, CT 06782-2705 | | | | First Class Mail |
| Prospect Ct Medical Foundation - Echn | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Ct Medical Foundation - Echn | Attn: Legal Dept | 71 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Prospect Ct Medical Foundation, Inc | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Ct Medical Foundation, Inc | 1625 Straits Turnpike | Ste 211 | Middlebury, CT 06762 | | | First Class Mail |
| Prospect Ct Medical Foundation, Inc | 8 Keynote Dr | Vernon, CT 06066 | | | | First Class Mail |
| Prospect Ct Medical Foundation, Inc | dba Alliance Medical Group | 71 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Prospect Ct Medical Foundation, Inc | 2800 Tamarack Dr | 106 | South Windsor, CT 06074 | | | First Class Mail |
| Prospect Dcmh, LLC | Crozer-Keystone Surg Ctr At Haverford | 2010 W Chester Pike | 212 | Havertown, PA 19083 | | First Class Mail |
| Prospect East Hospital Advisory Services, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Echn Eldercare Services, Inc. | 26 Shenipsit Lake Rd | Tolland, CT 06084 | | | | First Class Mail |
| Prospect Echn Home Health, Inc | 8 Keynote Dr | Vernon, CT 06066 | | | | First Class Mail |
| Prospect Echn Home Health, Inc | Attn: Rosemary Harding, VP of Clinical Svcs | 8 Keynote Dr | Vernon, CT 06066 | | | First Class Mail |
| Prospect Echn Inc | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Echn, Inc | 311 S Wacker Dr, Ste 4900 | Chicago, IL 60606 | | | | First Class Mail |
| Prospect Echn, Inc | 371 Hayes St | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Echn, Inc. | 100 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Esgh | 3824 Hughes Ave | Cuver City, CA 90232 | | | | First Class Mail |
| Prospect Haynes Street Property Management, Inc. | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Health Access Network, Inc | 30 Lawrence Ave | Ste 625 | Broomall, PA 19008 | | | First Class Mail |
| Prospect Health Access Network, Inc | 302 Industrial Dr | Avondale, PA 19311 | | | | First Class Mail |
| Prospect Health Access Network, Inc | Behavioral Health | 30 Lawrence Ave | Ste 625 | Broomall, PA 19008 | | First Class Mail |
| Prospect Health Plan, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Health Services Ct, Inc. | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Health Services of Connecticut | Attn: Ejay Lockwood | 71 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Prospect Health Services of Connecticut | | | | | ejlockwood@sbcglobal.net | Email |
| Prospect Health Services of Pennsylvania | Attn: Ejay Lockwood | 71 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Prospect Health Services of Pennsylvania | | | | | ejlockwood@sbcglobal.net | Email |
| Prospect Health Services Pa, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Health Services Ri, Inc | 600 City Parkway West, 10Th Floor | Orange, CA 92868 | | | | First Class Mail |
| Prospect Health Services Tx, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Health Source Medical Group Inc | 600 City Pkwy W, 10th Fl | Orange, CA 92868 | | | | First Class Mail |
| Prospect Health Svcs Ct, Inc | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Health Svcs Ct, Inc | 71 Haynes St | Ground Fl | Manchester, CT 06040 | | | First Class Mail |
| Prospect Health Svcs, Pa | 600 City Pkwy West | Orange, CA 92868 | | | | First Class Mail |
| Prospect Healthcare Facilities Management LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Healthcare Facilities Mgmt, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Home Health & Hospice, LLC | 825 Chalkstone Ave | Providence, RI 02908 | | | | First Class Mail |
| Prospect Interm Physician Holdings, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Intermediate Holdings, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Intermediate Phys Holdings, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Management Services, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Manchester Hospital | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Manchester Hospital | File 2190 | 1801W Olympic Blvd | Pasadena, CA 91199 | | | First Class Mail |
| Prospect Manchester Hospital | P.O. Box 5230 | Kingston, NY 12401 | | | | First Class Mail |
| Prospect Manchester Hospital | P.O. Box 664 | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Manchester Hospital, Inc | 71 Haynes St | Manchester, CT 06040 | | | | First Class Mail |
| Prospect Manchester Hospital, Inc | P.O. Box 5230 | Kingston, NY 12401 | | | | First Class Mail |
| Prospect Medical Group | 600 City Pkwy W, Ste 800 | Orange, CA 92868-2948 | | | | First Class Mail |
| Prospect Medical Group Al, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Medical Group Los Angeles, Inc | 600 City Parkway West | 10th Floor | Orange, CA 92868 | | | First Class Mail |
| Prospect Medical Group, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Medical Group, Inc | 3824 Hughes Ave | Cuver City, CA 90232 | | | | First Class Mail |
| Prospect Medical Group, Inc | 600 City Pkwy W, 10th Fl | Orange, CA 92868 | | | | First Class Mail |
| Prospect Medical Group, Inc | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | | | | First Class Mail |
| Prospect Medical Holdings | Risk Retention Group, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | First Class Mail |
| Prospect Medical Holdings Inc | Political Action Committee | 2350 Kerner Blvd, Ste 250 | San Rafael, CA 94901 | | | First Class Mail |
| Prospect Medical Holdings, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Medical Systems, Inc | 300 City Pkwy W | Orange, CA 92868 | | | | First Class Mail |
| Prospect Medical Systems, Inc | 3824 Hughes Ave | Cuver City, CA 90232 | | | | First Class Mail |
| Prospect Medical Systems, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Medical Systems, Inc | 600 City Pkwy W | Orange, CA 92868 | | | | First Class Mail |
| Prospect Medical Systems, Inc | 600 City Pkwy West | Orange, CA 92868 | | | | First Class Mail |
| Prospect Medical Systems, Inc | aka PMS | 3824 Hughes Ave | Culver City, CA 90232 | | | First Class Mail |
| Prospect Medical Systems, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Medical Systems, LLC | fka Prospect Medical Systems, Inc | Manager | 3824 Hughes Ave | Culver City, CA 90232 | | First Class Mail |
| Prospect Memorial Funeral Home | 122 Waterbury Rd | Prospect, CT 06712 | | | | First Class Mail |
| Prospect Otlco Nj, Inc. | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Provider Group Ct, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Provider Group Nj, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Provider Group Tx, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Provider Group, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Prospect Rockville Hospital | 31 Union St | Vernon, CT 06066 | | | | First Class Mail |
| Prospect Rockville Hospital | Attn: Chief Executive Officer | 31 Union St | Vernon, CT 06066 | | | First Class Mail |
| Prospect Rockville Hospital | P.O. Box 664 | Attn: Linda Buttero | Manchester, CT 06045 | | | First Class Mail |
| Prospect Rockville Hospital, Inc | P.O. Box 664 | Attn: Linda Buttero | Manchester, CT 06045 | | | First Class Mail |
| Prospect Southern CA Hospital System | 600 City Park West | Ste 800 | Orange, CA 92868 | | | First Class Mail |
| Prospect Waterbury Home Health, Inc. | 365 Main St | Watertown, CT 06795 | | | | First Class Mail |
| Prospect Waterbury, Inc | 2600 Tamarack St | Ste 200 | South Windsor, CT 06074 | | | First Class Mail |
| Prospect Waterbury, Inc | 64 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| Prospect Waterbury, Inc | Attn: Chief Executive Officer | 64 Robbins St | Waterbury, CT 06708 | | | First Class Mail |
| Prospect Waterbury, Inc | Dba Waterbury Hosp | 64 Robbins St | Waterbury, CT 06708 | | | First Class Mail |
| Prospectpac | 2350 Kerner Blvd, Ste 250 | San Rafael, CA 94901 | | | | First Class Mail |
| Protek Restaurant Service LLC | 3592 Rosemead Blvd Ste 316 | Rosemead, CA 91770 | | | | First Class Mail |
| Protek Restaurant Service LLC | | | | | MO.PROTEK@GMAIL.COM | Email |
| Protenus Inc | 1629 Thames St | Baltimore, MD 21231 | | | | First Class Mail |
| Protiviti | 12269 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Protiviti | 12269 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Protiviti Inc | c/o Hunton Andrews Kurth LLP | Attn: Gregory G Hesse | 1445 Ross Ave, Ste 3700 | Dallas, TX 75202 | | First Class Mail |
| Protiviti Inc | c/o Robert Half, Recovery Dept | 3001 Bishop Dr, Ste 130 | San Ramon, CA 94583 | | | First Class Mail |
| Protiviti Inc | | | | | ghesse@hunton.com | Email |
| Protiviti Inc | | | | | amber.baptiste@roberthalf.com | Email |
| Protiviti,Inc | 12269 CollectionsCtr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Protosolutions Llc | 31938 Temecula Parkway | Suite A331 | Temecula, CA 92592 | | | First Class Mail |
| Provation Medical, Inc | 533 S 3rd St, Ste 300 | Minneapolis, MN 55415 | | | | First Class Mail |
| Provation Software. Inc | P.O. Box 7410660 | Chicago, IL 60674 | | | | First Class Mail |
| Provation Software, Inc. | Attn: Lora Whitehouse | 533 S 3rd St, Ste 300 | Minneapolis, MN 55415 | | | First Class Mail |
| Provation Software, Inc. | P.O. Box 7410660 | Chicago, IL 60674-0660 | | | | First Class Mail |
| Provation Software, Inc. | | | | | payments@provationmedical.com | Email |
| Provation Software, Inc. | | | | | lora.whitehouse@provationmedical.com; accountsreceivable@provationmedical.com | Email |
| Providence Art Club | 11 Thomas St | Providence, RI 02903 | | | | First Class Mail |
| Providence Cardiology Inc | P.O. Box 44 | Seekonk, MA 02771 | | | | First Class Mail |
| Providence Cardiology Inc | | | | | j_klie@yahoo.com | Email |
| Providence Cedars Sinai Tarzana Med Ctr | 330 N Brand Blvd | Ste 700 | Glendale, CA 91203 | | | First Class Mail |
| Providence Cedars Sinai Tarzana Medical Center | 330 N Brand Blvd, Ste 700 | Glendale, CA 91203 | | | | First Class Mail |
| Providence College | 1 Cunningham Sq | Providence, RI 02918 | | | | First Class Mail |
| Providence Ear Nose & Thr | 2112 Providence Rd | Chester, PA 19013 | | | | First Class Mail |
| Providence Ear, Nose & Throat Assoc, Inc | 2112 Providence Rd | Chester, PA 19013 | | | | First Class Mail |
| Providence Ear, Nose & Throat Associates, Inc | 2112 Providence Rd | Chester, PA 19013 | | | | First Class Mail |
| Providence Ear, Nose, & Throat Assoc | 2112 Providence Rd | Chester, PA 19013 | | | | First Class Mail |
| Providence Ent Associates | Attn: John Feehery, MD | 2112 Providence Ave | Chester, PA 19013 | | | First Class Mail |
| Providence Ent Associates | Attn: Kenneth B Briskin, MD | 2112 Providence Ave | Chester, PA 19013 | | | First Class Mail |
| Providence Ent Associates | Attn: Mark Ginsburg, DO | 2112 Providence Ave | Chester, PA 19013 | | | First Class Mail |
| Providence Eye Assoc, Inc | 50 Maude St | Providence, RI 02908 | | | | First Class Mail |
| Providence Eye Associates, Inc | 50 Maude St | Providence, RI 02908 | | | | First Class Mail |
| Providence Foot & Ankle Center I | 3130 W Olympic Blvd, Ste 170 | Los Angeles, CA 90006-2648 | | | | First Class Mail |
| Providence Health System CA | File 56807 | Los Angeles, CA 90074 | | | | First Class Mail |
| Providence Health System Southern California | File 56807 | Los Angeles, CA 90074 | | | | First Class Mail |
| Providence Healthcare Partners In | 12223 Highland Aves, Ste 106 526 | Rancho Cucamonga, CA 91739 | | | | First Class Mail |
| Providence Holy Cross Med Ctr | 4400 Ne Halsey | Bldg 2, 3rd Fl | Portland, OR 97213 | | | First Class Mail |
| Providence Holy Cross Medical Center | 15031 Rinaldi St | Mission Hills, CA 91345 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Providence Lom Medical Ctr Torrance | 4101 Torrance Blvd | Torrance, CA 90503 | | | First Class Mail |
| Providence Marriott Downtown Hotel | One Orms St | Providence, RI 02904 | | | First Class Mail |
| Providence Medical Foundation | P.O. Box 31001 1920 | Pasadena, CA 91110 | | | First Class Mail |
| Providence Medical Institute | 101 The City Dr S, Pavilion 3, Bldg 29 | Orange, CA 92868 | | | First Class Mail |
| Providence Medical Institute | dba P | P.O. Box 31001 3029 | Pasadena, CA 91110 | | First Class Mail |
| Providence Medical Institute | P.O. Box 31001 3029 | Pasadena, CA 91110 | | | First Class Mail |
| Providence Medical Institute Dba | P.O. Box 31001 3029 | Pasadena, CA 91110 | | | First Class Mail |
| Providence Mso, Inc | 500 Evergreen Dr, Ste 18 | Glen Mills, PA 19342 | | | First Class Mail |
| Providence Operator | 600 S Wycombe Ave | Lansdowne, PA 19050 | | | First Class Mail |
| Providence Picture Frame Co | 1350 Mineral Spring Ave | North Providence, RI 02904 | | | First Class Mail |
| Providence Picture Frame Co | | | | ACCOUNTING@PPFDG.COM | Email |
| Providence Podiatry Care Inc | 10621 Church St Ste 120 | Rancho Cucamonga, CA 91730-6834 | | | First Class Mail |
| Providence Saint Johns Medical Foundation | 2121 Santa Monica Blvd | Santa Monica, CA 90404 | | | First Class Mail |
| Providence St Johns Health Ctr | 4400 Ne Halsey | Bldg 2, 3rd Fl | Portland, OR 97213 | | First Class Mail |
| Providence St Johns Medical Foundation | 2121 Santa Monica Blvd | Santa Monica, CA 90404 | | | First Class Mail |
| Providence Water | 125 Dupont Dr | Providence, RI 02907 | | | First Class Mail |
| Providence Water | P.O. Box 1456 | Providence, RI 02901 | | | First Class Mail |
| Provider Healthcare LLC | 2455 E Parleys Way, Ste 310 | Salt Lake City, UT 84109 | | | First Class Mail |
| Provider Partners Health Plan | 901 Elkridge Landing Rd | Ste 100 | Linthicum Heights, MD 21090 | | First Class Mail |
| Providertrust | 406 11Th Ave N Ste 250 | Nashville, TN 37203 | | | First Class Mail |
| Providertrust Inc | P.O. Box 306121 | Nashville, TN 37230 | | | First Class Mail |
| Providertrust Inc | | | | BILLING@PROVIDERTRUST.COM | Email |
| Providertrust, Inc | 406 11Th Ave N Ste 250 | Nashville, TN 37203 | | | First Class Mail |
| ProviderTrust, Inc | Attn: Ginny Knight | 406 11th Ave N, Ste 250 | Nashville, TN 37203 | | First Class Mail |
| ProviderTrust, Inc. | | | | billing@providertrust.com | Email |
| Provista | 250 E John Carpenter Fwy | Irving, TX 75062 | | | First Class Mail |
| Prs | 410836 | P.O. Box 415000 | Nashville, TN 37241 | | First Class Mail |
| Prs | Attn: Claims Div Check Control | P.O. Box 740819 | Atlanta, GA 30374-0819 | | First Class Mail |
| Prs | Msc 410836 | Nashville, TN 372410B369 | | | First Class Mail |
| Prs | Msc 410836 | Nashville, TN 37241 | | | First Class Mail |
| Prs | P.O. Box 415000 | Msc 410836 | Nashville, TN 37241 | | First Class Mail |
| Prs | P.O. Box 5230 | Kingston, NY 12401 | | | First Class Mail |
| Prs-Aetna | P.O. Box 31362 | Salt Lake City, UT 84130 | | | First Class Mail |
| Prs-Aetna | P.O. Box 415000 | Attn: Msc 410834 | Nashville, TN 37241-0834 | | First Class Mail |
| Pryor Learning LLC | 5700 Broadmoor St, Ste 300 | Mission, KS 66202-2415 | | | First Class Mail |
| Pryor Learning LLC | P.O. Box 738002 | Dallas, TX 75373 | | | First Class Mail |
| PSC Diagnostics LLC | 1323 Butterfield Rd, Ste 108 | Downers Grove, IL 60515 | | | First Class Mail |
| PSE&G | Attn: Bankruptcy Dept | P.O. Box 709 | Newark, NJ 07101 | | First Class Mail |
| PSE&G | | | | bankruptcy@pseg.com | First Class Mail |
| Pseg | 80 Park Plaza | Newark, NJ 07102 | | | First Class Mail |
| PSEG | 80 Park Plz | Newark, NJ 07102 | | | First Class Mail |
| Psigen Software Inc | 15211 Laguna Canyon Dr | Irvine, CA 92618 | | | First Class Mail |
| Psl Engineering LLC | 523 Wolcott Ln | Orange, CT 06477 | | | First Class Mail |
| PSX Inc | 708 Terminal Way | Kennett Square, PA 19348 | | | First Class Mail |
| PSX Inc | | | | samantha.ogrady@psxgroup.com; remittance@psxgroup.com | Email |
| PSX Inc | | | | samantha.ogrady@psxgroup.com | Email |
| Psychemedics Corp | P.O. Box 4163 | Woburn, MA 18888 | | | First Class Mail |
| Public Asset Management Inc. | Attn: James Geronimo | P.O. Box 9606 | Erie, PA 16505 | | First Class Mail |
| Public Asset Management Inc. | c/o Firstrust Bank | Attn: Nicholette Hamilton | 15 E Ridge Pike | Conshohocken, PA 19428 | First Class Mail |
| Public Asset Management Inc. | c/o JSDC Law Offices | Attn: Kimberly A Bonner Esq | 11 E Chocolate Ave, Ste 300 | Hershey, PA 17033 | First Class Mail |
| Public Asset Management Inc. | | | | nhamilton@firstrust.com | First Class Mail |
| Public Asset Management Inc. | | | | kab@jsdc.com | First Class Mail |
| Public Asset Management Inc. | | | | jgeronimo@municipalrevenues.com | First Class Mail |
| Public Health Fdn Enterprises Inc | 13300 Crossroads Pkwy N, Ste 450 | City of Industry, CA 91746 | | | First Class Mail |
| Public Health Foundation Enterprises Inc | 13300 Crossroads Pkwy North, Ste 450 | City of Industry, CA 91746 | | | First Class Mail |
| Public Health Foundation Enterprises Inc | 13300 Crossroads Parkway North | Ste 450 | City of Industry, CA 91746 | | First Class Mail |
| Public Health Mgmt Corp | 1500 Market St | Ste 1500 | Philadelphia, PA 19102 | | First Class Mail |
| Public Health Mgmt Corp | Public Health Management Corporation | 1500 Market St | Ste 1500 | Philadelphia, PA 19102 | First Class Mail |
| Publishing Concepts Inc | 14109 Taylor Loop Rd | Little Rock, AR 72223 | | | First Class Mail |
| Puja Chhtara Md A Med Corp | 765 Medical Center Ct, Ste 216 | Chula Vista, CA 91911-6600 | | | First Class Mail |
| Pulmonarius Asclepius Inc | 9900 Talbert Ave, Ste 100 | Fountain Valley, CA 92708-5153 | | | First Class Mail |
| Pulmonary & Sleep Disorder Consult | 17150 Euclid St, Ste 316 | Fountain Valley, CA 92708-4092 | | | First Class Mail |
| Pulmonary Care & Sleep Assoc A Pro | 11190 Warner Ave, Ste 403 | Fountain Valley, CA 92708 | | | First Class Mail |
| Pulmonary Consultants & | Wellness Center Inc Pc | 555 E Hardy St | Inglewood, CA 90301 | | First Class Mail |
| Pulmonary Consultants & Wellnes | 555 E Hardy St | Inglewood, CA 90301-4011 | | | First Class Mail |
| Pulmonary Consultants & Wellness Center | 1310 W Stewart Dr #410 | Orange, CA 92868 | | | First Class Mail |
| Pulmonary Consultants & Wellness Center | 1310 W Stewart Dr, Ste 410 | Orange, CA 92868 | | | First Class Mail |
| Pulmonary Consultants & Wellness Ctr Inc Pc | 555 E Hardy St | Inglewood, CA 90301 | | | First Class Mail |
| Pulmonary Consultants Inc. | | | | pulmonaryconsultantsinc@gmail.com | Email |
| Pulmonary Consultants of San Anton | P.O. Box  19506 | Belfast, ME 04915-4090 | | | First Class Mail |
| Pulmonary Prof Med Corp | P.O. Box  1133 | Studio City, CA 91614 | | | First Class Mail |
| Pulse Radiology Education LLC | N16 123217 Stone Ridge Dr | Waukesha, IN 53188 | | | First Class Mail |
| Pumpman LLC | 5020 Bleecker St | Baldwin Park, CA 91706 | | | First Class Mail |
| Pure Flow | 425 Jaffrey Rd | Unit E | Peterborough, NH 03458 | | First Class Mail |
| Pure Flow | | | | SUPPORT@PUREFLOWAIR.COM | Email |
| Pure Processing LLC | 130 E St Charles Rd Unit C | Carol Stream, IL 60188 | | | First Class Mail |
| Pure Tec Industrial Water | 3151 Sturgis Rd | Oxnard, CA 93030 | | | First Class Mail |
| Puregraft LLC | 420 Stevens Ave | Ste 220 | Solana Beach, CA 92075 | | First Class Mail |
| Puretec Industrial Water | Attn: Veronica Ortega | 3151 Sturgis Rd | Oxnard, CA 93030 | | First Class Mail |
| Puretec Industrial Water | | | | AR@PURETECWATER.COM | Email |
| Purity Home Health Svcs | 12631 Imperial Hwy | Ste D118 | Santa Fe Springs, CA 92840 | | First Class Mail |
| Puzzle Theory LLC | 46 Kennedy Rd | | S Windsor, CT 06074 | | First Class Mail |
| Puzzle Theory LLC | | | | INFO@PUZZLETHEORY.COM | Email |
| Pvch Clinical Lab Med Group | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | | First Class Mail |
| Pvch Clinical Lab Medical Group In | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | | First Class Mail |
| PYA, P.C. | | | | dmcmillan@pyapc.com | Email |
| PYA, PCC | | | | dmcmillan@pyapc.com | Email |
| Pyramid Staffing Inc | 211 W State St, Ste 202 | Media, PA 19063 | | | First Class Mail |
| Pyramid Staffing Inc | 211 West State St | Ste 202 | Media, PA 19063 | | First Class Mail |
| Pyramid Staffing Inc | | | | LSAVAGE@PYRAMIDHIRES.COM, TONYT@PYRAMIDHIRES.COM | Email |
| Pyro-Comm Systems Inc | 15215 Alton Pkwy, Ste 200 | Irvine, CA 92618 | | | First Class Mail |
| Pyro-Comm Systems, Inc. | 15215 Alton Pkwy | Suite 200 | Irvine, CA 92618 | | First Class Mail |
| Pyxis Associates Inc | 8210 Enramada Ave | Whittier, CA 90605 | | | First Class Mail |
| Q & M Physician Assistant Corp | 941 Kendall Dr, Ste C | San Bernardino, CA 92407 | | | First Class Mail |
| Q & M Physician Assistant Corporat | 941 Kendall Drive Ste C | San Bernardino, CA 92407 | | | First Class Mail |
| QarM Architecture | 195 Scott Swamp Rd | Farmington, CT 06032 | | | First Class Mail |
| Qbe Specialty Insurance | 1 Qbe Way | Sun Prairie, WI 53596 | | | First Class Mail |
| Q-Centrix LLC | Dept Ch 19901 | Palatine, IL 60055 | | | First Class Mail |
| Q-Centrix LLC | P.O. Box 735679 | Chicago, IL 60673 | | | First Class Mail |
| Qhr Health LLC | 1573 Mallory Ln Ste 200 | Brentwood, TN 37027 | | | First Class Mail |
| Qhr Health LLC | | | | BEAVENSON@QHR.COM | Email |
| Qtik Tech Inc | 25686 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Quadient | 478 Wheelers Farms Rd | Milford, CT 06461 | | | First Class Mail |
| Quadient | 6201 Sprinkle Rd | Portage, MI 49002 | | | First Class Mail |
| Quadient | P.O. Box 123689 | Dept 3689 | Dallas, TX 75312 | | First Class Mail |
| Quadient Finance Usa Inc | P.O. Box 6813 | Carol Stream, IL 60197 | | | First Class Mail |
| Quadient Inc | 478 Wheelers Farms Rd | Milford, CT 06461 | | | First Class Mail |
| Quadient Inc | 6201 Sprinkle Rd | Portage, MI 49002 | | | First Class Mail |
| Quadient Inc | P.O. Box 123689 | Dept 3689 | Dallas, TX 75312 | | First Class Mail |
| Quadient Leasing Usa Inc | 6201 Sprinkle Rd | Portage, MI 49002 | | | First Class Mail |
| Quadient Leasing Usa Inc | Dept 3682 | P.O. Box 123682 | Dallas, TX 75312 | | First Class Mail |
| Quadient Leasing USA Inc | Dept 3689 | P.O. Box 123689 | Dallas, TX 75312 | | First Class Mail |
| Quadient Leasing Usa Inc | Mailfinance Dept 3682 | P.O. Box 123682 | Dallas, TX 75312 | | First Class Mail |
| Quadient Leasing Usa Inc | P.O. Box 6813 | Carol Stream, IL 60197 | | | First Class Mail |
| Quality Assurance Service Inc | 1500 Via Hacienda | Chula Vista, CA 91913 | | | First Class Mail |
| Quality Assurance Svcs, Inc | 1500 Via Hacienda | Chula Vista, CA 91913 | | | First Class Mail |
| Quality Care Options | 607 Easton Rd | Willow Grove, PA 19090 | | | First Class Mail |
| Quality Care Options | 607 Easton Rd | P.O. Box 428 | Willow Grove, PA 19090 | | First Class Mail |
| Quality Care Options | P.O. Box 428 | Willow Grove, PA 19090 | | | First Class Mail |
| Quality Care Options | | | | jonm@qcostaffing.com; tmurta@qcostaffing.com | Email |
| Quality Care Products & Orthoti | 1665 W Katella Ave | Anaheim, CA 92802-3021 | | | First Class Mail |
| Quality Life Ministries Inc | 12 Hewlett St | Waterbury, CT 06720 | | | First Class Mail |
| Quality Life Ministries Inc | | | | PAUL6916@GMAIL.COM | Email |
| Quality Medical Management Corp | 1110 Hallock Ave | Port Jefferson Station, NY 11776-9998 | | | First Class Mail |
| Quality Medical Management Corp | 1110 Hallock Ave | Port Jefferson Statt, NY 11776-9998 | | | First Class Mail |
| Quality Medical Staffing Inc | 20245 Via Galileo | Porter Ranch, CA 91326 | | | First Class Mail |
| Quality Microscope Service | 1408 Janis Lynn Ln | Vista, CA 92083 | | | First Class Mail |
| Quality Plus Solutions, LLC | 827 Boatswain Way | Annapolis, MD 21401 | | | First Class Mail |
| Quality Printed Solutions Inc | 5009 Alhambra Ave | Los Angeles, CA 90032 | | | First Class Mail |
| Quality Printed Solutions Inc | | | | HUGO@QUALITYPRINTEDSOLUTIONS.NET | Email |
| Quality Rental Centers Inc | 390 Wolcott St | Pawtucket, RI 02860 | | | First Class Mail |
| Quality Rental Centers Inc | | | | mariann@qualityrental.com; james@qualityrental.com | Email |
| Quality Rental Centers Inc | | | | JAMES@QUALITYRENTAL.COM | Email |
| Quality Temp Staffing | c/o Sircacusa Enterprises Inc dba Quality Temp Staffing | 17737 Chatsworth St, Ste 200 | Granada Hills, CA 91344 | | First Class Mail |
| Quatrics LLC | 333 W River Park Dr | Provo, UT 84604 | | | First Class Mail |
| Quavam Elabs | 8401 Fallbrook Ave | W Hills, CA 91304 | | | First Class Mail |
| Quantimetrix Corp | 2005 Manhattan Beach Blvd | Redondo Beach, CA 90278 | | | First Class Mail |
| Quantimetrix Corp | 2005 Manhattan Beach Blvd | Redondo Beach, CA 90278 | | | First Class Mail |
| Quantimetrix Corp | | | | gsingh@quantimetrix.com | Email |
| Quantros, Inc | Dept Ch 16932 | Palantine, IL 60055-6932 | | | First Class Mail |
| Quantum Health | 5240 Blazer Pkwy | Dublin, OH 43017 | | | First Class Mail |
| Quantum Health, Inc | 5240 Blazer Pkwy | Dublin, OH 43017 | | | First Class Mail |
| Quantum Healthcare Med Assoc Inc | P.O. Box 634707 | Cincinnati, OH 45263-4707 | | | First Class Mail |
| Quantum Pest Management | 5850 Canoga Ave | Ste 400 | Los Angeles, CA 91367 | | First Class Mail |
| Quantum Pest Management, Inc | 5850 Canoga Ave, Ste 400 | Woodland Hills, CA 91367 | | | First Class Mail |
| Quantum Pest Management Inc | | | | mcevallos@quantumpest.com | Email |
| Quassy Amusement Park | P.O. Box 887 | Middlebury, CT 06762 | | | First Class Mail |
| Quench Inc | P.O. Box 735777 | Dallas, TX 75373 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Quest Medical | Attn: Doreen Robison | 20 Roche Brothers Way, Ste 6-395 | N Eastern, MA 02356 | | | First Class Mail |
| Quest Medical Inc | P.O. Box 1287 | Brockton, MA 02303 | | | | First Class Mail |
| Quest Analytics | 4321 W College Ave Ste 300 | Appleton, WI 54914 | | | | First Class Mail |
| Quest Diagnostic Inc. | Attn: Kathleen J DeMoss | 14225 Newbrook Dr | Chantilly, VA 20151 | | | First Class Mail |
| Quest Diagnostic Inc. | | | | | kathleen.j.demoss@questdiagnostics.com | Email |
| Quest Diagnostics | 500 Plaza Dr | Secaucus, NJ 07094 | | | | First Class Mail |
| Quest Diagnostics | 500 Plz Dr | Secaucus, NJ 07094 | | | | First Class Mail |
| Quest Diagnostics | P.O. Box 50368 | Los Angeles, CA 90074 | | | | First Class Mail |
| Quest Diagnostics | P.O. Box 633545 | Cincinnati, OH 45263 | | | | First Class Mail |
| Quest Diagnostics | P.O. Box 828669 | Philadelphia, PA 19182 | | | | First Class Mail |
| Quest Diagnostics | P.O. Box 912411 | Pasadena, CA 91110 | | | | First Class Mail |
| Quest Diagnostics | P.O. Box 912512 | Pasadena, CA 91110 | | | | First Class Mail |
| Quest Diagnostics Clinical Lateral | P.O. Box 822510 | Philadelphia, PA 19182-2510 | | | | First Class Mail |
| Quest Diagnostics Inc | 13156 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Quest Diagnostics Inc | 13156 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Quest Diagnostics Inc | 8401 Fallbrook Ave | West Hills, CA 91304 | | | | First Class Mail |
| Quest Diagnostics Inc | P.O. Box 912411 | Pasadena, CA 91110-2411 | | | | First Class Mail |
| Quest Diagnostics Inc | | | | | MariaMelanie.S.Macasa@questdiagnostics.com | Email |
| Quest Diagnostics Inc. | 14225 Newbrook Dr | Chantilly, VA 20151-2228 | | | | First Class Mail |
| Quest Diagnostics Inc. | 14225 Newbrook Dr | Chantilly, VA 20151 | | | | First Class Mail |
| Quest Diagnostics Inc. | Attn: Kathleen J DeMoss | 14225 Newbrook Dr | Chantilly, VA 20151 | | | First Class Mail |
| Quest Diagnostics Inc. | P.O. Box 829787 | Philadelphia, PA 19182-9787 | | | | First Class Mail |
| Quest Diagnostics Inc. | P.O. Box 830284 | Philadelphia, PA 19182-0284 | | | | First Class Mail |
| Quest Diagnostics Inc. | P.O. Box 912502 | Pasadena, CA 91110 | | | kathleen.j.demoss@questdiagnostics.com | First Class Mail |
| Quest Diagnostics Inc. | | | | | christina.m.banat@questdiagnostics.com | Email |
| Quest Diagnostics Inc. | | | | | bethany.a.meyer@questdiagnostics.com | Email |
| Quest Diagnostics Inc. | | | | | anna.d.tulunjian@questdiagnostics.com | Email |
| Quest Diagnostics LLC | P.O. Box 830284 | Philadelphia, PA 19182 | | | NECLIENT_SALES@QUESTDIAGNOSTICS.COM | Email |
| Quest Diagnostics Nicols Institute Inc | Quest Diagnostics | P.O. Box 912512 | Pasadena, CA 91110 | | | First Class Mail |
| Quest Diagnostics Tb LLC | P.O. Box 639652 | Cincinnati, OH 45263 | | | | First Class Mail |
| Quest Diagnostics Tb LLC | | | | | clientbilling@questdiagnostics.com | First Class Mail |
| Quest Healthcare Solutions | 3 Ravinia Dr | Ste 1900 | Atlanta, GA 30346 | | | First Class Mail |
| Quest Medical Inc | P.O. Box 934486 | Atlanta, GA 31193 | | | | First Class Mail |
| Quest Software Inc | P.O. Box 731381 | Dallas, TX 75373 | | | | First Class Mail |
| Questcare Hospitalists Pllc | P.O. Box 99086 | Las Vegas, NV 89193 | | | | First Class Mail |
| Questionpro Inc | 9450 Sw Gemini Dr Pmb 62790 | Beaverton, OR 97008 | | | | First Class Mail |
| Questionpro Inc | | | | | THERESA.SCULLY@QUESTIONPRO.COM | Email |
| Quevedo Cardiovascular Center LLC | 600 Kennerly Rd | Springfield, PA 19064 | | | | First Class Mail |
| Quevedo Cardiovascular Center LLC | 600 Kennerly Rd | Springfield, PA 19069 | | | | First Class Mail |
| Quevedo Cardiovascular Center LLC | | | | | henryquevedo0@gmail.com | Email |
| Quevedo Cardiovascular Ctr, LLC | 600 Kennerly Rd | Springfield, PA 19064 | | | | First Class Mail |
| Quick Response Fire Protection Inc | 13965 Bluewood Dr | Fontana, CA 92337 | | | | First Class Mail |
| Quickmed Diagnostic Inc | 5930 W Jefferson Blvd | Los Angeles, CA 90016 | | | | First Class Mail |
| Quidel Corp | 9975 Summers Ridge Rd | San Diego, CA 92121 | | | | First Class Mail |
| Quidelortho Sales Company Llc | 9975 Summers Ridge Road | San Diego, CA 92121 | | | | First Class Mail |
| Quincy | 2522 Pearl Buck Rd Units E & F | Bristol, PA 19007 | | | | First Class Mail |
| Quincy Compressor LLC | Dept 3427 Lockbox 893427 | P.O. Box 123427 | Dallas, TX 75312 | | | First Class Mail |
| Quinn Construction Inc | 1017 4Th Avenue | Essington, PA 19029 | | | | First Class Mail |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Patricia B Tomasco/Cameron Kelly | 700 Louisiana St, Ste 3900 | Houston, TX 77002 | | | First Class Mail |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani | 295 5th Ave | New York, NY 10016 | | | First Class Mail |
| Quinn Emanuel Urquhart & Sullivan, LLP | | | | | cameronkelly@quinnemanuel.com | Email |
| Quinn Emanuel Urquhart & Sullivan, LLP | | | | | susheelkirpalani@quinnemanuel.com | Email |
| Quinn Emanuel Urquhart & Sullivan, LLP | | | | | pattytomasco@quinnemanuel.com | Email |
| Quinnipiac Univ | 275 Mount Carmel Ave,N1-Hsc | Hamden, CT 06518 | | | | First Class Mail |
| Quinnipiac Univ | 275 Mount Carmel Campus | Hamden, CT 06518 | | | | First Class Mail |
| Quinnipiac Univ | 275 Mt Carmel Ave | Hamden, CT 06518 | | | | First Class Mail |
| Quinnipiac Univ | Quinnipiac University School Of Nursing | 275 Mount Carmel Ave | Hamden, CT 06518 | | | First Class Mail |
| Quinnipiac University | 275 Mount Carmel Ave | Hamden, CT 06518 | | | | First Class Mail |
| Quinnipiac University | Attn: Clinical Coordinator | 275 Mt Carmel Ave | Mail Drop: Nh-Hsc | Hamden, CT 06518 | | First Class Mail |
| Quinnipiac University | Attn: Lucille Marottolo, Mba, Jd, Associate VP, Finance | 275 Mt Carmel Ave | Hamden, CT 06518 | | | First Class Mail |
| Quinnipiac University | Attn: Richard S Stahl, Md, Mba, Facs, Fache, Sr Associate Dean | 275 Mt Carmel Ave | Hamden, CT 06518 | | | First Class Mail |
| Quinnipiac University | Attn: S Frank H Netter, MD School of Medicine | 275 Mount Carmel Ave | Hamden, CT 06518 | | | First Class Mail |
| Quinnipiac University's Frank H Netter, MD School of Medicine | 275 Mt Carmel Ave | Hamden, CT 06518 | | | | First Class Mail |
| Quintron Instrument Co | 2855 S James Dr | New Berlin, WI 53151 | | | | First Class Mail |
| Quintron Instrument Co | | | | | EORDERS@QUINTRON-USA.COM | Email |
| Quintron Instrument Company | 2855 S James Dr | New Berlin, WI 53151 | | | | First Class Mail |
| Quintron Instrument Company | | | | | EORDERS@QUINTRON-USA.COM | Email |
| Quisenberry Arcari Malik, LLC | 195 Scott Swamp Rd | Floor 2 | Farmington, CT 06032 | | | First Class Mail |
| Quotient Biodiagnostics | Lockbox H785792 | P.O. Box 785792 | Philadelphia, PA 19178 | | | First Class Mail |
| QureEU | 1401 Manatee Ave W, Ste 930 | Bradenton, FL 34205 | | | | First Class Mail |
| QureEU Inc | 1401 Manatee Ave W, Ste 930 | Bradenton, FL 34205 | | | | First Class Mail |
| Quva Pharma Inc | 1075 W Park One Dr Ste 100 | Sugar Land, TX 77478 | | | | First Class Mail |
| Quva Pharma Inc | Attn: Accounting Dept | 3 Sugar Creek Center, Ste 250 | Sugar Land, TX 77478 | | | First Class Mail |
| Quva Pharma Inc | Dept 0142 | P.O. Box 120142 | Dallas, TX 75312 | | | First Class Mail |
| Quva Pharma Inc | 3 Sugar Creek Center Blvd | Ste 250 | Sugar Land, TX 77478 | | | First Class Mail |
| Qvera | 265 N Main St Ste 0140 | Kaysville, UT 84037 | | | | First Class Mail |
| Qvera | 265 N Main, Ste 0140 | Kaysville, UT 84037 | | | | First Class Mail |
| Qvera | 265 North Main St Ste 0140 | Kaysville, UT 84037 | | | | First Class Mail |
| R & B Medical Group Inc | 27 Technology Dr | Irvine, CA 92618 | | | | First Class Mail |
| R & D Batteries Inc | 3300 Corporate Center Dr | Burnsville, MN 55306 | | | | First Class Mail |
| R & D Batteries Inc | P.O. Box 5007 | Burnsville, MN 55337 | | | | First Class Mail |
| R & D Batteries Inc | | | | | INFO@RDBATTERIES.NET | Email |
| R & D Systems Inc | 614 Mckinley Pl Ne | Minneapolis, MN 55413 | | | | First Class Mail |
| R & D Systems Inc | 614 Mckinley Place Ne | Minneapolis, MN 55413 | | | | First Class Mail |
| R & D Systems Inc | | | | | CUSTOMERCAREDD@BIO-TECHNE.COM | Email |
| R & J Olsen Inc | P.O. Box 558 | Wilsonville, OR 97070 | | | | First Class Mail |
| R 4 Solutions | 10028 N Wolfe Rd SW, Unit 3 200 | Cupertino, CA 95014 | | | | First Class Mail |
| R 4 Solutions | 10028 N Wolfe Rd, Ste SW3 200 | Cupertino, CA 95014 | | | | First Class Mail |
| R 4 Solutions | 10028 N Wolfe Rd, Sw3 200 | Cupertino, CA 95014 | | | | First Class Mail |
| R 4 Solutions | 10028 N Wolfe Road, Sw3 200 | Cupertino, CA 95014 | | | | First Class Mail |
| R 4 Solutions | | | | | SHIVA@R4SOLUTIONSINC.COM | Email |
| K C Swift LLC | 205 Interstate Ln Ste 1 | Waterbury, CT 06705 | | | | First Class Mail |
| K C Swift LLC | | | | | cc@swiftarrow.com | Email |
| R F Hagerty & Associates Inc | P.O. Box 2466 | Manchester, CT 06045 | | | | First Class Mail |
| R G Vanderwerf Engineers Ltp | 274 Summer St | Boston, MA 02210 | | | | First Class Mail |
| R H Ear Nose & Throat Medical Grou | 9655 Monte Vista Ave, Ste 403 | Montclair, CA 91763-2238 | | | | First Class Mail |
| R M Printing | 384 Old Turnpike Rd | Plantsville, CT 06479 | | | | First Class Mail |
| R Personal Courier Service Inc | P.O. Box 8288 | Manchester, CT 06040 | | | | First Class Mail |
| R Rusi M D A Professional Corporat | 833 W Whittier Blvd | Montebello, CA 90640 | | | | First Class Mail |
| R Rusi M D A Professional Corporat | | | | | ikoklas@crmfmedical.net | Email |
| R Smith International, LLC | 433 Pli Real | Ste 345 | Boca Raton, FL 33432 | | | First Class Mail |
| R Tree Service Inc | 1757 Greenview Ave | Corona, CA 92878 | | | | First Class Mail |
| R Tree Services Inc | 1757 Greenview Ave | Corona, CA 92878 | | | | First Class Mail |
| R&A Tank Technologies LLC | 24040 Postal Ave #748 | Moreno Valley, CA 92556 | | | | First Class Mail |
| R&A Tank Technologies LLC | 24040 Postal Ave, Ste 748 | Moreno Valley, CA 92556 | | | | First Class Mail |
| R&A Tank Technologies LLC | | | | | HANNAHRATANKTECH@GMAIL.COM | Email |
| R&V Med | 31265 Ave D | 800-458-2669 | Big Pine Key, FL 33043 | | | First Class Mail |
| R E Michel LLC | 1028 Morton Ave | Chester, PA 19013 | | | | First Class Mail |
| R I. Ear, Nose & Throat Physicians, Inc. | 1524 Atwood Ave | Ste 231 | Johnston, RI 02919 | | | First Class Mail |
| R1 RCm Inc | 29586 Network Place | Lockbox # 29586 | Chicago, IL 60673 | | | First Class Mail |
| R1 RCM Inc | Attn: Lauren Loeb | 800 W Fulton Market, 9th Fl | Chicago, IL 60607 | | | First Class Mail |
| R1 RCM Inc | Lockbox 29586 | 29586 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| R1 RCM Inc | | | | | juliar1@R1RCM.com | Email |
| R4 Solutions | Attn: Amit Bhardwaj, Coo | 10080 N Wolfe Rd, Sw3 200 | Cupertino, CA 95014 | | | First Class Mail |
| R4 Solutions | | | | | amit.b@r4solutionsinc.com | Email |
| R4 Solutions Inc | 3869 Jarvis Ave | Newark, NJ 94560 | | | | First Class Mail |
| R4 Solutions, Inc | 10028 N Wolfe Rd, Sw3 200 | Cupertino, CA 95014 | | | | First Class Mail |
| R4 Solutions, Inc | Attn: Amit Bhardwaj | 10080 N Wolfe Rd, SW3 200 | Cupertino, CA 95014 | | | First Class Mail |
| R4 Solutions, Inc | | | | | Amit.B@r4solutionsinc.com | Email |
| R4 Solutions, Inc. | Attn: Amit Bhardwaj | 10080 N Wolfe Rd, Ste SW3 200 | Cupertino, CA 95014 | | | First Class Mail |
| R-4 Solutions, Inc | c/o Padilla & Associates | 3020 Old Ranch Pkwy, Ste 300 | Seal Beach, CA 90740 | | | First Class Mail |
| R-4 Solutions, Inc. | | | | | smpadilla5711@gmail.com | Email |
| R-4 Solutions, Inc. | | | | | amit.b@r4solutionsinc.com | Email |
| Ra Divine Essentials & More | 941 E Arroyo Terrace | Unit A | Alhambra, CA 91801 | | | First Class Mail |
| Racing Green Two LLC | 32 Cole St | Warren, RI 02885 | | | | First Class Mail |
| Rad Physicians Medical Corp | 1800 N California St | Stockton, CA 95204-6019 | | | | First Class Mail |
| Rad Physicians Medical Corporatio | 1800 N California St | Stockton, CA 95204-6019 | | | | First Class Mail |
| Radadvantage A Professional Corp | P.O. Box 3353 | Indianapolis, IN 46206-3353 | | | | First Class Mail |
| Radadvantage A Professional Corp. | P.O. Box  3353 | Indianapolis, IN 46206-3353 | | | | First Class Mail |
| Radcal | 426 West Duarte Road | Monrovia, CA 91016 | | | | First Class Mail |
| Radformation Inc | 261 Madison Ave | 9Th Fl | Manhattan, NY 10016 | | | First Class Mail |
| Radformation Inc | | | | | ACCOUNTING@RADFORMATION.COM | Email |
| Radgistics | 11755 Victory Blvd, Ste 108 | North Hollywood, CA 91606-3461 | | | | First Class Mail |
| Radgistics | 11755 Victory Blvd, Ste 108 | N Hollywood, CA 91606-3461 | | | | First Class Mail |
| Radia California Radiology Med Group Inc | P.O. Box  103239 | Pasadena, CA 91189 | | | | First Class Mail |
| Radia California Radiology Medical Group | P.O. Box 103239 | Pasadena, CA 91189 | | | | First Class Mail |
| Radiant Imaging Inc | P.O. Box  60049 | Arcadia, CA 91066 | | | | First Class Mail |
| Radiation Business Solutions | 1044 Jacksonfelts Rd | Joelton, TN 37080 | | | | First Class Mail |
| Radiation Detection Co | 3527 Snead Dr | Georgetown, TX 78626 | | | | First Class Mail |
| Radiation Physics Sol LLC | 7 Pennock Dr | Garnet Valley, PA 19060 | | | | First Class Mail |
| Radiation Physics Solutions LLC | 7 Pennock Dr | Garnet Valley, PA 19060 | | | | First Class Mail |
| Radiation Physics Solutions, LLC | | | | | rpsphysicsllc@gmail.com | Email |
| Radiologic Technologies Inc | RI Data North America | 1 Yonge St Ste 2300 | Toronto, M5E 1E5 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Radicalogic Technologies Inc | RI Datix North America | 1 Yonge St Ste 2300 | Toronto, ON M5E 1E5 | Canada | | First Class Mail |
| Radiligy Partners Management, LLC | c/o Radiology Partners, Inc | Attn: Chief Legal Counsel | 2330 Utah Ave, Ste 200 | El Segundo, CA 90245 | | First Class Mail |
| Radio Korea USA Inc | 3700 Wilshire Blvd, Ste 600 | Los Angeles, CA 90010 | | | | First Class Mail |
| Radio Maintenance Inc | 1840 Kutztown Rd | Reading, PA 19604 | | | | First Class Mail |
| Radio Maintenance Inc | | | | | JDKOCH@RMIMAIL.COM | Email |
| Radiographic Imaging | 351 Oak Pl, Ste G | Brea, CA 92821 | | | | First Class Mail |
| Radiographic Imaging | 351 Oak Place, Ste G | Brea, CA 92821 | | | | First Class Mail |
| Radiographic Imaging | | | | | radimaging@aol.com | Email |
| Radiology Associates of Hartford Pc | 512 Nokomis Ave S | Venice, FL 34285-2817 | | | | First Class Mail |
| Radiology Ltd Plc | P.O. Box 745859 | Atlanta, GA 30374-5859 | | | | First Class Mail |
| Radiology Med Group Mag Vii A Med Corp | 5700 Southwyck Blvd | Toledo, OH 43614 | | | | First Class Mail |
| Radiology Medical Group | 250 W Pueblo St | Santa Barbara, CA 93105 | | | | First Class Mail |
| Radiology Medical Group Inc | dba R | P.O. Box 18858 | Reno, NV 89511-0188 | | | First Class Mail |
| Radiology Medical Group Mag V | 5700 Southwyck Blvd | Toledo, OH 43614 | | | | First Class Mail |
| Radiometer | 13317 Collections Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Radius Health Inc | 22 Boston Wharf Rd | 7Th Fl | Boston, MA 02210 | | | First Class Mail |
| Radlink Inc | 2101 E El Segundo Blvd, Ste 104 | El Segundo, CA 90245-4519 | | | | First Class Mail |
| Radlink Inc | 2101 E El Segundo Blvd, Ste 104 | El Segundo, CA 90245 | | | | First Class Mail |
| Radlinx | 229 Fox Chase Dr | Duncansville, PA 16635 | | | | First Class Mail |
| Radlinx LLC | 229 Fox Chase Dr | Duncansville, PA 16635 | | | | First Class Mail |
| Radlinx LLC | | | | | RADLINXRAD@GMAIL.COM | Email |
| RADIHX LLC | Attn: Tammy Snowberger | 229 Fox Chase Dr | Duncansville, PA 16635 | | | First Class Mail |
| RADIHX LLC. | | | | | radlinx@radlinxrad.com | Email |
| Radman Radiological Inc | 2353 Fenwick Way | Virginia Beach, VA 23453 | | | | First Class Mail |
| Radscan Medical Equipment Inc | 23910 N 19Th Ave | Bldg 4 Ste 66 | Phoenix, AZ 85085 | | | First Class Mail |
| Radworks LLC | 2535 W 237Th St Unit 112 | Torrance, CA 90505 | | | | First Class Mail |
| Rady Childrens Hospital San Diego | P.O. Box 843945 | Los Angeles, CA 90084 | | | | First Class Mail |
| Rady Children's Hospital San Diego | 3020 Children's Way | MC-5046 | San Diego, CA 92123 | | | First Class Mail |
| Rady Children's Hospital San Diego | 3020 Children's Way Mc 5046 | San Diego, CA 92123 | | | | First Class Mail |
| Rady Childrens Specialists of San | 3020 Childrens Way Mc 5003 | San Diego, CA 92123 | | | | First Class Mail |
| Raechelle Care Home | 440 N Barranca Ave, Ste 9888 | Covina, CA 91723 | | | | First Class Mail |
| RAF Medical | 8710 N Kildeer Ct | Brown Deer, WI 53209 | | | | First Class Mail |
| RAF Medical | | | | | ukraff@att.net | Email |
| Raf Medical Inc | 8710 N Kildeer Ct | Brown Deer, WI 53209 | | | | First Class Mail |
| Rafael Lemus Rangel Md A Medical C | 38920 Trade Center Dr | Palmdale, CA 93551-3715 | | | | First Class Mail |
| Raff Electric Inc | 200 Racossin Dr | Ste 109 | Aston, PA 19014 | | | First Class Mail |
| RAFF Electric, Inc | | | | | csmith@raffelectric.com | Email |
| Raglady Inc | 1415 Sonny Schulz Blvd | Ste A | Stevensville, MD 21666 | | | First Class Mail |
| Rahul Grover Inc | 8673 W Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Rai Care Centers of Santa Ana LLC | Dept 350 | P.O. Box 1000 | Memphis, TN 38148 | | | First Class Mail |
| Rai Care Centers of Santa Ana LLC | P.O. Box 1000 Dept 350 | Memphis, TN 38148 | | | | First Class Mail |
| Rai Care Centers Of Santa Ana Llc | 2740 S Bristol St, Ste 110 | Santa Ana, Ca 92704 | | | | First Class Mail |
| Rai Care Centers of Southern Calif | Dept 464 | P.O. Box 1000 | Memphis, TN 38148 | | | First Class Mail |
| Rai Care Centers of Southern Calif | P.O. Box  1000 Dept 464 | Memphis, TN 38148 | | | | First Class Mail |
| Raider Fire Protection | P.O. Box 7802 | Mission Hills, CA 91346 | | | | First Class Mail |
| Raimel Y Perez Paciluo Md Inc | 12574 Central Ave | Chino, CA 91710-3507 | | | | First Class Mail |
| Rainbow Graphics | 118 Adams St | Manchester, CT 06042 | | | | First Class Mail |
| Raincross Medical Group Inc | 4646 Brockton Ave | Riverside, CA 92501 | | | | First Class Mail |
| Raintech | 250 Sheldon Rd | Manchester, CT 06042 | | | | First Class Mail |
| Raintech Sound & Communications | 250 Sheldon Rd | Manchester, CT 06042 | | | | First Class Mail |
| Raintech Sound & Communications | | | | | ljpickering@raintechinc.com | Email |
| Rake Building Solutions Inc | 505 N Smith Ave, Ste 106 | Corona, CA 92880 | | | | First Class Mail |
| Rakesh K Bhola Md Inc | 1781 W Romneya Dr, Ste C | Anaheim, CA 92801-1818 | | | | First Class Mail |
| Rakhesh Guttikonda Medical Inc | 655 Euclid Ave, Ste 200 | National City, CA 91950 | | | | First Class Mail |
| Ramat Medical | 5812 W Pico Blvd | Los Angeles, CA 90019 | | | | First Class Mail |
| Ramco Environmental Inc | 153 Locust St | Hartford, CT 06114 | | | | First Class Mail |
| Ramesh Arora Medical Corp | P.O. Box  2397 | Van Nuys, CA 91404 | | | | First Class Mail |
| Ramesh Moolani MD Inc | 855 3rd Ave, Ste 3330 | Chula Vista, CA 91911-1350 | | | | First Class Mail |
| Ramesh Moolani Md Inc | 855 3rd St, Ste 3330 | Chula Vista, CA 91911-1350 | | | | First Class Mail |
| Ramesh Moolani MD Inc | | | | | rmmarin@careonc.com | Email |
| Ramin Ashtiani Md A Professional C | 12223 Highland Ave, Ste 106 S36 | Rancho Cucamonga, CA 91739 | | | | First Class Mail |
| Ramin Ashtiani Md A Professional Corp | 12223 Highland Ave, Ste 106 S36 | Rancho Cucamonga, CA 91739 | | | | First Class Mail |
| Ramin Ganjianpour Md Inc | 11550 Indian Hills, Ste 241 | Mission Hills, CA 91345 | | | | First Class Mail |
| Ramin Ganjianpour Md Inc | | | | | nov03@verizon.net | Email |
| Ramin Ghayoori Md Inc | Attn: Bruce Kazimi | 8301 Florence Ave, Unit 202 | Downey, CA 90240 | | | First Class Mail |
| Ramic Elias | dba Contemporary Medic | 5600 Shasta Daisy Trl | San Diego, CA 92130 | | | First Class Mail |
| Ramic Elias Dba Contemporary Medic | 5600 Shasta Daisy Trail | San Diego, CA 92130 | | | | First Class Mail |
| Ramm Inc | 15 Union Hill Rd Ste 100 | W Conshohocken, PA 19428 | | | | First Class Mail |
| Ramm Inc | 15 Union Hill Rdste 100 | West Conshohocken, PA 19428 | | | | First Class Mail |
| Ramm Inc | | | | | PO.AR@RAMM-INC.COM | Email |
| Ramona Specialists Inc | 341 E Main St, Ste 100 | San Jacinto, CA 92583 | | | | First Class Mail |
| Rana Wellcare Inc | dba Apex Infusion Pharma | 3299 E Hill St, Unit 301 | Signal Hill, CA 90755 | | | First Class Mail |
| Rancho Cucamonga Perpetual Help M | 8112 Milliken Ave, Ste 100 | Rancho Cucamonga, CA 91730 | | | | First Class Mail |
| Rancho Family Medical Group | P.O. Box  645605 | Cincinnati, OH 45264-5605 | | | | First Class Mail |
| Rancho Obstetrics & Gynecology | 25395 Hancock Ave, Ste 210 | Murrieta, CA 92562 | | | | First Class Mail |
| Rancho Park Compounding Pharma | 10587 W Pico Blvd | Los Angeles, CA 90064 | | | | First Class Mail |
| Rancho Paseo Medical Group Inc | 264 N Highland Springs Ave #4B | Banning, CA 92223 | | | | First Class Mail |
| Rancho Paseo Medical Group Inc | 264 N Highland Springs Ave, Ste 4B | Banning, CA 92223 | | | | First Class Mail |
| Rancho Springs Anesthesia Partner | 898 N Pacific Coast Hwy Ste 600 | El Segundo, CA 90245-2747 | | | | First Class Mail |
| Rancho Springs Anesthesia Partner | 898 N Pacific Coast Hwy Ste 600 | El Segundo, CA 90245-2747 | | | | First Class Mail |
| Randstad Rossmart | P.O. Box 74008804 | Chicago, IL 60674 | | | | First Class Mail |
| Rao Healthcare Inc | P.O. Box  91569 | Long Beach, CA 90809-1569 | | | | First Class Mail |
| Rapha Physical Therapy Inc | 4959 Palo Verde St, Ste 109C | Montclair, CA 91763 | | | | First Class Mail |
| Rapha Physical Therapy Inc | 4959 Palo Verde St, Ste 109C | Montclair, CA 91763-2358 | | | | First Class Mail |
| Rapha Physical Therapy Inc | 4959 Palo Verde Street, Ste 109C | Montclair, CA 91763-2358 | | | | First Class Mail |
| Rapha Physical Therapy Inc | | | | | info@raphapt.com | Email |
| Rapid Care Enterprises Inc | 265 S Randolph Ave, Ste 109C | Brea, CA 92821 | | | | First Class Mail |
| Rapid Care Transcription Inc | | | | | asanchez@rmedx.com | Email |
| Rapid Care Transcription Inc. | P.O. Box 87 | Edgewater, MD 21037-1420 | | | | First Class Mail |
| Rapid Care Transcription Inc. | | | | | dina.cowger@rapidcare.ai | Email |
| Rapid Doc Inc | 5600 Wilshire Blvd, Ste A | Los Angeles, CA 90036-3797 | | | | First Class Mail |
| Rapid Dx Laboratory LLC | 5252 Hollister St, Ste 410 | Houston, TX 77040-6214 | | | | First Class Mail |
| Rapid Learning | 27815 Ben Nevis Way | Yorba Linda, CA 92887 | | | | First Class Mail |
| Rapid Radiology Inc | 3698 Ranch Rd 620 S, Ste 110 | Austin, TX 78738-6810 | | | | First Class Mail |
| Rapid Recovery At West Gate Hills | 2050 Old W Chester Pike | Havertown, PA 19083 | | | | First Class Mail |
| Rashid Poband | Dba Poband Medical | P.O. Box 4920 | Belfast, ME 04915 | | | First Class Mail |
| Rasmussen Anesthesia LLC | 29 Englewood Ave | West Hartford, CT 06110 | | | | First Class Mail |
| Rasmussen Anesthesia LLC | 29 Englewood Ave | W Hartford, CT 06110 | | | | First Class Mail |
| Rasmussen Anesthesia LLC | | | | | RASMUSSENANESTHESIA@GMAIL.COM | Email |
| Rasmussen Anesthesia, LLC | Attn: Ellis R Rasmussen | 17 Gail Rd | Farmington, CT 06032 | | | First Class Mail |
| Rasmussen Anesthesia, LLC | | | | | rasmussenanesthesia@gmail.com | Email |
| Ratcliffe Harten & Galamaga LLP | Attn: Paul Galamaga | 40 Westminster St, 7th Fl, Ste 700 | Providence, RI 02903 | | | First Class Mail |
| Ratcliffe Harten & Galamaga LLP | | | | | pgalamaga@rhgllp.com | Email |
| Ratcliffe Harten Galamaga LLP | Attn:  Nathan M Nichols | 8080 N Central Expy, Ste 1300 | Dallas, TX 75206 | | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | Attn: Paul Galamaga | 40 Westminster St, 7th Fl, Ste 700 | Providence, RI 02903 | | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | Attn: Paul Galamaga | 40 Westminster St, 7th Fl, Ste 700 | Providence, RI 020903 | | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | Attn: Paul Galamaga | 40 Westminster St, 7th Fl, Ste 700 | Providence, RI 02900 | | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | Attn: Paul Galamaga | 40 Westminster St, 7th Fl, Ste 700 | Providence, RI 02903 | | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | c/o Angela L Carr | 1 Financial Plz, 18th Fl | Providence, RI 02903 | | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | c/o Barton Gilman LLP | c/o Angela L Carr | 1 Financial Plz, 18th Fl | Providence, RI 02903 | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | c/o N M Nichols Law, PLLC | Attn: Nathan M Nichols | 8080 N Central Exp, Ste 1300 | Dallas, TX 75206 | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | c/o N M Nichols Law, PLLC | Attn: Nathan M Nichols | 8080 N Central Expy, Ste 1300 | Dallas, TX 75206 | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | c/o Paul Galamaga | 40 Westminster St, 7th St, Ste 700 | Providence, RI 02903 | | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | c/o Paul Galamaga | 40 Westminster St, 7th Fl, Ste 700 | Providence, RI 020903 | | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | c/o Paul Galamaga | 40 Westminster St, 7th Fl, Ste 700 | Providence, RI 02903 | | | First Class Mail |
| Ratcliffe Harten Galamaga LLP | | | | | pgalamaga@rhgllp.com | Email |
| Ratcliffe Harten Galamaga LLP | | | | | nathan@nmnichols-law.com | Email |
| Ratcliffe Harten Galamaga LLP c/o Paul Galamaga | 40 Westminster St, 7th Fl, Ste 700 | Providence, RI 02903 | | | | First Class Mail |
| Ratcliffe Harten Galamaga LLP c/o Paul Galamaga | | | | | pgalamaga@rhgllp.com | Email |
| Rattner Vascular Medical Center LLC | P.O. Box 419809 | Boston, MA 02241-9809 | | | | First Class Mail |
| Rawlings Financial Services, LLC | P.O. Box 2020 | La Grange, KY 40031 | | | | First Class Mail |
| Raymond J Frey Florist | 50 Radcliffe Ave | Providence, RI 02908 | | | | First Class Mail |
| Raymundo Baro dba Vital Nxmt LLC | 2855 Sepulveda Ave | San Bernardino, | Los Angeles, CA 92404 | | | First Class Mail |
| Raymundo M Garcia Lora Md Inc | 459 N Tustin St | Orange, CA 92867 | | | | First Class Mail |
| Ray's Wrap Inc | 3300 W Castor St | Santa Ana, CA 92704 | | | | First Class Mail |
| Ray's Wrap Inc dba Jillson & Roberts | c/o Jillson & Roberts | 3300 W Castor St | Santa Ana, CA 92704 | | | First Class Mail |
| Ray's Wrap Inc dba Jillson & Roberts | | | | | ar@jillsonroberts.com | Email |
| Razi Medical Group Inc | 12740 Hesperia Rd Ste A | Victorville, CA 92395 | | | | First Class Mail |
| Razel Health Inc | 700 W Morse Blvd, Ste 220 | Winter Park, FL 32789 | | | | First Class Mail |
| RB Partners LLC | c/o Spencer Fane LLP | Attn: Sarahann Shapiro | 225 W Santa Clara St, Ste 1500 | San Jose, CA 95113 | | First Class Mail |
| Rb Partners LLC | Dba Brinton Lake Plaza | P.O. Box 427 | Glen Mills, PA 19342 | | | First Class Mail |
| Rb Partners LLC | Dba Brinton Lake Plz | P.O. Box 427 | Glen Mills, PA 19342 | | | First Class Mail |
| Rb Partners LLC | P.O. Box 427 | Glen Mills, PA  19342 | | | | First Class Mail |
| RB Partners LLC | | | | | sshapiro@spencerfane.com | Email |
| Rbs Citizens Plaza Rdc 160 | 1 Citizens Plz, Rdc 160 | Providence, RI 02903 | | | | First Class Mail |
| Rc Medicalinc | 12 Ellen Dr P.O. Box 833 | Tolland, CT 06084 | | | | First Class Mail |
| Rc Wireless LLC | 8857 Se 17Th Ct | Ocala, FL 34480 | | | | First Class Mail |
| Rc Wireless LLC | | | | | RC.WIRELESS@YAHOO.COM | Email |
| Rca Laboratory Services LLC | Dba G | 4060 Innslake Dr | Glen Allen, VA 23060-3342 | | | First Class Mail |
| Rca Laboratory Services LLC Dba G | 4060 Innslake Drive | Glen Allen, VA 23060-3342 | | | | First Class Mail |
| Rd Plastics Co Inc | P.O. Box 111300 | Nashville, TN 37222 | | | | First Class Mail |
| Rdpsoft | 848 Rainbow Blvd # 4231 | Las Vegas, NV 89107 | | | | First Class Mail |
| Rdr Holdings LLC | Dba Trutab Dx | 26359 Jefferson Ave, Ste G | Murrieta, CA 92562-6975 | | | First Class Mail |
| Reach Healthcare | 600 W Broadway, Ste 700 | San Diego, CA 92101-3370 | | | | First Class Mail |
| Reach Speech Therapy Services Inc | 504 W Mission Ave, Ste 200 | Escondido, CA 92025 | | | | First Class Mail |
| Reach Speech Therapy Services Inc | | | | | Reachtherapy01@gmail.com | Email |
| Reading Hospital | 420 S 5th Ave | West Reading, PA 19611 | | | | First Class Mail |
| Reading Hospital | P.O. Box 16052 | Reading, PA 19612 | | | | First Class Mail |
| Ready Computing Commercial Solutions LLC | 150 Beekman St, 3rd Fl | New York, NY 10038 | | | | First Class Mail |
| Ready Computing Commercial Solutions LLC | 150 Beekman Street | Floor 3 | New York, NY 10038 | | | First Class Mail |
| Ready Computing Commercial Solutions LLC 150 Beekman St, 3rd Fl | New York, NY 10038 | | | | | First Class Mail |
| Ready Computing Commercial Solutions LLC | 153 Beekman St, 3rd Fl | New York, NY 10038 | | | | First Class Mail |
| Ready Computing Commercial Solutions LLC | 150 Beekman St, 3rd Fl | New York, NY 10038 | | | | First Class Mail |
| Ready Refresh | P.O. Box 856192 | Louisville, KY 40285 | | | | First Class Mail |
| Ready Responders California Pi | P.O. Box  27905 | Belfast, ME 04915-2031 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| ReadyreFresh By Nestle | A Div of Nestle Waters NA | P.O. Box 856192 | Louisville, KY 40285 | | First Class Mail |
| ReadyreFresh By Nestle | P.O. Box 856158 | Louisville, KY 40285 | | | First Class Mail |
| Really Good Stuff LLC | P.O. Box 734329 | Chicago, IL 60673 | | | First Class Mail |
| Realm Healthcare Inc | 416 Pomello Dr | Claremont, CA 91711-1962 | | | First Class Mail |
| Realm Healthcare, Inc. | Attn: Nischita Merla, MD | 416 Pomello Dr | Claremont, CA 91711 | | First Class Mail |
| Realtime Neuromonitoring Associat | 200 Jose Figueres Ave, Ste 475 | San Jose, CA 95116-1597 | | | First Class Mail |
| Realtox Labs LLC | 200 Business Center Dr | Reisterstown, MD 21136-1230 | | | First Class Mail |
| Realtox Labs LLC | 200 Business Center Drive | Reisterstown, MD 21136-1230 | | | First Class Mail |
| Reapplix Inc | 4049 Willow Lake Blvd, Ste 100 | Memphis, TN 38118 | | | First Class Mail |
| Reapplix Inc | | | | REAPPLIX-US@HEALTHLINKEUROPE.COM | Email |
| Reapplix Inc. | Attn: Morten Have-Rasmussen | 8350 N Central Expy, Ste 1420 | Dallas, TX 75206 | | First Class Mail |
| Reapplix Inc. | | | | mhr@reapplix.com | Email |
| Rebuilding Together Of Manchester Inc | 448 Tolland Turnpike | Manchester, CT 06042 | | | First Class Mail |
| Recall-Total Information Mgt | 122 Cape Cottage Ln | Folsom, CA 95630 | | | First Class Mail |
| Receil It International Inc | 555 Oak St | Copiague, NY 11726 | | | First Class Mail |
| Receil IT International Inc | 51 Bell St | W Babylon, NY 11704 | | | First Class Mail |
| Receivable Recovery Solutions Inc | 113 S Broad St | Kennett Square, PA 19348 | | | First Class Mail |
| Receivable Recovery Solutions Inc | 113 South Broad St | Kennett Square, PA 19348 | | | First Class Mail |
| Receivable Recovery Solutions Inc | | | | ap@accessrrs.com; mdietz@accessrrs.com | First Class Mail |
| Receivables Outsourcing LLC | P.O. Box 734411 | Chicago, IL 60673 | | | First Class Mail |
| Recognition Advantage LLC | 232 11Th Ave | Coralville, PA 19426 | | | First Class Mail |
| Recovery Emporium Inc | 708 Division St | Parkersburg, WV 26101 | | | First Class Mail |
| Recovery Emporium Inc | | | | CUSTOMERSUPPORT@RECOVERYEMPORIUM.COM | Email |
| Recruiting Dash, LLC | 70 Sw Century Dr | Ste 100394 | Bend, OR 97702 | | First Class Mail |
| RecruitingDash | 70 Sw Century Dr | Bend, OR 97702 | | | First Class Mail |
| Red Carpet Studios | 107 Northeast Dr | Cleveland, OH 45140 | | | First Class Mail |
| Red Gate Software Ltd | P.O. Box 845066 | Boston, MA 02284 | | | First Class Mail |
| Red Gate Software Ltd | | | | SALES@RED-GATE.COM | Email |
| Red Rock Anesthesia Consultants L | 304 S Jones Blvd 884 | Las Vegas, NV 89107-2623 | | | First Class Mail |
| Red Rock Anesthesia Consultants L | 304 S Jones Blvd, Ste 884 | Las Vegas, NV 89107-2623 | | | First Class Mail |
| Red Star Fire Protection | 8780 19Th St, Unit 226 | Alta Loma, CA 91701 | | | First Class Mail |
| Red Star Fire Protection | | | | BERGFIREINC@YAHOO.COM | Email |
| Red Thread | 101 Seaport Blvd, Unit 600 | Boston, MA 02210 | | | First Class Mail |
| Red Thread | | | | DMONDE@RED-THREAD.COM | Email |
| Redaptive | P.O. Box 102547 | Pasadena, CA 91189 | | | First Class Mail |
| Redaptive Inc | P.O. Box 102547 | Pasadena, CA 91189 | | | First Class Mail |
| Redaptive Sustainability Services LLC | 548 Market St | San Francisco, Ca 94104 | | | First Class Mail |
| Redaptive Sustainability Services LLC | P.O. Box 102547 | Pasadena, CA 91189 | | | First Class Mail |
| Redaptive Sustainability Services, LLC | McGregor Sq | 1601 19th St, Ste 800 | Denver, CO 80202 | | First Class Mail |
| Redaptive Sustainability Services, LLC | | | | manesh.shah@redaptiveinc.com | Email |
| Redaptive Sustainability Svcs, LLC | P.O. Box 102547 | Pasadena, CA 91189 | | | First Class Mail |
| Reddinet | 515 S Figueroa St | Ste 1300 | Los Angeles, CA 90071-3300 | | First Class Mail |
| Reddinet | 515 S Figueroa St | Ste 1300 | Los Angeles, CA 90071 | | First Class Mail |
| Reddy Urgent Care Inc | 123 Atlantic Ave Ste B | Long Beach, CA 90802-5121 | | | First Class Mail |
| Redgate Software Ltd | Cavendish House Cambridge Business Park | Cambridge, CB4 0XX | United Kingdom | | First Class Mail |
| Redlands Family Practice Medical | 1700 N Waterman Ave | San Bernardino, CA 92404-5115 | | | First Class Mail |
| Redline Air Inc | 5728 Waco St | Chino, CA 91710 | | | First Class Mail |
| Redondo Beach Podiatry Group Inc | 2850 Artesia Blvd, Ste 204 | Redondo Beach, CA 90278-3419 | | | First Class Mail |
| Redondo Emergency Physicians Inc | P.O. Box 80633 | City Of Industry, CA 91716 | | | First Class Mail |
| Redrock Technologies Inc | 15215 Alton Pkwy, Ste 200 | Irvine, CA 92618 | | | First Class Mail |
| Redrock Technologies Inc | 15215 Alton Pkwy, Ste 200 | Irvine, CA 92618 | | | First Class Mail |
| Reed Smith LLP | Attn: Keith M Aurzada/Dylan TF Ross | 2850 N Harwood St, Ste 1500 | Dallas, TX 75201 | | First Class Mail |
| Reed Smith LLP | | | | dylan.ross@reedsmith.com | Email |
| Reed Smith LLP | | | | kaurzada@reedsmith.com | Email |
| Reekesh R Patel Md Inc | 8477 W 118th St, Ste 302 | Hawthorne, CA 90250 | | | First Class Mail |
| Rees Scientific Corp | 1007 Whitehead Rd Ext | Trenton, NJ 08638 | | | First Class Mail |
| Refocus Eye Health Of Central Connecticut PC | 87 Grandview Ave Ste B | Waterbury, CT 06708 | | | First Class Mail |
| Refocus Eye Health Of Central Connecticut PC | | | | ACCOUNTSPAYABLE@REFOCUSEYE.COM | Email |
| Refocus Eye Health Of Ct_Pc | 87 Grandview Ave Ste B | Waterbury, CT 06708 | | | First Class Mail |
| Refocus Eye Health of Ct, Pc | 87 Grandview Ave, Ste A | Waterbury, CT 06708 | | | First Class Mail |
| Refocus Eye Health of Ct_Pc | Attn: Dean Yimoynes, Md, Medical Dir | 87 Grandview Ave, Ste A | Waterbury, CT 06708 | | First Class Mail |
| Reform24 Medical Group Inc | 9535 Garden Grove Blvd, Ste 102 | Garden Grove, CA 92844-1551 | | | First Class Mail |
| Regal Art & Gift Inc | 1470 Civic Ct, Ste 150 | Concord, CA 94520 | | | First Class Mail |
| Regal Medical Group | Pobox 371330, Reseda, Ca 91337 | Reseda, CA 91337 | | | First Class Mail |
| Regal Medical Group, Inc. | c/o Liner Freedman Taitelman & Cooley | Attn: Jesse A Kaplan, Esq | 1801 Century Park W, 5th Fl | Los Angeles, CA 90067 | First Class Mail |
| Regal Medical Group, Inc. | | | | jkaplan@lftcllp.com | Email |
| RegenLab USA, LLC | 95 Greene St | Jersey City, NJ 07302 | | | First Class Mail |
| RegenLab USA, LLC | | | | info@regenlabusa.com; finance@regenlabusa.com | Email |
| Regents of The Univ Of CA | Ronald Reagan Medical Ctr | Ucla Managed Care Contracting | 10920 Wilshire Blvd, Ste 1850 | Los Angeles, CA 90024 | First Class Mail |
| Regents of The University of CA | P.O. Box 31001 2764 | Pasadena, CA 91110 | | | First Class Mail |
| Regents of The University of Calif | File 556631 | Los Angeles, CA 90074 | | | First Class Mail |
| Regents of The University of Calif | P.O. Box 31001 2764 | Pasadena, CA 91110 | | | First Class Mail |
| Regents of The University of California | 11180 Warner Ave, Ste 167 | Fountain Valley, CA 87515 | | | First Class Mail |
| Regents of The University of California | 11180 Warner Ave, Ste 167 | Fountain Valley, CA 92708-7515 | | | First Class Mail |
| Regents of The University of California | File 54206 | Los Angeles, CA 90074-4206 | | | First Class Mail |
| Regents of The University of California | File 556631 | Los Angeles, CA 90074 | | | First Class Mail |
| Regents of The University of California | P.O. Box 31001 2764 | Pasadena, CA 91110 | | | First Class Mail |
| Regents of The University of California | P.O. Box 500904 | San Diego, CA 92150 | | | First Class Mail |
| Regents of The University of California | Ucla Urology | Attn: Yissel Rojas | Los Angeles, CA 90095 | | First Class Mail |
| Regents of The University of CA | File 54206 | Los Angeles, CA 90074-4206 | | | First Class Mail |
| Regents of The University of Calif | File 54206 | Los Angeles, CA 90074-4206 | | | First Class Mail |
| Regents of The University of Calif | P.O. Box 500904 | San Diego, CA 92150 | | | First Class Mail |
| Regents Of Univ Of CA | Ucla Stemi Receiving Ctr | Managed Care Contracting | 10920 Wilshire Blvd, Ste 1850 | Los Angeles, CA 90024 | First Class Mail |
| Regents University of California L | File 2009 | Los Angeles, CA 90074 | | | First Class Mail |
| Regents University of California Los Angeles | P.O. Box 749976 | Los Angeles, CA 90074-9976 | | | First Class Mail |
| Reginald G M Abraham Md Inc | 11100 Warner Ave, Ste 258 | Fountain Valley, CA 92708-7512 | | | First Class Mail |
| Reginald I Jones Md Facs Inc | 11200 Long Beach Blvd, Ste 574 | Lynwood, CA 90262 | | | First Class Mail |
| Regional Cancer Care Assoc LLC | 100 Haynes St | 2nd Fl | Manchester, CT 06040 | | First Class Mail |
| Regional Cancer Care Associates LLC | 100 Haynes St, 2nd Fl | Manchester, CT 06040 | | | First Class Mail |
| Regional Womens Health Group LLC | 227 Laurel Rd | Ste 300 | Voorhees Township, NJ 08043 | | First Class Mail |
| Regis College | 235 Wellesley St | Weston, MA 02493 | | | First Class Mail |
| Regis College | 235 Wellesley St Ch121 | Weston, MA 02493 | | | First Class Mail |
| Regis College | Attn: Vanessa Plantz, Clinical Operations Dir | 235 Wellesley St | Weston, MA 02493 | | First Class Mail |
| Regis College | Regis College School Of Nursing | 235 Wellesley St | Weston, MA 02493 | | First Class Mail |
| Rehab Dimensions | 110 Hobbs Rd | Princeton, MA 01541 | | | First Class Mail |
| Rehab Specialists Inc | 2730 Wilshire Blvd, Ste 533 | Santa Monica, CA 90403 | | | First Class Mail |
| Rehabilities | Attn: Kim Jones | 22936 Mirabel Dr | Laguna Niguel, CA 92677 | | First Class Mail |
| Rehabilities Inc | 22936 Mirabel Dr | Laguna Niguel, CA 92677-2720 | | | First Class Mail |
| Rehabilities Inc | Attn: Kim Jones | 22936 Mirabel Dr | Laguna Niguel, CA 92677 | | First Class Mail |
| Rehabilities Inc | | | | koj22936@gmail.com | Email |
| Rehabilitation Care Consultants I | 1515 N Alexandria Ave | Los Angeles, CA 90027-5203 | | | First Class Mail |
| Reiber & Assoc | 150 Dubois St, Ste D | Santa Cruz, CA 95060 | | | First Class Mail |
| Relations Insurance | 70 De Central Parkway | Stuart, FL 34994 | | | First Class Mail |
| Relations Insurance | P.O. Box 5390 | Kingston, NY 12402 | | | First Class Mail |
| Relavus Products Ltd | 1590 Powell St | Vancouver, BC V5L 1H3 | Canada | | First Class Mail |
| Relay Network LLC | 201 King of Prussia Rd, Ste 161 | Radnor, PA 19087 | | | First Class Mail |
| Relay Network Llc | 201 King Of Prussia Road | Suite 161 | Radnor, PA 19087 | | First Class Mail |
| Relaymed | 1350 Orange Ave Ste200 | Winter Park, FL 32789 | | | First Class Mail |
| Relaymed | 1350 Orange Ave, Unit 200 | Winter Park, FL 32789 | | | First Class Mail |
| Relaymed | | | | kary.logan@goodmarkmed.com | Email |
| Reliable Care Medical Group Amc P | 1419 E 8th St | National City, CA 91950-2602 | | | First Class Mail |
| Reliable Conduction Svcs LLC | 43 St Jacques Ave | Chicopee, MA 01020 | | | First Class Mail |
| Reliable Printing | 319 W Broadway | Ste C | Long Beach, CA 90802 | | First Class Mail |
| Reliable Printing | 319 West Broadway | Ste C | Long Beach, CA 90802 | | First Class Mail |
| Relacare Inc | 45 Granada | Irvine, CA 92602 | | | First Class Mail |
| Relacare Inc | 45 Granada | Irvine, CA 92602-1649 | | | First Class Mail |
| Relacare Inc | Attn: Marisa DeSilva | 45 Granada | Irvine, CA 92602 | | First Class Mail |
| Relacare Inc | | | | marisadsilva8@gmail.com | Email |
| Reliance Insurance Company | 2110 South Eagle Road | Ste 349 | Newtown, PA 18940 | | First Class Mail |
| Reliance Insurance Company | 2110 South Eagle Road Suite 334 Pmb | 2110 South Eagle Road Suite 334 Pmb | Newtown Square, PA 18940 | | First Class Mail |
| Reliant Healthcare Consultants LLC | 2101 Camargo Rd | Louisville, KY 40207 | | | First Class Mail |
| Reliant Healthcare Consultants LLC | | | | CHERISUZ@AOL.COM | Email |
| Reliant Healthcare Consultants, LLC | 35 Summit Ave | Portsmouth, NH 05801 | | | First Class Mail |
| Reliant Healthcare Consultants, LLC | 35 Summit Ave | Portsmouth, NH 05801 | | | First Class Mail |
| Reliant Healthcare Consultants, LLC | 54 Church St | Hamden, CT 06514 | | | First Class Mail |
| Reliant Healthcare Consultants, LLC | Attn: Cheri Kane | 2101 Camargo Rd | Louisville, KY 40207 | | First Class Mail |
| Reliant Healthcare Consultants, LLC | Attn: Cheri S Kane | 2101 Camargo Rd | Louisville, KY 40207 | | First Class Mail |
| Reliant Healthcare Consultants, LLC | c/o Cheri S Kane | 2101 Camargo Rd | Louisville, KY 40207 | | First Class Mail |
| Reliant Immediate Care Medical Group | 5901 W Century Blvd | Los Angeles, CA 90045 | | | First Class Mail |
| Reliant Immediate Care Medical Group | | | | cherisuz@aol.com | Email |
| Reliant Medical Supplies & Orthotics | 9903 Santa Monica Blvd | Ste 622 | Beverly Hills, CA 90212 | | First Class Mail |
| Reliant Prospect Park LLC | 1510 Chester Pike | Baldwin Tower 7Th Fl | Eddystone, PA 19022 | | First Class Mail |
| Relias LLC | 1010 Sync St | Ste 100 | Morrisville, NC 27560 | | First Class Mail |
| Relievant Medsystems, Inc | 7201 Metro Blvd Ste 300 | Edina, MN 55439 | | | First Class Mail |
| Relieve Pain Center Inc | P.O. Box 146 | White Sulphur Springs, WV 24986-0146 | | | First Class Mail |
| Relink Medical LLC | 1755 Enterprise Pkwy | Ste 400 | Twinsburg, OH 44087 | | First Class Mail |
| Rem Sleep Diagnostic Center LLC | 800 S Atlantic, Ste 300 | Monterey Park, CA 91754 | | | First Class Mail |
| Remco Office Machines, Inc | Attn: Mark Halverstadt | 595 River St | Windsor, CT 06095 | | First Class Mail |
| Remco Office Machinesinc | 595 River St | Windsor, CT 06095 | | | First Class Mail |
| Remede Pc | 5550 E 7th St | Long Beach, CA 90804-4436 | | | First Class Mail |
| Remede Pc | 5550 East 7th Street | Long Beach, CA 90804-4436 | | | First Class Mail |
| Remede Pc | Dba Nivr Urgent Care | P.O. Box 57722 | Salt Lake City, UT 84157 | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Remedi8, LLC | Attn: Alicia Douglas | 8245 Neiman Rd | Lenexa, KS 66214 | | | | First Class Mail |
| Remedi8,Llc | 8245 Neiman Rd | Lenexa, KS 66214 | | | | | First Class Mail |
| Remedial Medical Services Inc | 3576 Arlington Ave, Ste 205 | Riverside, CA 92506 | | | | | First Class Mail |
| Remedial Patients Care Inc | 1451 Rimpau Ave, Ste 213 | Corona, CA 92879-7522 | | | | | First Class Mail |
| Remedy Partners | 800 Connecticut Ave | Norwalk, CT 06854 | | | | | First Class Mail |
| Remel Inc | P.O. Box 96299 | Chicago, IL 60693 | | | | | First Class Mail |
| Remel Inc | | | | | | csemail@thermofisher.com | Email |
| Remington Medical Inc | 6830 Meadowridge Court | Alpharetta, GA 30005 | | | | | First Class Mail |
| Remington Medical Inc | 6830 Meadowridge Ct | Alpharetta, GA 30005 | | | | | First Class Mail |
| Remington Medical Inc | | | | | | CUSTOMERSERVICE@REMMED.COM | Email |
| Remote Cardiac Services | P.O. Box 746055 | Atlanta, GA 30374 | | | | | First Class Mail |
| Remote Cardiac Svcs | P.O. Box 746055 | Atlanta, GA 30374 | | | | | First Class Mail |
| Remote Radiology International LTD | Attn: Jonathan Schlakman, Ellen Winetsky | 815 Ainsworth St | Linden, NJ 07036 | | | | First Class Mail |
| Remote Radiology International Ltd | 11 Hameorah St | Efrat, 9045611 | Israel | | | | First Class Mail |
| Remote Radiology International LTD | Attn: Jonathan Schlakman | 11 Hameorah St | Efrat 9045611 | Israel | | | First Class Mail |
| Remote Radiology International LTD | | | | | | jtsmd@yahoo.com | Email |
| Remotemd LLC | 524 Elmwood Park Blvd, Ste 110 | New Orleans, LA 70123 | | | | | First Class Mail |
| Renascence Asc LLC | 100 E California Blvd | Pasadena, CA 91105 | | | | | First Class Mail |
| Renaissance Imaging Medical | 1253 Haddonfield Berlin Rd | Voorhees, NJ 08043 | | | | | First Class Mail |
| Renaissance Imaging Medical Assoc | P.O. Box  190 | Simi Valley, CA 93062-0190 | | | | | First Class Mail |
| Renaissance Imaging Medical Assocs Inc | 18436 Roscoe Blvd | Northridge, CA 91325-4107 | | | | | First Class Mail |
| Renaissance Palm Springs | 888 ETarquitz Canyon Way | Palm Springs, CA 92262 | | | | | First Class Mail |
| Renaissance Phoenix Downtown | 100 N 1St St | Phoenix, AZ 85004 | | | | | First Class Mail |
| Renaissance Phoenix Downtown | | | | | | DAVID.PEREZ@RENAISSANCEHOTELS.COM | Email |
| Renal CarePartners of Los Angeles, LLC | dba US Renal Care Culver City Dialysis | P.O. Box 251549 | Plano, TX 75025 | | | | First Class Mail |
| Renal CarePartners of Los Angeles, LLC | dba US Renal Care Culver City Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | | First Class Mail |
| Renal CarePartners of Los Angeles, LLC | dba US Renal Care Culver City Dialysis | 3102 Momentum Pl | Chicago, IL 60689 | | | | First Class Mail |
| Renal CarePartners of Los Angeles, LLC | | | | | | penny.riley@usrenalcare.com | Email |
| Renal CarePartners of Los Angeles, LLC | | | | | | legal@usrenalcare.com | Email |
| Renal CarePartners of Los Angeles, LLC | | | | | | ghentry.pace@usrenalcare.com | Email |
| Renal Consultants Medical Group | 10605 Balboa Blvd, Ste 240 | Granada Hills, CA 91344 | | | | | First Class Mail |
| Renal Treatment Centers - Northeast, Inc. | c/o Dinsmore & Shohl LLP | Attn: Ellen Arvin Kennedy, Esq | 100 W Main St, Ste 900 | Lexington, KY 40507 | | | First Class Mail |
| Renal Treatment Centers - Northeast, Inc. | P.O. Box 402946 | Atlanta, GA 30384 | | | | | First Class Mail |
| Renal Treatment Centers - Northeast, Inc. | | | | | | ellen.kennedy@dinsmore.com | Email |
| Rene Saihab Md Inc | 8112 Milliken Ave, Ste 201 | Rancho Cucamonga, CA 91730-7473 | | | | | First Class Mail |
| Renew Surgery Center | 8218 Garfield Ave, Ste 101 | Bell Gardens, CA 90201 | | | | | First Class Mail |
| Renaissance Imaging Medical Associates Inc | P.O. Box 190 | Simi Valley, CA 93062 | | | | | First Class Mail |
| Rennco LLC | | | | | | RENNCO.PARTS@PROMACHBUILT.COM | Email |
| Renovi Center For Integrative Med | 1343 E Gladstone St, Ste 100 | Glendora, CA 91740-5371 | | | | | First Class Mail |
| Rentokil North America Inc | P.O. Box 14086 | Reading, PA 19612 | | | | | First Class Mail |
| Rentokil North America Inc. | P.O. Box 740608 | Cincinnati, OH 45274 | | | | | First Class Mail |
| Reproductive Associates Medical | 1045 Atlantic Ave, Ste 508 | Long Beach, CA 90813-3411 | | | | | First Class Mail |
| Reproductive Health Care Center Db | 501 S Brookhurst Rd | Fullerton, CA 92833 | | | | | First Class Mail |
| Reproductive Health Care Center Inc | 501 S Brookhurst Rd | Fullerton, CA 92833 | | | | | First Class Mail |
| Reproductive Health Centers Inc | 13768 Roswell Ave, Ste 109 | Chino, CA 91710-1401 | | | | | First Class Mail |
| Reproductive Partners Med Grp | 13950 Milton Ave, Ste 402 | Westminster, CA 92683-2939 | | | | | First Class Mail |
| Reprosource Fertility Diagnostics | 200 Forest St 2nd Floor, Ste B | Marlborough, MA 01752-3023 | | | | | First Class Mail |
| Reprosource Fertility Diagnostics | 200 Forest St, 2nd Fl, Ste B | Marlborough, MA 01752-3023 | | | | | First Class Mail |
| Republic Services #902 | P.O. Box 78829 | Phoenix, AZ 85062 | | | | | First Class Mail |
| Republic Services, Inc | 12949 Telegraph Rd | Santa Fe Springs, CA 90670 | | | | | First Class Mail |
| Republic Services, Inc | | | | | | sthomas5@republicservices.com | Email |
| Republic Svcs | 18500 N Allied Way | Phoenix, AZ 85054 | | | | | First Class Mail |
| Republic Svcs 902 | P.O. Box 78829 | Phoenix, AZ 85062 | | | | | First Class Mail |
| Republican American | P.O. Box 2090 | Waterbury, CT 06722 | | | | | First Class Mail |
| Reputation Defender | 2688 Middlefield Rd | Redwood City, CA 94063 | | | | | First Class Mail |
| Rescue & Sanctuary | 34 Service Dr | Manchester, CT 06042 | | | | | First Class Mail |
| Research Laboratoriesinc | 6209 Discount Dr | Fort Wayne, IN 46818 | | | | | First Class Mail |
| Research Laboratoriesinc | P.O. Box 8400 | Fort Wayne, IN 46898 | | | | | First Class Mail |
| Research Unit Keystone First | Attn: Claims Repayment | P.O. Box 7115 | London, KY 40742 | | | | First Class Mail |
| Reseda Family Medicine Urgent Care | 6830 Reseda Blvd | Reseda, CA 91335 | | | | | First Class Mail |
| Reseda Family Medicine Urgent Care | Attn: Bruce Kazimi | 8301 Florence Ave, Unit 202 | Downey, CA 90240 | | | | First Class Mail |
| Reseda Family Medicine Urgent Care | | | | | | bkazimi@aol.com | Email |
| Reseda Urgent Care Inc | 6830 Reseda Blvd | Reseda, CA 91335 | | | | | First Class Mail |
| Reseda Urgent Care Inc | Attn: Bruce Kazimi | 8301 Florence Ave, Unit 202 | Downey, CA 90240 | | | | First Class Mail |
| Reseda Urgent Care Inc | | | | | | bkazimi@aol.com | Email |
| Reshape Lifesciences | 18 Technology Dr | Ste 110 | Irvine, CA 92618 | | | | First Class Mail |
| Reshape Lifesciences | Attn: Bruce Kazimi | 8301 Florence Ave, Unit 202 | Irvine, CA 92619 | | | | First Class Mail |
| Reshape Lifesciences | | | | | | scevallos@reshapelifesci.com | Email |
| Resmed Corp | P.O. Box 100047 | Atlanta, GA 30348 | | | | | First Class Mail |
| Resmed Corp | | | | | | RSVP@RESMED.COM | Email |
| ResMed Corp. | 9001 Spectrum Ctr Blvd | San Diego, CA 92123 | | | | | First Class Mail |
| ResMed Corp. | P.O. Box 100047 | Atlanta, GA 30348-0047 | | | | | First Class Mail |
| ResMed Corp. | | | | | | receivables@resmed.com | Email |
| Resource Equipment Company | 14965 La Palma Drive | Chino, CA 91710 | | | | | First Class Mail |
| Resources For Human Development | Resources For Human Development | 850 W Lancaster Ave | Bryn Mawr, PA 19010 | | | | First Class Mail |
| Respiratory Consultants of Santa Monica | 1301 20th St, Ste 360 | Santa Monica, CA 90404 | | | | | First Class Mail |
| Respiratory Technologhs Inc | 5905 Nathan Ln N, Ste 200 | Plymouth, MN 55443-1619 | | | | | First Class Mail |
| Respiratory Technologies Inc Dba | 5905 Nathan Ln N, Ste 200 | Plymouth, MN 55443-1619 | | | | | First Class Mail |
| Respironics Inc | P.O. Box 405740 | Atlanta, GA 30384 | | | | | First Class Mail |
| Respironics Inc | | | | | | RESPRONICS.SLEEPVIP@PHILIPS.COM | Email |
| Respironics, Inc | Attn: Legal Dept | 1010 Murry Ridge Ln | Murrysville, PA 15668 | | | | First Class Mail |
| Responsible Medical Solutions | P.O. Box 30951 | Belfast, ME 04915-2061 | | | | | First Class Mail |
| Responsible Medical Solutions Dba | P.O. Box  30951 | Belfast, ME 04915-2061 | | | | | First Class Mail |
| Restoration Management Company | 3090 Independence Dr | Livermore, CA 94551 | | | | | First Class Mail |
| Restoration Management Company | 4142 Point Eden Way | Hayward, CA 94545 | | | | | First Class Mail |
| Restoration Management Company | | | | | | jvalles@rmc.com | Email |
| Restorative Innovations In | 54 S Tropper Rd | Norristown, PA 19403 | | | | | First Class Mail |
| Restorative Wound Healing & Hyp | 10089 Willow Creek Rd, Ste 200 | San Diego, CA 92131 | | | | | First Class Mail |
| Restoring Health Medical Institut | 11540 Santa Monica Blvd Ste203 | Losangeles, CA 90025-7905 | | | | | First Class Mail |
| Restorix Health | Attn: General Counsel | 3445 N Causeway Blvd, Ste 600 | Metairie, LA 70002 | | | | First Class Mail |
| Restorix Health | Attn: President | 3445 N Causeway Blvd, Ste 600 | Metairie, LA 70002 | | | | First Class Mail |
| Restorix Health, Inc. | Attn: Kelly Skeat | 3445 N Causeway Blvd, Ste 600 | Metairie, LA 70002 | | | | First Class Mail |
| Restorixhealth Inc | P.O. Box 71849 | Chicago, IL 60694 | | | | | First Class Mail |
| Retail Acquisition & Development | 4301 1215t St | Urbandale, IA 50323 | | | | | First Class Mail |
| Retail Acquisition & Development | | | | | | MEDICAL@IBSA.COM | Email |
| Retail Services WIS Corp | Attn: Richard Baxter, CFO | 7950 Legacy Dr, Ste 800 | Plano, TX 75024 | | | | First Class Mail |
| Retail Services WIS Corp | c/o Honigman LLP | Attn: Todd Sable and Annie Dreisbach | 2290 First National Bldg | 660 Woodward Ave | Detroit, MI 48226 | | First Class Mail |
| Retail Services WIS Corp | | | | | | adreisbach@honigman.com; tsable@honigman.com | Email |
| Retail Services WIS Corporation | c/o Honigman LLP | Attn: Todd Sable and Annie Dreisbach | 2290 First National Bldg | 660 Woodward Ave | Detroit, MI 48226 | | First Class Mail |
| Retail Services WIS Corporation | | | | | | adreisbach@honigman.com | Email |
| Retina Associates of Orange County | P.O. Box 980875 | West Sacramento, CA 95798-0875 | | | | | First Class Mail |
| Retina Associates of Orange County | P.O. Box 980875 | W Sacramento, CA 95798-0875 | | | | | First Class Mail |
| Retina Institute of California Med | Dept 3044 | P.O. Box 509015 | San Diego, CA 92150 | | | | First Class Mail |
| Retina Institute of California Med | P.O. Box 509015 Dept 3044 | San Diego, CA 92150 | | | | | First Class Mail |
| Retina Institute of California Med Group | A California Medical Partnership | Dept 3044 | P.O. Box 509015 | San Diego, CA 92150 | | | First Class Mail |
| Retina Institute of California Med Group | Dept 3044 | P.O. Box 509015 | San Diego, CA 92150 | | | | First Class Mail |
| Retina Vitreous Associates Medical | File 51006 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Retina Vitreous Associates Medical Group | 1245 Wilshire Blvd, Ste 380 | Los Angeles, CA 90017-4886 | | | | | First Class Mail |
| Retina-Vitreous Associates Medical Group | File 51006 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Retinavue Pc | 29809 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Retinavue PC | 4341 State St Rd | Skaneateles Falls, NY 12153 | | | | | First Class Mail |
| Retinavue PC | c/o Welch Allyn, Inc | Attn: Legal Dept | P.O. Box 220 | 4341 State Street Rd | Skaneateles Falls, NY 13153 | | First Class Mail |
| Retinavue PC | P.O. Box 73040 | Chicago, IL 60673 | | | | | First Class Mail |
| Retrieve Medical Equipment | 1340 Corporate Dr, Ste 500 | Hudson, OH 44236 | | | | | First Class Mail |
| Revanix Biomedical | Attn: Hael Barghouthi | 1844 N University Dr, Ste 200 | Coral Springs, FL 33071 | | | | First Class Mail |
| Revanix Biomedical | | | | | | accounting@revanixbiomedical.com | Email |
| Revanix Biomedical LLC | 10139 Nw 31St St | Ste 102 | Coral Springs, FL 33065 | | | | First Class Mail |
| Revcare, Inc | 3250 W Market St | Ste 304 | Fairlawn, OH 44333 | | | | First Class Mail |
| Revenue Collector - Town of Glastonbury | Attn: Bridget Ann Boucher | 2155 Main St | Glastonbury, CT 06033 | | | | First Class Mail |
| Revenue Collector - Town of Glastonbury | P.O. Box 376 | 2155 Main St | Glastonbury, CT 06033 | | | | First Class Mail |
| Revenue Collector - Town of Glastonbury | P.O. Box 376 | Glastonbury, CT 06033 | | | | | First Class Mail |
| Revenue Collector - Town of Glastonbury | | | | | | revenuemanagement@glastonbury-ct.gov | Email |
| Revenue Cycle Coding Strategies LLC | P.O. Box 676583 | Dallas, TX 75267 | | | | | First Class Mail |
| Reversus Insurance Solutions Inc | 633 Rainbow Pl | Diamond Bar, CA 91765 | | | | | First Class Mail |
| Revint Solutions | 6900 N Dallas Pkwy | Plano, TX 75024 | | | | | First Class Mail |
| Revity Cmics Inc | 250 Industry Dr | Pittsburgh, PA 15275 | | | | | First Class Mail |
| Revive Biomedical | 806 Avenida Pico, Ste I#337 | San Clemente, CA 92673 | | | | | First Class Mail |
| Revive Biomedical | | | | | | HELPASSISTNOW@GMAIL.COM | Email |
| Revive Recuperative Care | | | | | | | First Class Mail |
| Revvity Omics, Inc. | 250 Industry Dr, Ste 400 | Pittsburgh, PA 15275 | | | | | First Class Mail |
| Revvity Omics, Inc. | P.O. Box 405819 | Atlanta, GA 30384 | | | | | First Class Mail |
| Revvity Omics, Inc. | | | | | | revvitygenetics.billing@revvity.com; sara.carmo@revvity.com | Email |
| Reyes Family Medicine | 910 S Priest Dr | Tempe, AZ 85281-5233 | | | | | First Class Mail |
| Reyna LLC | 510 Alvarado St | Los Angeles, CA 90057 | | | | | First Class Mail |
| Reyna LLC | | | | | | bryana.inouye@gmail.com | Email |
| Reza Asaouli MD Inc | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | | | First Class Mail |
| Reza Asaouli MD Inc | | | | | | gil@coastmedisolutions.com | Email |
| Reza Shafee Md Inc | dba Total Woman | 2321 E 4th St, Ste 260 | Santa Ana, CA 92705-3861 | | | | First Class Mail |
| Reza Shahbazi MD Inc | Attn: Reza Shahbaz | 402 Rockefeller, Unit 214 | Irvine, CA 92612 | | | | First Class Mail |
| Reza Shahbazi MD Inc | | | | | | dr.shahbazr@gmail.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Reza Shahbaz, MD, Inc (Shahbaz LLC) | 402 Rockefeller | Unit 214 | Irvine, CA 92612 | | | First Class Mail |
| Reza Sharafi Md Inc | 2117 Glendon Ave | Los Angeles, CA 90025 | | | | First Class Mail |
| Reznik Medical Group | 682 Chapel Hill Dr | Chula Vista, CA 91914 | | | | First Class Mail |
| Rf Technologies | Attn: Svc Agreement Specialist | 3125 N 126th St | Brookfield, WI 53005 | | | First Class Mail |
| Rf Technologies Inc | P.O. Box 8444 | Carol Stream, IL 60197 | | | | First Class Mail |
| Rf Technologies Inc | P.O. Box 8444 | Carol Stream, IL 60197 | | | | First Class Mail |
| Rf Technologies, Inc | 3125 N 126th St | Brookfield, WI 53005 | | | | First Class Mail |
| Rg Group | 650 North State St | York, PA 17403 | | | | First Class Mail |
| Rgh Enterprises Inc | dba Edgepark M | 1810 Summit Commerce Park | Twinsburg, OH 44087-2300 | | | First Class Mail |
| Rgh Enterprises, Inc | dba Edgepark Medical Supplies, Inc | 1810 Summit Commerce Park | Twinsburg, OH 44087 | | | First Class Mail |
| Rgis LLC | P.O. Box 77631 | Detroit, MI 48277 | | | | First Class Mail |
| RGW Restoration LLC | dba Servpro of Norristown, Manayunk & Chestnut Hill | c/o Fox Rothschild LLP | Attn: Matthew A Skolnick, Esq | 2001 Market St, Ste 1700 | Philadelphia, PA 19128 | First Class Mail |
| RGW Restoration LLC | dba Servpro of Norristown, Manayunk & Chestnut Hill | c/o Fox Rothschild LLP | Attn: Trey A Monsour, Esq | 2501 N Harwood St, Ste 1800 | Dallas, TX 75201 | First Class Mail |
| RGW Restoration LLC | dba Servpro of Norristown, Manayunk & Chestnut Hill | c/o Fox Rothschild LLP | Attn: John R Gotaskie, Jr., Esq | 6 PPG Pl, Ste 1000 | Pittsburgh, PA 15222 | First Class Mail |
| RGW Restoration LLC | | | | | tmonsour@foxrothschild.com | Email |
| RGW Restoration LLC | | | | | mskolnick@foxrothschild.com | Email |
| RGW Restoration LLC | | | | | jgotaskie@foxrothschild.com | Email |
| Rgw Restoration, LLC | 503 Hurst Alley | Norristown, PA 19401 | | | | First Class Mail |
| Rha/Pennsylvania Nursing Homes, Inc. | 815 Chester Pike | Prospect Park, PA 19076 | | | | First Class Mail |
| Rhema Inc | 143 Taylor Plaza Dr | Greenville, TX 75402-5441 | | | | First Class Mail |
| Rheumatology & Allergy | Institute Of Connecticut LLC | 361 Main St | Manchester, CT 06040 | | | First Class Mail |
| Rheumatology & Allergy Institute of Connecticut LLC | Attn: Reinhard Kage, Md, Phd | 361 Main St | Manchester, CT 06040 | | | First Class Mail |
| Rheumatology & Diagnostic Cente | 3223 W 6th St, Ste 101 | Pmb 1152 | Los Angeles, CA 90020 | | | First Class Mail |
| Rheumatology & Diagnostic Cente | 3223 West 6th St #101 Pmb 1152 | Los Angeles, CA 90020 | | | | First Class Mail |
| Rheumatology Associates of South | 19272 Stone Oak Pkwy, Ste 101 | San Antonio, TX 78258-3372 | | | | First Class Mail |
| Rhj Associates PC | 860 1st Ave, Ste 9A | King Of Prussia, PA 19406 | | | | First Class Mail |
| Rhj Associates PC | 860 First Ave | Ste 9A | King Of Prussia, PA 19406 | | | First Class Mail |
| Rhj Associates PC | | | | | jboyer@rhjassoc.com | First Class Mail |
| Rhode Island Academy of Family Physicians | 225 Dyer St | Providence, RI 02903 | | | | First Class Mail |
| Rhode Island Assisted Living Association | 2253 Pawtucket Ave | E Providence, RI 02914 | | | | First Class Mail |
| Rhode Island Blood Center | c/o Hughes Hubbard & Reed LLP | Attn: Jeffrey S Margolin, Esq | 1 Battery Park Plz | New York, NY 10004 | | First Class Mail |
| Rhode Island Blood Center | P.O. Box 419137 | Boston, MA 02241 | | | | First Class Mail |
| Rhode Island Blood Center | | | | | jeff.margolin@hugheshubbard.com | Email |
| Rhode Island Blood Center | | | | | CUSTOMERSERVICE@RIBC.ORG | Email |
| Rhode Island Blood Ctr | 405 Promenade St | Providence, RI 02908 | | | | First Class Mail |
| Rhode Island Board Of Pharmacy | 3 Capitol Hill, Rm 205 | Providence, RI 02908-5097 | | | | First Class Mail |
| Rhode Island Central Service Ass | 1005 Waterman Ave | East Providence, RI 02914 | | | | First Class Mail |
| Rhode Island College | 600 Mt Pleasant Ave | Providence, RI 02908 | | | | First Class Mail |
| Rhode Island College | Ri College Zvart Onanian School Of Nursing | 600 Mount Pleasant Ave | Providence, RI 02908 | | | First Class Mail |
| Rhode Island Dept Of Health | 3 Capitol Hill | Providence, RI 02908 | | | | First Class Mail |
| Rhode Island Dept Of Health | 3 Capitol Hill | Providence, RI 2908 | | | | First Class Mail |
| Rhode Island Dept of Revenue | 1 Capitol Hill | Providence, RI 02908 | | | | First Class Mail |
| Rhode Island Division of Taxation | 1 Capitol Hill | Providence, RI 02908 | | | | First Class Mail |
| Rhode Island Division of Taxation | 1 Capitol Hill | Providence, RI 02911 | | | | First Class Mail |
| Rhode Island Division of Taxation | | | | | Neil.caouette@tax.ri.gov | Email |
| Rhode Island Division of Taxation | | | | | crystal.cote@tax.ri.gov | Email |
| Rhode Island Ear, Nose & Throat Physicians Inc | 148 W River St, Ste 2A | Providence, RI 02904 | | | | First Class Mail |
| Rhode Island Ear, Nose & Throat Physicians Inc | 148 West River St | Ste 2A | Providence, RI 02904 | | | First Class Mail |
| Rhode Island Ear, Nose & Throat Physicians Inc | | | | | ADMIN@RIENT.NET | Email |
| Rhode Island Ears, Nose & Throat Phys | 148 W River St | Ste 2A | Providence, RI 02904 | | | First Class Mail |
| Rhode Island Ears, Nose & Throat Phys | Ste 2A | 148 W River St | Providence, RI 02904 | | | First Class Mail |
| Rhode Island Energy | 280 Melrose St | Providence, RI 02907 | | | | First Class Mail |
| Rhode Island Energy | P.O. Box 371361 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Rhode Island Energy | P.O. Box 371875 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Rhode Island Energy | | | | | apbankruptcy@rienergy.com | Email |
| Rhode Island Equal Opportunity Office | 1 Capitol Hill | Providence, RI 02908 | | | | First Class Mail |
| Rhode Island Foot & Ankle | 1591 Cranston St | Cranston, RI 02920 | | | | First Class Mail |
| Rhode Island Foot Care | 1525 Wampanoag Trail | Riverside, RI 02919 | | | | First Class Mail |
| Rhode Island General Treasurer | 75 Newman Ave, Ste 100 | Rumford, RI 02916 | | | | First Class Mail |
| Rhode Island General Treasurer | Chapin Laboratory Bldg | 50 Orms St | Providence, RI 02904 | | | First Class Mail |
| Rhode Island Hospital | 1 Hopkins St 5th Fl Ste 508A, | Cobre Flow Cytometry Core Facility | Providence, RI 02903 | | | First Class Mail |
| Rhode Island Hospital | 4341 State St Rd | Skaneateles Falls, NY 13153 | | | | First Class Mail |
| Rhode Island Hospital | 593 Eddy St | Providence, RI 02903 | | | | First Class Mail |
| Rhode Island Hospital | Office of Research Admin Coro E | 167 Point St, Ste 1A, Rm 170 | Box 42 | Providence, RI 02903 | | First Class Mail |
| Rhode Island Hospital Pathology | The Miriam Hospital, Dept of Pathology | Attn: Debra Napert | 164 Summit Ave, Main 2 | Providence, RI 02906 | | First Class Mail |
| Rhode Island Infrastructure Bank | 235 Promenade St | Ste 119 | Providence, RI 02908 | | | First Class Mail |
| Rhode Island Medical Imaging Inc | Attn: Julie Steffes | 125 Metro Ctr Blvd, Ste 2000 | Warwick, RI 02886 | | | First Class Mail |
| Rhode Island Medical Imaging, Inc. | 125 Metro Center Blvd | Ste 2000 | Warwick, RI 02886 | | | First Class Mail |
| Rhode Island Medical Realty LLC | 116 Rangeley Rd | Chestnut Hill, MA 02467 | | | | First Class Mail |
| Rhode Island Medical Society | 405 Promenade St, Ste A | Providence, RI 02908 | | | | First Class Mail |
| Rhode Island Parent Information Network, Inc | 300 Jefferson Blvd, Ste 300 | Warwick, RI 02888 | | | | First Class Mail |
| Rhode Island Public Transit | 705 Elmwood Ave | Ste 2000 | Providence, RI 02907 | | | First Class Mail |
| Rhode Island Quality Institute | 315 Iron Horse Way, Ste 102 | Providence, RI 02908-5625 | | | | First Class Mail |
| Rhode Island Quality Institute | 315 Iron Horse Way, Ste 102 | Providence, RI 02908 | | | | First Class Mail |
| Rhode Island Quality Institute | P.O. Box 50331 | Pasadena, CA 91115-0331 | | | | First Class Mail |
| Rhode Island Quality Institute "Rqi" | 315 Iron Horse Way, Ste 102 | Providence, RI 02908-5625 | | | | First Class Mail |
| Rhode Island Secretary Of State | 82 Smith St, Rm 218 | Providence, RI 02903 | | | | First Class Mail |
| Rhode Island Zoological Society | 1000 Elmwood Ave, Roger Williams | At The Zoo Programs, Education Dept | Cranston, RI 02907 | | | First Class Mail |
| Rhode Island Zoological Society | 1000 Elmwood Ave, Roger Williams Park Zoo. | At The Zoo Programs, Education Dept | Cranston, RI 02907 | | | First Class Mail |
| Rhode Island Zoological Society | | | | | ASTEIN@RWPZOO.ORG | Email |
| Rhonda Luster Md A Medical Corp | P.O. Box 32854 | Belfast, ME 04915 | | | | First Class Mail |
| Rhythm Management Group Corp | 300 Cadman Plz W | Brooklyn, NY 11201-3229 | | | | First Class Mail |
| Ri Battery Exchange Inc | 133 Silver Spring St | Providence, RI 02904 | | | | First Class Mail |
| Ri Battery Exchange Inc | | | | | sandra@ribatteryexchange.com | Email |
| Ri Battery Exchange Inc | | | | | MIKEBATTEXCH@HOTMAIL.COM | Email |
| Ri Blood Center | 405 Promenade St | Providence, RI 02908 | | | | First Class Mail |
| Ri College | 600 Mt Pleasant Ave | Providence, RI 02908 | | | | First Class Mail |
| Ri College School Of Social Work | 600 Mount Pleasant Ave | Providence, RI 02908 | | | | First Class Mail |
| Ri College School Of Social Work | 600 Mt Pleasant Ave | Providence, RI 02908 | | | | First Class Mail |
| Ri Dept Of Behavioral Health Care | 111 Howard Ave | Cranston, RI 02920 | | | | First Class Mail |
| Ri Dept Of Behavioral Health Care | Devel Disabilities & Hospitals | 111 Howard Ave | Cranston, RI 02920 | | | First Class Mail |
| Ri Dept of Environmental | Ri General Treasurer | Ridem Office of Management Svcs | 235 Promenade St | Providence, RI 02908 | | First Class Mail |
| Ri Dept Of Environmental Management | 235 Promenade St | Providence, RI 02908 | | | | First Class Mail |
| Ri Dept Of Health | 3 Capitol Hill | Providence, RI 02908 | | | | First Class Mail |
| Ri Dept Of Health | Division Of Facilities Regulation | 3 Capitol Hill, Rm 306 | Providence, RI 02908 | | | First Class Mail |
| Ri Division Of Taxation | 1 Capitol Hill | Providence, RI 02908 | | | | First Class Mail |
| Ri Ear, Nose and Throat Physicians Inc. | 148 W River St, Ste 2A | Providence, RI 02904 | | | | First Class Mail |
| Ri Ear, Nose and Throat Physicians Inc. | | | | | admin@rient.net | Email |
| Ri Ears, Nose & Throat Physicians Inc | Rhode Island Ear, Inc | 148 W River St, Ste 2A | Providence, RI 02904 | | | First Class Mail |
| Ri Ears, Nose & Throat Physicians Inc | Rhode Island Ear, Inc | Providence, RI 02904 | | | | First Class Mail |
| Ri Exec Ofc Of Health & Human Services | 3 West Rd | Cranston, RI 02920 | | | | First Class Mail |
| Ri Foot & Ankle | 1591 Cranston St | Cranston, RI 02920 | | | | First Class Mail |
| Ri Foot Care | 1591 Cranston St | Providence, RI 02911 | | | | First Class Mail |
| Ri Hospital | The Miriam Hospital | 164 Summit Ave | Providence, RI 02906 | | | First Class Mail |
| Ri Medical Imaging Inc | 125 Metro Center Blvd | Warwick, RI 02886 | | | | First Class Mail |
| Ri Neurosurgical Institute | 118 Dudley St | Providence, RI 02905 | | | | First Class Mail |
| Ri Neurosurgical Institute | | | | | praksampath@gmail.com | Email |
| Ri Office of Health Insurance Commissioner | 1151 Pontiac Ave Bldg 69-1 | Cranston, RI 02920 | | | | First Class Mail |
| Ri Office Of The Attorney General | 150 S Main St | Providence, RI 02903 | | | | First Class Mail |
| Ri Packing & Insulation LLC | 1903 County St | Attleboro, MA 02703 | | | | First Class Mail |
| Ri Packing & Insulation LLC | | | | | KEN@PICPAK.COM | First Class Mail |
| Ri Unclaimed Property Division | P.O. Box 1435 | Providence, RI 02901-1435 | | | | First Class Mail |
| Ricg LLC | 6 Blackstone Valley Pl, Bldg 1, Ste 105 | Lincoln, RI 02865 | | | | First Class Mail |
| Ricg-C, LLC | 6 Blackstone Valley Place Bldg One | Ste 105 | Lincoln, RI 02865 | | | First Class Mail |
| Richard A Guerrero Jr MD A Medical | 5267 Warner Ave, Unit 322 | Huntington Beach, CA 92649-4079 | | | | First Class Mail |
| Richard A Guerrero Jr MD A Medical | | | | | drguerreroclaims@gmail.com | Email |
| Richard A Katz M D Inc | 5555 Reservoir Dr, Ste 112 | San Diego, CA 92120-5195 | | | | First Class Mail |
| Richard A Mayer M D Inc | 4231 Balboa Ave 218 | San Diego, CA 92117 | | | | First Class Mail |
| Richard A Mayer M D Inc | 4231 Balboa Ave, Ste 218 | San Diego, CA 92117 | | | | First Class Mail |
| Richard R Doerin Md Inc | 19732 Shorecliff Ln | Huntington Beach, CA 92648 | | | | First Class Mail |
| Richard R Doerin Md Inc | P.O. Box 1218 | Newport Beach, CA 92659 | | | | First Class Mail |
| Richard R Doering M D Inc | P.O. Box 1218 | Newport Beach, CA 92659 | | | | First Class Mail |
| Richard R Doering Md Inc | 19732 Shorecliff Ln | Huntington Beach, CA 92648 | | | | First Class Mail |
| Richard Lee Averitte Jr PLLC | Dept 880197 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | | First Class Mail |
| Richard Lee Averitte Jr Pllc | P.O. Box 29650 Dept 880197 | Phoenix, AZ 85038-9650 | | | | First Class Mail |
| Richard Lin Do Inc | 14642 Newport Ave, Ste 105 | Tustin, CA 92780 | | | | First Class Mail |
| Richard Lin DO. Inc | Attn: Richard Lin DO | 14642 Newport Ave, Ste 105 | Tustin, CA 92780 | | | First Class Mail |
| Richard Lin DO. Inc | | | | | drr.lin@gmail.com | Email |
| Richard Wolf Medical Instruments Corp | 353 Corporate Wood Pkwy | Vernon Hills, IL 60061-3110 | | | | First Class Mail |
| Richard Wolf Medical Instruments Corp | 353 Corporate Wood Pkwy | Vernon Hills, IL 60061-3110 | | | | First Class Mail |
| Richard Wolf Medical Instruments Corp | P.O. Box 7873 | Carol Stream, IL 60197 | | | | First Class Mail |
| Richard Wolf Medical Instruments Corp | | | | | CUSTOMERSERVICE@RICHARDWOLFUSA.COM | Email |
| Richard Z Lu A Medical Corp | 1520 E Lincoln Ave | Orange, CA 92867 | | | | First Class Mail |
| Richard-Allan Scientific LLC | | | | | EP-CS-KALAMAZOO@EMEDIA.COM | First Class Mail |
| Richardson Te Medical Group | 1245 Wilshire Blvd, Ste 630 | Los Angeles, CA 90017-4888 | | | | First Class Mail |
| Ricoh Usa Inc | P.O. Box 827577 | Philadelphia, PA 19182 | | | | First Class Mail |
| Ricoh Usa Inc | | | | | THOMAS.ORTOLEVA@RICOH-USA.COM | Email |
| Ricoh USA, Inc | 500 Enterprise Dr | Ste 2D | Rocky Hill, CT 06067 | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Ricoh-USA, Inc. | 3920 Arkwright Rd, Ste 400 | Macon, GA 31210 | | | | | First Class Mail |
| Ricoh-USA, Inc. | P.O. Box 532530 | Atlanta, GA 30353-2530 | | | | | First Class Mail |
| Ricoh-USA, Inc. | | | | | | Oraclebankruptcyteam@ricoh-usa.com | Email |
| Riddle Memorial Hospital | 1068 West Baltimore Pike | Media, PA 19063 | | | | | First Class Mail |
| Riddle Memorial Hsp Aka Riddle Hospital | 1068 W Baltimore Pike | Media, PA 19063 | | | | | First Class Mail |
| Ride Roundtrip | P.O. Box 200329 | Pittsburgh, PA 15251 | | | | | First Class Mail |
| Ride Roundtrip, Inc | P.O. Box 4104 | Lancaster, PA 17604 | | | | | First Class Mail |
| Ride Roundtrip, Inc | | | | | | billing@roundtriphealth.com | Email |
| Ride Roundtrip, Inc | | | | | | tina.mullin@roundtriphealth.com | Email |
| Ridgeline Emergency Phys Med Group Inc | P.O. Box 29852 | Belfast, ME 04915 | | | | | First Class Mail |
| Ridgeline Emergency Physicians Me | P.O. Box 29852 | Belfast, ME 04915-2050 | | | | | First Class Mail |
| Ridgeline Emergency Physicians Medical Group | P.O. Box 29852 | Belfast, ME 04915 | | | | | First Class Mail |
| Inc | | | | | | | |
| Ridgeline Emergency Physicians Medical | P.O. Box 29852 | Belfast, ME 04915 | | | | | First Class Mail |
| Group Inc | | | | | | | |
| Ridley Area School District | 901 Morton Ave | Folsom, PA 19033 | | | | | First Class Mail |
| Ridley School District | 901 Morton Ave | Folsom, PA 19033 | | | | | First Class Mail |
| Ridley School District | 901 Morton Ave | Ste 100 | Folsom, PA 19033 | | | | First Class Mail |
| Ridley School District | c/o John F X Reilly, Esquire | 36 E 2nd St | Media, PA 19063 | | | | First Class Mail |
| Ridley School District | | | | | | jgagliardi@wgflaw.com; LFolkert@wgflaw.com | Email |
| Ridley School District | | | | | | reillyjfx@outlook.com | Email |
| Ridley Township | 100 E Macdade Blvd | Folsom, PA 19033 | | | | | First Class Mail |
| Rightrx | 3824 Hughes Ave | Culver City, CA 90232 | | | | | First Class Mail |
| Rightrx | 600 City Pkwy West | Ste 1000 | Orange, CA 92868 | | | | First Class Mail |
| Rightrx Pharmacy | 600 City Parkway West #1000 | Orange, CA 92868 | | | | | First Class Mail |
| Rightrx Pharmacy | 600 City Pkwy W, Ste 1000 | Orange, CA 92868 | | | | | First Class Mail |
| Rinaldi Linen Service | Dba Rinaldi Linen Service | 47 Commons Ct | Waterbury, CT 06704 | | | | First Class Mail |
| Rinaldi Linen Service | Attn: Jeffrey L Rinaldi | 47 Commons Ct | Waterbury, CT 06704 | | | | First Class Mail |
| Rio Hondo Healthcare Inc | dba Downey Post Acute | 13007 Paramount Blvd | Downey, CA 90242 | | | | First Class Mail |
| Rio Hondo Healthcare Inc | dba Downey Post Acute | 29222 Rancho Viejo Rd | Ste 127 | San Juan Capistrano, CA 92675 | | | First Class Mail |
| Rio Hondo Medical Group | 12444 Washington Blvd | Whittier, CA 90602 | | | | | First Class Mail |
| Rio Hondo Medical Group | 12444 Washington Blvd | Whittier, CA 90602-1005 | | | | | First Class Mail |
| Rio Media | 101 Main St | 230 | Huntington Beach, CA 92648 | | | | First Class Mail |
| Rio Media & Advertising Inc | 101 Main St | Ste 230 | Huntington Beach, CA 92648 | | | | First Class Mail |
| Rio Media & Advertising Inc | | | | | | accounting@riomediainc.com | Email |
| Ripta | 705 Elmwood Ave | Providence, RI 02907 | | | | | First Class Mail |
| RIPTA | Attn: Steven Colantuono, Esq | 705 Elmwood Ave | Providence, RI 02907 | | | | First Class Mail |
| RIPTA | | | | | | scolantuono@ripta.com | Email |
| Rivesmart | 55 Almaden Blvd, Ste 800 | San Jose, CA 95113 | | | | | First Class Mail |
| Rite-Way Electric Motors Inc | 27 Franklin St | E Hartford, CT 06108 | | | | | First Class Mail |
| Rite-Way Electric Motors Inc | 27 Franklin St | East Hartford, CT 06108 | | | | | First Class Mail |
| Rite-Way Electric Motors Inc | | | | | | phillipandrewridley@gmail.com | Email |
| Rittenhouse Digital Llc | Po Box 585 | Bluffton, AR | | | | | First Class Mail |
| Ritz That's It Inc | 935 N Euclid St | Anaheim, CA 92801 | | | | | First Class Mail |
| River City Imaging Associates Pa | P.O. Box 10270 | Longview, TX 75608-0270 | | | | | First Class Mail |
| River Glen Healthcare Center | Attn: Administrator | 162 S Britain Rd | Southbury, CT 06488 | | | | First Class Mail |
| River Glen Healthcare Ctr | 162 S Britain Rd | Southbury, CT 06488 | | | | | First Class Mail |
| River of Life | 11101 W Colonial Dr | Ocoee, FL 34761 | | | | | First Class Mail |
| River Of Life | River Of Life Osteopathic LLC | 11101 W Colonial Dr | Ocoee, FL 34761 | | | | First Class Mail |
| Riverfront Alliance | P.O. Box 782 | Chester, PA 19013 | | | | | First Class Mail |
| Riverfront Alliance | | | | | | lgaffney@delcoriverfront.com | Email |
| River's Edge Pharma | Attn: Contracting | 17332 Von Karman Ave | Ste 110 | Irvine, CA 92614 | | | First Class Mail |
| Riverside Anesthesia Partners Inc | P.O. Box 80816 | City Of Industry, CA 91716-8420 | | | | | First Class Mail |
| Riverside Cardiology Assoc | 4500 Brockton Ave #203 | Riverside, CA 92501-4006 | | | | | First Class Mail |
| Riverside Cardiology Assoc | 4500 Brockton Ave, Ste 203 | Riverside, CA 92501-4006 | | | | | First Class Mail |
| Riverside Emergency Physicians | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | | | | First Class Mail |
| Riverside Emergency Physicians | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134 | | | | | First Class Mail |
| Riverside Faculty Med Grp Inc | P.O. Box 7270 | Moreno Valley, CA 92552 | | | | | First Class Mail |
| Riverside Faculty Medical Group Inc | P.O. Box 7270 | Moreno Valley, CA 92552 | | | | | First Class Mail |
| Riverside Faculty Medical Group Inc | 26520 Cactus Ave | Moreno Valley, CA 92555 | | | | | First Class Mail |
| Riverside Health & Rehab | 745 Main St | East Hartford, CT 06108 | | | | | First Class Mail |
| Riverside Health & Rehabilitation | 745 Main St | E Hartford, CT 06109 | | | | | First Class Mail |
| Riverside Health & Rehabilitation | 745 Main St | E Hartford, CT 06108 | | | | | First Class Mail |
| Riverside Nephrology Physicians I | 3595 Van Buren Blvd, Ste 203 | Riverside, CA 92503-0311 | | | | | First Class Mail |
| Riverside Nephrology Physicians Inc | 3595 Van Buren Blvd, Ste 203 | Riverside, CA 92503-0311 | | | | | First Class Mail |
| Riverside Plastic Surgery Associat | 4605 Brockton Ave, Ste 200 | Riverside, CA 92506-0107 | | | | | First Class Mail |
| Riverside Radiology Med Grp Inc | P.O. Box 511412 | Los Angeles, CA 90051-7967 | | | | | First Class Mail |
| Riverside Radiology Medical | P.O. Box 511412 | Los Angeles, CA 90051 | | | | | First Class Mail |
| Riverside San Bernardino County I | 11980 Mount Vernon Ave | Grand Terrace, CA 92313-5172 | | | | | First Class Mail |
| Riverside San Bernardino County I | 11980 Mt Vernon Ave | Grand Terrace, CA 92313-5172 | | | | | First Class Mail |
| Riverside University Health System | 7888 Mission Grove Pkwy, Ste 120 | Riverside, CA 92508 | | | | | First Class Mail |
| Riverside University Health System | 4095 County Circle Dr | Riverside, Ca 92503 | | | | | First Class Mail |
| Riverview Hearing Speech & Lang | 5220 Clark Ave, Ste 100 | Lakewood, CA 90712-2624 | | | | | First Class Mail |
| Riverview Hearing Speech & Langu | 5220 Clark Avenue 100 | Lakewood, CA 90712-2624 | | | | | First Class Mail |
| Riverwalk Strategy, LLC | 50 Jasmine Dr | Palm Coast, FL 32137 | | | | | First Class Mail |
| Riviera Healthcare Ctr | 12029 Avalon Blvd | Los Angeles, CA 90061 | | | | | First Class Mail |
| Riviera Medical Corp | 360 San Miguel Dr, Ste 107 | Newport Beach, CA 92660 | | | | | First Class Mail |
| Riviera Medical Corp | Dba U | 360 San Miguel Dr, Ste 107 | Newport Beach, CA 92660 | | | | First Class Mail |
| Riviera Medical Corporation | 360 San Miguel Dr, Ste 107 | Newport Beach, CA 92660 | | | | | First Class Mail |
| Riviera Medical Corporation Dba U | 360 San Miguel Dr, Ste 107 | Newport Beach, CA 92660 | | | | | First Class Mail |
| Riviera Nursing & Convalescent Home | dba Riviera Healthcare Ctr | 12029 Avalon Blvd | Los Angeles, CA 90061 | | | | First Class Mail |
| Riviera Nursing & Convalescent Home | dba Riviera Healthcare Ctr | 8203 Telegraph Rd | Pico Rivera, CA 90660 | | | | First Class Mail |
| Riviera Nursing & Convalescent Home, Inc | dba Riviera Healthcare Ctr | 8203 Telegraph Rd | Pico Rivera, CA 90660 | | | | First Class Mail |
| RivsCom, Inc | 112 S Sangamon St | 400 | Chicago, IL 60607 | | | | First Class Mail |
| Riyansh Realty LLC | 10 Green St | Providence, RI 02903 | | | | | First Class Mail |
| Riyansh Realty LLC | | | | | | bherendeen@cb-ltd.com | Email |
| Riyanto Quemena Dpm Inc | 841 W Valley Blvd, Ste 102 | Alhambra, CA 91803-3251 | | | | | First Class Mail |
| Riyanto Quemena Dpm Inc | | | | | | riyantoquemena587@gmail.com | Email |
| Rj Health Systems International LLC | P.O. Box 411630 | Boston, MA 02241 | | | | | First Class Mail |
| Rjmrst Professional Corp | 1141 W Redondo Beach Blvd, Ste 306 | Gardena, CA 90247-3583 | | | | | First Class Mail |
| Rjmrst Professional Corporation | 1141 W Redondo Beach Blvd, Ste 306 | Gardena, CA 90247-3583 | | | | | First Class Mail |
| Rk Consulting LLC | 3820 Santa Carlotta St | La Crescenta, CA 91214 | | | | | First Class Mail |
| Rkl Esolutions LLC | 1800 Fruitville Pike | Lancaster, PA 17601 | | | | | First Class Mail |
| Rkl Esolutions LLP | 1800 Fruitville Pike | P.O. Box 8408 | Lancaster, PA 17604 | | | | First Class Mail |
| Rl Datix North America | Ridatix Head Office | 311 S Wacker Dr | Ste 4900 | Chicago, IL 60606 | | | First Class Mail |
| Rl Datix North America | 2300-1 Yonge St | Ste 2300 | Toronto, ON M5E 1E5 | Canada | | | First Class Mail |
| Rldatix | Attn: Legal Dept | 311 S Wacker Dr, Ste 4900 | Chicago, IL 60606 | | | | First Class Mail |
| Rldatix | P.O. Box 95396 | Chicago, IL 60694 | | | | | First Class Mail |
| Rldatix North America | P.O. Box 57867 Stn A | Toronto, ON M5W 5M5 | Canada | | | | First Class Mail |
| Rldatix North America | Po Box 57867 Stn A | Toronto, QC M5W 5M5 | | | | | First Class Mail |
| RLDatix | | | | | | rsingh@rldatix.com | Email |
| Rls (Usa) Inc | Mail Code 7332 | P.O. Box 7247 | Philadelphia, PA 19170 | | | | First Class Mail |
| RM Printing | | | | | | jmacdonald@rmprinting.net | Email |
| Rm Printing LLC | 384 Old Turnpike Rd | Plantsville, CT 06479 | | | | | First Class Mail |
| Rmr Group | 8631 W 3rd St, Ste 301E | Los Angeles, CA 90048 | | | | | First Class Mail |
| Rmv Monitoring LLC | 5000 Atrium Way | Ste 1 | Mt Laurel, NJ 08054 | | | | First Class Mail |
| Rmsc Inc | 1621 Stanford St | Santa Monica, CA 90404 | | | | | First Class Mail |
| Rna Medical Division of Bionetics | 7 Jackson Rd | Devens, MA 01434 | | | | | First Class Mail |
| Robbins Instruments | 2003 Edwards St | Houston, TX 77007 | | | | | First Class Mail |
| Robbins Instruments | | | | | | INFO@UPOSALES.COM, INFO@ROBBINSINSTRUMENTS.COM | First Class Mail |
| Robert F Crowell Do Pc | 4000 Edgmont Ave | Brookhaven, PA 19015 | | | | | First Class Mail |
| Robert H Kaplan Associates Inc. | c/o David Scott Company | 2 Master Dr | Franklin, MA 02038 | | | | First Class Mail |
| Robert H Kaplan Associates Inc. | | | | | | jess@davidscottco.com | Email |
| Robert Half Inc | 12400 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Robert Half Inc | c/o Hunton Andrews Kurth LLP | Attn: Gregory G Hesse | 1445 Ross Ave, Ste 3700 | Dallas, TX 75202 | | | First Class Mail |
| Robert Half Inc | | | | | | ghesse@hunton.com | Email |
| Robert Half Inc | | | | | | CASHREMIT@ROBERTHALF.COM | Email |
| Robert Half Management Resources | P.O. Box 743295 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Robert Half, Inc | 2884 Sand Hill Rd, Ste 200 | Menlo Park, CA 94025 | | | | | First Class Mail |
| Robert J Kahn, Esq | Plante Huguenin Lebovic Kahn LLP | c/o Walter P Moore and Associates, Inc | 3001 Lava Ridge Ct, Ste 300 | Roseville, CA 95661 | | | First Class Mail |
| Robert J Kolesnik Md Inc | 1230 E Arrow Hwy | Upland, CA 91786 | | | | | First Class Mail |
| Robert L Portillo Dpm Inc | 1260 15th St, Ste 1020 | Santa Monica, CA 90404-1145 | | | | | First Class Mail |
| Robert M Pettis Md Inc | dba Orange | P.O. Box 53970 | Irvine, CA 92619-3970 | | | | First Class Mail |
| Robert Marriott Medical Corp | 222 N Pacific Coast Hwy, Ste 2175 | El Segundo, CA 90245-5639 | | | | | First Class Mail |
| Robert Marriott Medical Corp Dba | 222 N Pacific Coast Hwy, Ste 2175 | El Segundo, CA 90245-5639 | | | | | First Class Mail |
| Robertson, Anschutz, Schneid, Crane & | Attn: Tricia Morra | 5601 Executive Dr, Ste 400 | Irving, TX 75038 | | | | First Class Mail |
| Partners, PLLC | | | | | | | |
| Robertson, Anschutz, Schneid, Crane & | | | | | | tmorra@raslg.com | Email |
| Partners, PLLC | | | | | | | |
| Robins Kaplan LLP | Attn: Eric Magnuson | 800 LaSalle Ave, Ste 2800 | Minneapolis, MN 55402 | | | | First Class Mail |
| Robins Kaplan LLP | | | | | | emagnuson@robinskaplan.com | Email |
| Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | | | | First Class Mail |
| Robinson & Cole LLP | | | | | | rmauceri@rc.com | Email |
| Robinson & Cole, LLP | 280 Trumbull St | Hartford, CT 06103 | | | | | First Class Mail |
| Roca Lock & Key | 5470 E Beverly Blvd | Los Angeles, CA 90022 | | | | | First Class Mail |
| Roca Lock & Key | | | | | | ACCOUNTSAR@ROCALOCKANDKEY.COM | First Class Mail |
| Roca Lock and Key, Inc | Attn: Judith Rojas | 5470 E Beverly Blvd | Los Angeles, CA 90022 | | | | First Class Mail |
| Roca Lock and Key, Inc | | | | | | accounts@rocalockandkey.com | Email |
| Rocco Tutela Jr M D Inc | 11037 Warner Ave Ste 265 | Fountain Valley, CA 92708-4007 | | | | | First Class Mail |
| Rocco Tutela Jr MD Inc | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | | | First Class Mail |
| Rocco Tutela Jr MD Inc | c/o Coast Med Solutions | 17150 Euclid St, Unit 200 | Fountain Valley, CA 92708 | | | | First Class Mail |
| Rocco Tutela Jr MD Inc | | | | | | gil@coastmedsolutions.com | Email |
| Roche Diagnostics Corp | 9115 Hague Rd | Indianapolis, IN 46250 | | | | | First Class Mail |
| Roche Diagnostics Corp | 9115 Hague Rd | Indianapolis, IN 46256 | | | | | First Class Mail |
| Roche Diagnostics Corp | Attn: Law Dept | 9115 Hague Rd | Indianapolis, IN 46250-0457 | | | | First Class Mail |
| Roche Diagnostics Corp | Mail Code 5508 | 9115 Hague Rd | Charlotte, NC 28272 | | | | First Class Mail |
| Roche Diagnostics Corp | 9115 Hague Rd | Indianapolis, IN 46256 | | | | | First Class Mail |
| Roche Diagnostics Corp | Mail Code 5021 | P.O. Box 660367 | Dallas, TX 75266 | | | | First Class Mail |
| Roche Diagnostics Corp | P.O. Box 71209 | Charlotte, NC 28272 | | | | | First Class Mail |
| Roche Diagnostics Corporation | Attn: Christy Brown | 9115 Hague Rd | Indianapolis, IN 46250 | | | | First Class Mail |
| Roche Diagnostics Operations, Inc | Attn: Law Dept | 9115 Hague Rd | Indianapolis, IN 46250 | | | | First Class Mail |
| Roche Health Solutions Inc | Attn: Quest/Cascade Patient Svcs | 9115 Hague Rd | Indianapolis, IN 46250 | | | | First Class Mail |
| Rochelle Mccullough, LLP | Attn: I Mark Chevallier | 901 Main St, Ste 3200 | Dallas, TX 75202 | | | | First Class Mail |
| Rochelle Mccullough, LLP | Attn: Laurie Dahl Rea | 300 Throckmorton, Ste 520 | Fort Worth, TX 76102 | | | | First Class Mail |
| Rochelle Mccullough, LLP | | | | | | mchevallier@romclaw.com | Email |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Rochelle Mccullough, LLP | | | | laurie.rea@romclaw.com | Email |
| Rocpi Medical Imaging LLC | 914 Morgan Rd | Rydal, PA 19046 | | | First Class Mail |
| Rocpi Medical Imaging LLC | 914 Morgan Rd | Rydal, PA 19046-3028 | | | First Class Mail |
| Rocpi Medical Imaging LLC | | | | INFO@RUMIMAGING.COM | Email |
| Rock Hollow Critical Care Medical | P.O. Box 11181 | Daytona Beach, FL 32120-1181 | | | First Class Mail |
| Rock Of The Nations Church | 13216 Fairford Ave | Norwalk, CA 90650 | | | First Class Mail |
| Rockburn Institute | 6581 Belmont Woods Rd | Elkridge, MD 21075 | | | First Class Mail |
| Rock-Vern Electric Inc | 24 Tolland Stage Rd | Tolland, CT 06084 | | | First Class Mail |
| Rock-Vern Electric Inc | | | | Steve@Rockvern.com | Email |
| Rockville Nurses-Aft-Ct | 35 Marshall Rd | Rocky Hill, CT 06067 | | | First Class Mail |
| Rocky's Ace Hardware | 73 Windsor Ave | Vernon Rockville, CT 06066 | | | First Class Mail |
| Rocky's Hardware | 40 Island Pond Rd | Springfield, MA 01118 | | | First Class Mail |
| Rodio & Brown Ltd | 2139 Broad St | Providence, RI 02905 | | | First Class Mail |
| Roe Fabricators | 201 Clayton St | Chester, CT 19013 | | | First Class Mail |
| Roger Tsutsumi Dpm Inc | 124 W 9th St | Corona, CA 92882-3320 | | | First Class Mail |
| Roger Williams Radiation Therapy | P.O. Box 786161 | Philadelphia, PA 19178 | | | First Class Mail |
| Roger Williams Radiation Therapy, LLC | 50 Maude St | Providence, RI 02908 | | | First Class Mail |
| Roger Williams Radiation Therapy, LLC | Attn: Marie H Zajas | 50 Maude St | Providence, RI 02908 | | First Class Mail |
| Roger Williams Radiation Therapy, LLC | | | | mszajas@prjcri.org | Email |
| Roger Williams Realty Corp | 825 Chalkstone Ave | Providence, RI 02908 | | | First Class Mail |
| Rohnder Kaur Sandhu Inc | 18750 E Colima Rd, Ste B | Rowland Heights, CA 91748 | | | First Class Mail |
| Rohun Medical Corp | P.O. Box 189 | Bellflower, CA 90707-0189 | | | First Class Mail |
| Rohun Medical Corporation | P.O. Box 189 | Bellflower, CA 90707-0189 | | | First Class Mail |
| Rokhsareh Tajroshi Inc | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | First Class Mail |
| Rokhsareh Tajroshi Inc | 3334 E Coast Hwy, Ste 570 | Corona Del Mar, CA 92625-2328 | | | First Class Mail |
| Rokhsareh Tajroshi Inc | | | | gti@coastmedsolutions.com | Email |
| Roma | c/o James Gerard Stranch, Iv, Jason M Wucetich | Gregory Harounian, Daniel Z Srourian | Laura Grace Van Note, John J Nelson, Isam C Khoury | 555 12 Th St Ste 1725 | Oakland, CA 94607 | First Class Mail |
| Rome Clifford Katz & Koerner, LLP | 214 Main St | Hartford, CT 06106 | | | First Class Mail |
| Romed Ambulance | 2860 Hedley St | Philadelphia, PA 19137 | | | First Class Mail |
| Romed Ambulance | 2860 Hedley St | 101 | Philadelphia, PA 19137 | | First Class Mail |
| Romed Ambulance | 2860 Hedley St, Ste 101 | Philadelphia, PA 19137 | | | First Class Mail |
| Romed Ambulance | | | | OKSANA@ROMEDAMBULANCE.COM | Email |
| Rommel Gonzales Medical Group Inc | 508 S Alvarado St | Los Angeles, CA 90057-2904 | | | First Class Mail |
| Romp N' Roll | 1275 Silas Deane Hwy | Hartford, CT 06109 | | | First Class Mail |
| Ron Gallemore Md Phd Inc | dba Retin | 4201 Torrance Blvd, Ste 220 | Torrance, CA 90503-4537 | | First Class Mail |
| Ron V Roque Md Inc | 1760 Termino Ave, Ste 104 | Long Beach, CA 90804-2169 | | | First Class Mail |
| Ronald A Romano Jr Do Ltd | 176 Eddie Dowling Hwy | North Smithfield, RI 02896 | | | First Class Mail |
| Ronald F Roscoe Md A Medical Corp | 3400 Lomita Blvd, Ste 306 | Torrance, CA 90505 | | | First Class Mail |
| Ronald Mcdonald House Orange County | 383 S Batavia St | Orange, CA 92868 | | | First Class Mail |
| Ronald Reagan Ucla Medical Center | 757 Westwood Plaza | Los Angeles, CA 90095 | | | First Class Mail |
| Ronald Reagan Ucla Medical Center | 757 Westwood Plz | Los Angeles, CA 90095 | | | First Class Mail |
| Ronin Surgical Corp | 10573 W Pico Blvd, Ste 406 | Los Angeles, CA 90064 | | | First Class Mail |
| Ronin Surgical Corp | 6420 Avenida Wilfredo | La Jolla, CA 92037 | | | First Class Mail |
| Ronin Surgical Corp | | | | AR@roninsurgical.com | Email |
| Ronin Surgical Corp | | | | AR@roninsurgical.com | Email |
| Ronkadies Physician Services LLC | 8479 Pippen Dr | Orlando, FL 32836 | | | First Class Mail |
| Ronkadies Physician Services LLC | | | | KENYDOUGH@YAHOO.COM | Email |
| Ronkades Physician Svcs LLC | 8479 Pippen Dr | Orlando, FL 32836 | | | First Class Mail |
| Ronkades Physician Svcs LLC | Kehinde Adesokan, MD | 8479 Pippen Dr | Orlando, FL 32836 | | First Class Mail |
| Ronkades Physicians Svcs LLC | 8479 Pippen Dr | Orlando, FL 32836 | | | First Class Mail |
| Roomriders LLC | 643 Radnor Ave | Haddonfield, NJ 08033 | | | First Class Mail |
| Root Center For Advanced Recovery | 335 Broad St 3rd Fl | Manchester, CT 06040 | | | First Class Mail |
| Root Center For Advanced Recovery | Attn: Amy Dimauro, VP Operations | 335 Broad St | Manchester, CT 06040 | | First Class Mail |
| Root Ctr For Advanced Recovery | 335 Broad St | Manchester, CT 06040 | | | First Class Mail |
| Ropes & Gray LLP | 800 Boylston St | Prudential Tower | Boston, MA 02199 | | First Class Mail |
| Ropes & Gray LLP | Attn: Leonard Klingbaum | 1211 Ave of the Americas | New York, NY 10036 | | First Class Mail |
| Ropes & Gray LLP | | | | Leonard.Klingbaum@RopesGray.com | Email |
| Ros Medical Group Inc | 425 W Main St, Ste 101 | Alhambra, CA 91801 | | | First Class Mail |
| Rosa Properties, Inc | 85 W 17th St | Upland, CA 91784 | | | First Class Mail |
| Rosecrans Care Ctr | 1140 W Rosecrans Ave | Gardena, CA 90247 | | | First Class Mail |
| Roseman Univ Of Health Sciences | Henderson Campus | 11 Sunset Way | Henderson, NV 89014 | | First Class Mail |
| Rosemead Healthcare | 4096 Easy St | El Monte, CA 91731 | | | First Class Mail |
| Rosenthal & Rosenthal, Inc | P.O. Box 88926 | Chicago, IL 60695 | | | First Class Mail |
| Rosie Review LLC | P.O. Box 75294 | Chicago, IL 60675 | | | First Class Mail |
| Ross Nathan Md Inc | 21213B Hawthorne Bl, Ste 201 | Torrance, CA 90503 | | | First Class Mail |
| Ross Richter, LLC | 21 Fox Run | Wilton, CT 06897 | | | First Class Mail |
| Ross Spence, PC | Attn: Ross Spence | 4582 Elm St | Bellaire, TX 77401 | | First Class Mail |
| Ross Spence, PC | | | | ross@rossspence.com | Email |
| Ross University School of Medicine, Administrative Office | Attn: Dean & Vp of Operations | 10315 USA Today Way | Miramar, FL 33025 | | First Class Mail |
| Rossi Law Offices | 28 Thurber Blvd, Ste 1 | Smithfield, RI 02917 | | | First Class Mail |
| Roswitha Breuer MD | dba La Paz Family Medical Clinic | 146 E 4th St | Perris, CA 92570 | | First Class Mail |
| Roswitha Breuer MD | | | | LaPazFamilyMedicalclinic@yahoo.com | Email |
| Roto-Rooter Services Company | 5672 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Roto-Rooter Services Company | | | | KIM.ARCHER@RRSC.COM | Email |
| Roto-Rooter Svcs Co | 5672 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Rouel Enterprises Inc | dba Jamacha | 860 Jamacha Rd, Ste 107 | El Cajon, CA 92019 | | First Class Mail |
| Rowan Ave LLC | 5447 Allott Ave | Van Nuys, CA 91401 | | | First Class Mail |
| Rowan Ave LLC | | | | AAVEINBERG@YAHOO.COM | Email |
| Rowan Avenue LLC | 5447 Allott Ave | Van Nuys, CA 91401 | | | First Class Mail |
| Rowan Univ | 201 Mullica Hill Rd | Glassboro, NJ 08028 | | | First Class Mail |
| Rowan Univ | 201 Mullica Hill Rd Robinson Hall | Ste 119 | Glassboro, NJ 08028 | | First Class Mail |
| Rowley Biochemical Inc | 10 Electronics Ave | Danvers, MA 01923 | | | First Class Mail |
| Rowley Biochemical Inc | | | | SALES@ROWLEYBIO.COM | Email |
| Roxbury Surgical Associates Amc | P.O. Box 940249 | Simi Valley, CA 93094-0249 | | | First Class Mail |
| Royal Oaks Care Ctr | 3565 E Imperial Hwy | Lynwood, CA 90262 | | | First Class Mail |
| Royalty Ambulance Services Inc | 3235 N San Fernando Rd, Bldg 6 | Los Angeles, CA 90065 | | | First Class Mail |
| Royalty Ambulance Services Inc | 3235 N San Fernando Rd, Ste 6 | Los Angeles, CA 90065 | | | First Class Mail |
| Royalty Ambulance Services Inc | | | | ababileyan@royaltyambulance.com | Email |
| Royalty Ambulance Svcs, Inc | 3235 N San Fernando Rd, Unit 6 | Los Angeles, CA 90065 | | | First Class Mail |
| Royalty Ambulance Svcs, Inc | 3235 N San Fernando Rd | Bldg 6 | Los Angeles, CA 90065 | | First Class Mail |
| Royalty Nephrology Medical Group | P.O. Box 9663 | Belfast, ME 04915 | | | First Class Mail |
| Royce Rolls Ringer Co | P.O. Box 1831 | Grand Rapids, MI 49501 | | | First Class Mail |
| Rpa | 31 Cooke St | Plainville, CT 06062 | | | First Class Mail |
| Rpm Care Coordination Pc | 507 Douglas St, 3rd Fl | El Segundo, CA 90245 | | | First Class Mail |
| Rpm Care Coordination Pc | 507 Douglas, 3rd Fl | El Segundo, CA 90245 | | | First Class Mail |
| Rpm Care Coordination Pc | 507 Douglas, Ste Floor 3 | El Segundo, CA 90245 | | | First Class Mail |
| Rpm Imaging | P.O. Box 4383 | West Hills, CA 91308 | | | First Class Mail |
| Rpp Family & Elder Care | 436 Green Orchard Pl | Riverside, CA 92506 | | | First Class Mail |
| Rpp Group Inc | dba Subway 36125 | 2511 N Grand Ave | Santa Ana, CA 92705 | | First Class Mail |
| Rql Partners LLC | P.O. Box 841213 | Dallas, TX 75284 | | | First Class Mail |
| Rql Partners LLC | | | | kerri.zaramba@rqipartners.com | Email |
| RQI Partners, LLC | 7272 Greenville Ave, Ste P2020 | Dallas, TX 75231 | | | First Class Mail |
| RQI Partners, LLC | P.O. Box 841213 | Dallas, TX 75284-1213 | | | First Class Mail |
| RQI Partners, LLC | | | | billing@rqipartners.com | Email |
| Rr Donnelley & Sons Co | P.O. Box 932721 | Cleveland, OH 44193 | | | First Class Mail |
| Rr Donnelly & Sons Co | P.O. Box 932721 | Cleveland, OH 44193 | | | First Class Mail |
| Rs San Gabriel Medical Group | 1730 S San Gabriel Blvd, Ste B | San Gabriel, CA 91776-3928 | | | First Class Mail |
| Rs San Gabriel Medical Group Inc | 1730 S San Gabriel Blvd, Ste B | San Gabriel, CA 91776-3928 | | | First Class Mail |
| Rsichest Clinic A Medical Corp | 655 Euclid Ave, Ste 301 | National City, CA 91950 | | | First Class Mail |
| Rsichest Clinic A Medical Corpora | 655 Euclid Avenue Ste 301 | National City, CA 91950 | | | First Class Mail |
| Rsichest Clinic A Medical Corporat | 655 Euclid Avenue Ste 301 | National City, CA 91950 | | | First Class Mail |
| Rsource Healthcare Mgmt | 433 Plz Real | Ste 345 | Boca Raton, FL 33432 | | First Class Mail |
| Rsui Group, Inc | 945 E Paces Ferry Rd, Ste 1800 | Atlanta, GA 30326 | | | First Class Mail |
| Rsui Indemnity Co | 945 E Paces Ferry Rd, Ste 1800 | Atlanta, GA 30326 | | | First Class Mail |
| Rsui Indemnity Company | 945 E Paces Ferry Rd, Ste 1800 | Atlanta, GA 30326 | | | First Class Mail |
| Rtd Logistics LLC | 100 Tradecenter | Ste 780 | Woburn, MA 01801 | | First Class Mail |
| RTD Logistics, LLC | 100 Trade Ctr, Ste 780 N A | Woburn, MA 01801 | | | First Class Mail |
| RTD Logistics, LLC | | | | ap@rtdlogistics.com; scbaker@rtdlogistics.com | Email |
| RTD Logistics, LLC | | | | ap@rtdlogistics.com | Email |
| Rtg Management Llc | 305 S Main St | Manchester, CT 06040 | | | First Class Mail |
| Rtg Management LLC | | | | TODD@THEHOLLOWATMCC.COM | Email |
| RTG Management LLC | | | | accounts@thehollowatmcc.com | Email |
| Rti Surgical Inc | P.O. Box 734959 | Chicago, IL 60673 | | | First Class Mail |
| Rti Surgical Inc | P.O. Box 734031 | Chicago, IL 60673 | | | First Class Mail |
| Rtw Health Services LLC | P.O. Box 5518 | Athens, GA 30604-5518 | | | First Class Mail |
| Rubber Supplies Co Inc | One Park Ave | Derby, CT 06418 | | | First Class Mail |
| Ruben Osorio Md Inc | 967 Kendall Dr, Ste A 351 | San Bernardino, CA 92407 | | | First Class Mail |
| Rubio Cardenas By & Through His | | | | dawn@fightingelderabuse.com | First Class Mail |
| Rubios | 39141 Civic Center Dr, Ste 100 | Fremont, CA 94538 | | | First Class Mail |
| Rultract, Inc | 5663 Brecksville Rd | Independence, OH 44131 | | | First Class Mail |
| Rultract, Inc | | | | RULTRACT@RULTRACT.COM | Email |
| Rume Medical Group Inc. | Attn: Matthew Abinante | 2729 Bristol St | Costa Mesa, CA 92626 | | First Class Mail |
| Rume Medical Group Inc. | | | | matthew.abinante@rumehealth.com | Email |
| Rumel Cosmetic Surgery | 105 Ardmore Ave | Ardmore, PA 19003 | | | First Class Mail |
| Rupal Mohan Pc | 16872 N Cave Creek Rd | Phoenix, AZ 85032 | | | First Class Mail |
| Rush Univ Medical Ctr | 1620 W Harrison St | Chicago, IL 60612 | | | First Class Mail |
| Rush University Medical Center, Office of Legal Affairs | 1700 W Van Buren, Ste 301 | Chicago, IL 60612 | | | First Class Mail |
| Russ Electric | 99 Industrial Park Rd | Hingham, MA 02043 | | | First Class Mail |
| Russell S Montgomery Md Inc | 8145 E Barley Way | Anaheim, CA 92808 | | | First Class Mail |
| Russell Stover Chocolates LLC | P.O. Box 913268 | Denver, CO 80291 | | | First Class Mail |
| Rutan & Tucker Llp | 18575 Jamboree Rd | 9Th Floor | Irvine, CA 92612 | | First Class Mail |
| Rutan & Tucker Llp | 18575 Jamboree Rd | 9Th-Fl | Irvine, CA 92612 | | First Class Mail |
| Rutan & Tucker LLP | 18575 Jamboree Road | 9th Floor | Irvine, CA 92612 | | First Class Mail |
| Rutan & Tucker, LLP | Attn: Peter Hering | 18575 Jamboree Rd, 9th Fl | Irvine, CA 92612 | | First Class Mail |
| Rutan & Tucker, LLP | Attn: Roger F Friedman | 18575 Jamboree Rd, 9th Fl | Irvine, CA 92612 | | First Class Mail |
| Rutan & Tucker, LLP | | | | rfriedman@rutan.com | Email |
| Rutan & Tucker, LLP | | | | PHERING@RUTAN.COM | Email |
| Rutgers | RW Johnson Sports Medicine | 1 Robert Wood Johnson Plc Meb | 2nd Fl | New Brunswick, NJ 08903 | First Class Mail |
| Ruth Frochman | dba On The Weigh | 11628 Victory Blvd | N Hollywood, CA 91606 | | First Class Mail |
| Rwjbh Emergency Medicine Associates LLC | 3 Executive Dr | Somerset, NJ 08873 | | | First Class Mail |
| Rwm Consulting | 45 Tipping Rock Dr | East Greenwich, RI 02818 | | | First Class Mail |
| Rwm Consulting, LLC | 45 Tipping Rock Dr | E Greenwich, RI 02818 | | | First Class Mail |
| Rwm Consulting, LLC | 45 Tipping Rock Dr | East Greenwich, RI 02818 | | | First Class Mail |
| RWM Consulting, LLC | Attn: Richard W Miller, MD | 45 Tipping Rock Dr | E Greenwich, RI 02818 | | First Class Mail |
| Rwm Consulting, LLC | Richard Miller Md | 45 Tipping Rock Dr | East Greenwich, RI 02818 | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| RWM Consulting, LLC | Richard Miller, MD | 45 Tipping Rock Dr | E Greenwich, RI 02818 | | | | First Class Mail |
| RWM Consulting, LLC | | | | | | rwmconsulting1129@gmail.com | Email |
| Rx Crush | 1478 N 1000 W | Mapleton, UT 84664 | | | | | First Class Mail |
| Rx Relief | P.O. Box 205287 | Dallas, TX 75320 | | | | | First Class Mail |
| Rx4You Inc | 173 54th St | Brooklyn, NY 11220 | | | | | First Class Mail |
| Rx4You Inc | 173 54TH Street | Brooklyn, NY 11220 | | | | | First Class Mail |
| Ryan B Tran Md Inc | 15333 Culver Dr, Ste 340 | Pmb 164 | Irvine, CA 92604 | | | | First Class Mail |
| Ryan LLC | P.O. Box 848351 | Dallas, TX 75284 | | | | | First Class Mail |
| Ryan, LLC | 8101 Windrose Ave, Ste 2000 | Plano, TX 75024 | | | | | First Class Mail |
| Rycor Medical Inc. | 2052 Atwater Dr | North Port, FL 34288 | | | | | First Class Mail |
| S & H Supply | 515 Dyer Ave | Cranston, RI 02920 | | | | | First Class Mail |
| S Adam Ramin Md Inc | 12922 Victory Blvd | N Hollywood, CA 91606-2924 | | | | | First Class Mail |
| S Dhand Md Inc | 1535 W Merced Ave, Ste 308 | W Covina, CA 91790 | | | | | First Class Mail |
| S J Kal Inc | 18406 Roscoe Blvd | Northridge, CA 91325 | | | | | First Class Mail |
| S Jackson Inc | P.O. Box 4487 | Alexandria, VA 22303 | | | | | First Class Mail |
| S Jackson, Inc | | | | | | sales@supramid.com | Email |
| S L P Inc | 2511 Technology Dr | Ste 112 | Elgin, IL 60124 | | | | First Class Mail |
| S L P Inc | | | | | | SUPPORT@SLEEPSENSE.COM | Email |
| S R Wojdak & Associates | 200 S Broad St | Ste 1100 | Philadelphia, PA 19102 | | | | First Class Mail |
| S&G Homecare Inc | P.O. Box 27670 | Santa Ana, CA 92799 | | | | | First Class Mail |
| S&S Medical Group LLC | 1902 Fullerton Ave, Ste 101 | Corona, CA 92881-9998 | | | | | First Class Mail |
| S&S Medical Group LLC | 1902 Fullerton Avenue, Ste 101 | Corona, CA 92881-9998 | | | | | First Class Mail |
| S&S Worldwide | Accounts Receivable | P.O. Box 821389 | Philadelphia, PA 19182 | | | | First Class Mail |
| S&S Worldwide | | | | | | ORDERS@SSWW.COM | Email |
| S. R. Wojdak & Associates, LP | dba Wojdak Government Relations | 200 S Broad St, Ste 1100 | Philadelphia, PA 19102 | | | | First Class Mail |
| S. R. Wojdak & Associates, LP | | | | | | tflynn@wojdak.com | Email |
| S.I.S.T.E.R.S. LLC | 245 New State Rd | Unit C | Manchester, CT 06042 | | | | First Class Mail |
| S.I.S.T.E.R.S. LLC | | | | | | SISTERSLLCCT@GMAIL.COM | Email |
| S2S Surgical LLC | P.O. Box 722 | E Greenwich, RI 02818 | | | | | First Class Mail |
| S2S Surgical LLC | P.O. Box 722 | East Greenwich, RI 02818 | | | | | First Class Mail |
| S2S Surgical LLC | | | | | | ANN@S2SSURGICAL.COM | Email |
| Saad Pediatrics | 630 N 13th Ave, Ste E | Upland, CA 91786-4978 | | | | | First Class Mail |
| Saadah Alrajab MD MPH Inc | 21520 Yorba Linda Blvd, Ste G551 | Yorba Linda, CA 92887 | | | | | First Class Mail |
| Saadah Alrajab MD Mph Inc | 21520 Yorba Linda Blvd, Ste G-551 | Yorba Linda, CA 92887-3762 | | | | | First Class Mail |
| Saadah Alrajab MD MPH Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | | | First Class Mail |
| Saadah Alrajab MD MPH Inc | c/o Medical Billing Specialist Inc | Attn: Chasity A Testa | 6529 Riverside Ave, Unit 132 | Riverside, CA 92506 | | | First Class Mail |
| Saadah Alrajab MD Mph Inc | | | | | | medicalbillingspecialistinc@gmail.com | Email |
| Saadah Alrajab MD Mph Inc | | | | | | medicalbillingspecialist.com | Email |
| Saadah Alrajab, MD MPH Inc | 21520 Yorba Linda Blvd, G551 | Yorba Linda, CA 92887 | | | | | First Class Mail |
| Saadah Alrajab, MD MPH Inc | c/o Medical Billing Specialist, Inc | Attn: Chasity A Testa | 6529 Riverside Ave, Ste 132 | Riverside, CA 92506 | | | First Class Mail |
| Saadah Alrajab, MD MPH Inc | | | | | | medicalbillingspecialist@gmail.com | Email |
| Sabin & Associates Inc | 8729 W Chester Pike | Upper Darby, PA 19082 | | | | | First Class Mail |
| Sabin & Associates Inc | 8729 West Chester Pike | Upper Darby, PA 19082 | | | | | First Class Mail |
| Sabin & Associates Inc | | | | | | sabinandassociates@gmail.com | Email |
| Sach Physician Billing Trust | 8816 Foothill Blvd 103-322 | Rancho Cucamonga, CA 91730 | | | | | First Class Mail |
| Sach Physician Billing Trust | 8816 Foothill Blvd, Ste 103-322 | Rancho Cucamonga, CA 91730 | | | | | First Class Mail |
| Sacks Law Group, PC | 707 Westchester Ave | White Plains, NY 10604 | | | | | First Class Mail |
| Sacramento Mitre | 501 Jessie Ave | Sacramento, CA 95838 | | | | | First Class Mail |
| Sacred Heart Univ | 5151 Park Ave | Fairfield, CT 06825 | | | | | First Class Mail |
| Sacred Heart University | 5151 Park Ave | Fairfield, CT 06825 | | | | | First Class Mail |
| Sacred Heart University | Attn: Dean, College of Nursing | 5151 Parke Ave | Fairfield, CT 06825 | | | | First Class Mail |
| Sacred Heart University | Attn: Dean, College of Nursing, | 5151 Park Ave | Fairfield, CT 06825 | | | | First Class Mail |
| Sacred Heart University | Attn: Mary Alice Donius - Dean Davesn & Henley College of Nursing | Attn: Michael D Larbona, Esq, Gen Counsel | 5151 Parke Ave | Fairfield, CT 06825 | | | First Class Mail |
| Sacred Heart University | Attn: Mary Alice Donius, EdD, Rn, Dean | Attn: Michael D Larbona, Esq, Gen Counsel | 5151 Park Ave | Fairfield, CT 06825 | | | First Class Mail |
| Sacred Heart University | Attn: Michael D Larobina, Jd, Llm | 5151 Park Ave | Fairfield, CT 06825 | | | | First Class Mail |
| Sada'S Flowers | 10612 Culver Blvd | Culver City, CA 90232 | | | | | First Class Mail |
| Saddleback College | 2041 Business1Ctr Dr | Irvine, CA 92612 | | | | | First Class Mail |
| Saddleback College | 2800 Marguerite Pkwy | Mission Viejo, CA 92692 | | | | | First Class Mail |
| Saddleback College | 28000 Marguerite Pkwy | Mission Viejo, CA 92692 | | | | | First Class Mail |
| Saddleback Medical Group Inc | 24221 Calle De La Louisa, Ste 400 | Laguna Hills, CA 92653-7632 | | | | | First Class Mail |
| Safe Sitter Inc | 9855 Crosspoint Blvd | Ste 140 | Indianapolis, IN 46256 | | | | First Class Mail |
| Safe Sitter Inc | | | | | | SAFESITTER@SAFESITTER.ORG | Email |
| Safeco Fire & Safety | 8780 19th St, Ste 276 | Alta Loma, CA 91701 | | | | | First Class Mail |
| Safeco Fire And Safety | 8780 19Th Street | #276 | Alta Loma, CA 91701 | | | | First Class Mail |
| Safeguard Asset Recovery LLC | 29365 Hunco Way | Lake Elsinore, CA 92530 | | | | | First Class Mail |
| Safeguard Asset Recovery LLC | | | | | | JENNAF@SAFEGUARDASSETRECOVERY.COM | Email |
| Safeguard By Fonts | Lockbox #005651 | P.O. Box 645651 | Cincinnati, OH 45264 | | | | First Class Mail |
| Safer Medical Transport | 872 N Main St | Orange, CA 92868-9998 | | | | | First Class Mail |
| Safescann LLC | 7381 La Tijera Blvd | Ste 451274 | Los Angeles, CA 90045 | | | | First Class Mail |
| Safety National Casualty Corp | 1832 Schuetz Rd | St. Louis, MO 63146 | | | | | First Class Mail |
| Safety National Casualty Corp | c/o Husch Blackwell LLP | Attn: Alejandra Garcia Castro | 1900 N Pearl, Ste 1800 | Dallas, TX 75201 | | | First Class Mail |
| Safety National Casualty Corp | c/o Husch Blackwell LLP | Attn: Caleb T Holzaepfel | 736 Georgia Ave, Ste 300 | Chattanooga, TN 37402 | | | First Class Mail |
| Safety National Casualty Corp | | | | | | caleb.holzaepfel@huschblackwell.com | Email |
| Safety National Casualty Corp | | | | | | alejandra.garciacastro@huschblackwell.com | Email |
| Safety National Casualty Corporation | Attn: Gus Avaliotis | 1832 Schutz Rd | St Louis, MO 63146 | | | | First Class Mail |
| Safety National Casualty Corporation | Attn: Mark T Benedict | 4801 Main St, Ste 1000 | Kansas City, MO 64112 | | | | First Class Mail |
| Safety National Casualty Corporation | | | | | | Mark.Benedict@huschblackwell.com | Email |
| Safety National Casualty Corporation | | | | | | gus.avaliotis@safetynational.com | Email |
| Safety National Casualty Corporation | 1832 Schuetz Rd | Attn: Joe Braun | St Louis, MO 63146 | | | | First Class Mail |
| Safety Net Connect Inc | 4600 Campus Dr, Ste 101 | Newport Beach, CA 92660 | | | | | First Class Mail |
| Safety-Kleen Systems, Inc. | 42 Longwater Dr | Norwell, MA 02061 | | | | | First Class Mail |
| Safety-Kleen Systems, Inc. | | | | | | okeefe.kayla@cleanharbors.com | Email |
| Saf-T-Pak Inmark Canada | P.O. Box 25771 | Edmonton, AB T5T 7E7 | Canada | | | | First Class Mail |
| Sag LLC | 114 E Lancaster Ave | 2 | Downingtown, PA 19335 | | | | First Class Mail |
| Sag LLC | 114 E Lancaster Ave, Unit 2 | Downingtown, PA 19335 | | | | | First Class Mail |
| Sage Products LLC | 3909 Three Oaks Rd | Cary, IL 60013 | | | | | First Class Mail |
| Sage Software Inc | 14855 Collections Ctr Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Sages | 11300 W Olympic Blvd, Ste 600 | Los Angeles, CA 90064 | | | | | First Class Mail |
| Saigon Radio Inc | 14541 Brookhurst St, Ste C7-C8 | Westminster, CA 92683 | | | | | First Class Mail |
| Saint Andrews Skilled Nursing Facilities | 2300 W Washington Blvd | Los Angeles, CA 90018 | | | | | First Class Mail |
| Saint Barnabas Outpatient | 200 S Orange Ave | Livingston, NJ 07039-5817 | | | | | First Class Mail |
| Saint Barnabas Outpatient | 200 South Orange Ave | Livingston, NJ 07039-5817 | | | | | First Class Mail |
| Saint Francis Hospital | 701 N Clayton St | Wilmington, DE 19805 | | | | | First Class Mail |
| Saint Francis Hospital & Medical Center | Attn: Angela Boratgis, Manager of Medical Ed | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Saint Francis Hospital & Medical Center | Attn: Angie Boratgis, Manager, Medical Ed | Attn: General Counsel Dept of Legal Svcs | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| Saint Francis Hospital & Medical Center | Attn: Ashley Negroni, Manager, Medical Ed | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Saint Francis Hospital & Medical Center | Attn: Daniel Moen, Acting President | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Saint Francis Hospital & Medical Center | Attn: General Counsel, Dept of Legal Svcs | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Saint Francis Hospital & Medical Center | Attn: John F Rodis, MD, MBA | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Saint Francis Hospital & Medical Center | Attn: Thomas Burke, Bpharm, Mda, President | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Saint Francis Hospital & Medical Center | Fka Trinity Health New England | Attn: General Counsel, Dept of Legal Svcs | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| Saint Francis Hospital & Medical Center | Fka Trinity Health New England | Attn: President | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| Saint Francis Hospital & Medical Center | Fka Trinity Health New England | Attn: President | 56 Franklin St | Waterbury, CT 06706 | | | First Class Mail |
| Saint Francis Medical Ctr | 114 Woodland St | Hartford, CT 06105 | | | | | First Class Mail |
| Saint Francis Hospital & Medical Ctr | 116 Woodland St | Hartford, CT 06105 | | | | | First Class Mail |
| Saint Francis Medical Group | c/o Medical Staff Office 2-4 | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Saint John'S Health Ctr | 2121 Santa Monica Blvd | Santa Monica, CA 90404 | | | | | First Class Mail |
| Saint Joseph'S College Of Maine | 278 Whites Bridge Rd | Standish, ME 04084 | | | | | First Class Mail |
| Saint Louis Univ | 1008 S Spring Ave | St. Louis, MO 63110 | | | | | First Class Mail |
| Saint Mary Medical Ctr | 7648 Seville Ave | Huntington Park, CA 90255-6046 | | | | | First Class Mail |
| Saint Mary Pediatric Neurology Medi | 9025 Wilshire Blvd, Ste 205 | Beverly Hills, CA 90211 | | | | | First Class Mail |
| Saint Mary Pediatric Neurology Medi | 9025 Wilshire Blvd, Ste 205 | Beverly Hills, CA 90211 | | | | | First Class Mail |
| Saint Mary'S Hospital Inc | c/o COMP | 56 Franklin St | Hartford, CT 06141 | | | | First Class Mail |
| Saint Mary'S Hospital Inc | | | | | | ACCOUNTSRECEIVABLE@STMARY.COM | Email |
| Saint Mary'S Hospital Occupational Health | 1312 W Main St | Waterbury, CT 06708 | | | | | First Class Mail |
| Saint Mary's Hospital Occupational Health | c/o Trinity Health of New England | Attn: Tina Robinson | Gengras Bldg | 114 Woodland St, Ste 4310 | Hartford, CT 06105 | | First Class Mail |
| Saint Mary's Hospital Occupational Health | | | | | | tina.robinson@trinityhealthofne.org | Email |
| Saint Mary's Hospital, Inc | 114 Woodland St | Hartford, CT 06105 | | | | | First Class Mail |
| Saint Mary's Hospital, Inc | 56 Franklin St | Waterbury, CT 06705 | | | | | First Class Mail |
| Saint Mary's Hospital, Inc | Attn: General Counsel | 56 Franklin St | Waterbury, CT 06706 | | | | First Class Mail |
| Saint Peter Medical Center | 330 S Magnolia, Ste 302 | El Cajon, CA 92020-5224 | | | | | First Class Mail |
| Saint Youstina | 809 S Main St, Ste A | Santa Ana, CA 92701-5719 | | | | | First Class Mail |
| Saints Johns Physician Partners | 2115 N Wilmington Ave | Compton, CA 90222 | | | | | First Class Mail |
| Saitech Inc | 42640 Christy Street | Fremont, CA 94538 | | | | | First Class Mail |
| SAK Healthcare | Attn: Susanne Koenig, CEO | 300 Saunders Rd, Ste 300 | Riverwoods, IL 60015 | | | | First Class Mail |
| SAK Healthcare | | | | | | skoenig@sakhealthcare.com | Email |
| Sakonnet Perfusion Services LLC | | | | | | efgsweede@aol.com | Email |
| Sakura Finetekusa Inc | 1750 W 214Th St | Torrance, CA 90501 | | | | | First Class Mail |
| Sal Manzi & Son Plumbing | 75 Whispering Pines Dr | Cranston, RI 02921 | | | | | First Class Mail |
| Sal Psychiatry Services | 13132 Studebaker Rd, Ste 10 | Norwalk, CA 90650 | | | | | First Class Mail |
| Salary.Com LLC | P.O. Box 844048 | Boston, MA 02284 | | | | | First Class Mail |
| Salary.Com LLC | | | | | | billing@salary.com | Email |
| SalaryCom | 610 Lincoln St N Bldg | Ste 200 | Waltham, MA 02451 | | | | First Class Mail |
| Saleem Rajper Medical Corp | 1101 Felspar St | San Diego, CA 92109-2925 | | | | | First Class Mail |
| Saleem Rajper Medical Corporation | 1101 Felspar St | San Diego, CA 92109-2925 | | | | | First Class Mail |
| Salerno Home Improvements | 306 Lynnwood St | Prospect, CT 06712 | | | | | First Class Mail |
| Salesforce Inc | P.O. Box 203141 | Dallas, TX 75320 | | | | | First Class Mail |
| Salesforce Inc | | | | | | PAYMENT@SALESFORCE.COM | Email |
| Salis Kumar Shrestha Dpm | P.O. Box 29034 | Los Angeles, CA 90029-0034 | | | | | First Class Mail |
| Salus Univ | 8360 Old York Rd | Elkins Park, PA 19027 | | | | | First Class Mail |
| Salus University | Attn: John J Fitzgerald, Iii, DO, Facog | Clinical Programs Dir Physician Assistant | 8360 Old York Rd | Elkins Park, PA 19027-1598 | | | First Class Mail |
| | Medical Dr & | Program | | | | | |
| Salvador Sotomayor Md | dba Santa E | 5036 Passons Blvd, Ste 2 | Pico Rivera, CA 90660-2864 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Salve Regina Univ | 100 Ochre Point Ave | Newport, RI 02840-4192 | | | | First Class Mail |
| Salve Regina University | 100 Ochre Point Ave | Newport, RI 02840 | | | | First Class Mail |
| Samariti Medical Industries Inc | 4450 Witmer Industrial Estates | Unit 4 | Niagara Falls, NY 14305 | | | First Class Mail |
| Samaritan Anesthesiology Medical Gr | Dept La 24622 | Pasadena, CA 91185 | | | | First Class Mail |
| Samaritan Hospitalist Medical Group Inc | 1235 Wilshire Blvd #673 | Los Angeles, CA 90017 | | | | First Class Mail |
| Samaritan Hospitalist Medical Group Inc | 1225 Wilshire Blvd, Ste 673 | Los Angeles, CA 90017 | | | | First Class Mail |
| Samba Holdings Inc | Dept La 24536 | Pasadena, CA 91185 | | | | First Class Mail |
| Samba Safety | Dept La 24536 | Pasadena, CA 91185 | | | | First Class Mail |
| Sameer Gupta, WizPro, Inc. | 5900 Southlake Forest Dr, Ste 300 | McKinney, TX 75070 | | | | First Class Mail |
| Sami B Hamamji M D Inc | 1010 W La Veta Ave, Ste 775 | Orange, CA 92868 | | | | First Class Mail |
| Sami B Hamamji M D Inc | 1010 W La Veta Avenue Ste 775 | Orange, CA 92868 | | | | First Class Mail |
| Samir Azzam Md Inc | 1211 W La Palma Ave, Ste 707 | Anaheim, CA 92801-2814 | | | | First Class Mail |
| Samuel Merritt Univ | 450 30th St | Oakland, CA 94609 | | | | First Class Mail |
| Samy Metyas Md Inc | 500 W San Bernardino Rd, Ste A | Covina, CA 91722-3797 | | | | First Class Mail |
| Samy Younis Md Inc | 62 Corporate Park, Ste 240 | Irvine, CA 92606-3121 | | | | First Class Mail |
| San Antonio Ambulatory Surgical Ctr | 901 San Bernardino Rd | 201 | Upland, CA 91786 | | | First Class Mail |
| San Antonio Community Hosp | 10818 Town Center Dr Ste 101 | San Antonio, TX 78251 | | | | First Class Mail |
| San Antonio Endocrinology & Diab | 10818 Town Center Dr Stuite 101 | San Antonio, TX 78251 | | | | First Class Mail |
| San Antonio Eye Center Pa | Dba San | 800 Mccullough Ave | San Antonio, TX 78215-1625 | | | First Class Mail |
| San Antonio Infectious Diseases Co | 7940 Floyd Curl Dr, Ste 560 | Antonio, TX 78229 | | | | First Class Mail |
| San Antonio Infectious Diseases Co | 7940 Floyd Curl Dr, Ste 560 | San Antonio, TX 78229 | | | | First Class Mail |
| San Antonio Lung Center Pllc | P.O. Box 592716 | San Antonio, TX 78259 | | | | First Class Mail |
| San Antonio Marriott Riverwalk | 889 E Market St | San Antonio, TX 78205-2602 | | | | First Class Mail |
| San Antonio Medical Clinic Inc | 325 E La Habra Blvd | La Habra, CA 90631-5439 | | | | First Class Mail |
| San Antonio Radiology Med Grp | P.O. Box 847086 | Los Angeles, CA 90084 | | | | First Class Mail |
| San Antonio Regional Hospital | P.O. Box 840245 | Los Angeles, CA 90084-0245 | | | | First Class Mail |
| San Antonio Regional Medical Grou | P.O. Box 840865 | Los Angeles, CA 90084 | | | | First Class Mail |
| San Bernardino Eye Surgery Center, LLC | 1900 E Washington St | Colton, CA 92324 | | | | First Class Mail |
| San Bernardino Foot Clinic | 2095 N Waterman Ave | San Bernardino, CA 92404 | | | | First Class Mail |
| San Bernardino Foot Clinic | 2095 N Waterman Ave | San Bernardino, CA 92404 | | | | First Class Mail |
| San Bernardino Womens Health Medic | 1226 N Park Ave | Pomona, CA 91768-3029 | | | | First Class Mail |
| San Diego Advanced Gastroenterolo | P.O. Box 2964 | La Mesa, CA 91943 | | | | First Class Mail |
| San Diego Cardiac Center Medical G | 3131 Berger Ave, Ste 200 | San Diego, CA 92123-4203 | | | | First Class Mail |
| San Diego Dermatology Partners Ap | 7918 El Cajon Blvd, Ste N186 | La Mesa, CA 91942-6799 | | | | First Class Mail |
| San Diego Diagnostic Radiology | P.O. Box 23540 | San Diego, CA 92193 | | | | First Class Mail |
| San Diego Diagnostic Radiology Ob | P.O. Box 23540 | San Diego, CA 92193 | | | | First Class Mail |
| San Diego Diagnostic Radiology Dba | P.O. Box 23540 | San Diego, CA 92193 | | | | First Class Mail |
| San Diego Diagnostic Radiology Med | P.O. Box 23540 | San Diego, CA 92193 | | | | First Class Mail |
| San Diego Dialysis Service | P.O. Box 749620 | Los Angeles, CA 90074-9620 | | | | First Class Mail |
| San Diego Digestive Disease Consu | 8008 Frost St, Ste 200 | San Diego, CA 92123-4207 | | | | First Class Mail |
| San Diego Digestive Disease Consu | 8008 Frost Street Ste 200 | San Diego, CA 92123-4207 | | | | First Class Mail |
| San Diego Digestive Disease Consultants | 8008 Frost St, Ste 800 | San Diego, CA 92123-4207 | | | | First Class Mail |
| San Diego Digestive Disease Consultants | Attn: Jennifer Sangria | 8008 Frost St, Ste 200 | San Diego, CA 92123-4207 | | | First Class Mail |
| San Diego Digestive Disease Consultants | | | | | admin@gidoctors.net | Email |
| San Diego Emergency Physicians In | P.O. Box 846758 | Los Angeles, CA 90084-6758 | | | | First Class Mail |
| San Diego Gastroenterology Medical | 4060 4th Ave, Ste 240 | San Diego, CA 92103 | | | | First Class Mail |
| San Diego Gastroenterology Medical | 4060 Fourth Ave, Ste 240 | San Diego, CA 92103 | | | | First Class Mail |
| San Diego General & Vascular Su | 7910 Frost St, Ste 210 | San Diego, CA 92123-2765 | | | | First Class Mail |
| San Diego Heart Center & Vascular L | 15119 Barolo Ct | San Diego, CA 92127 | | | | First Class Mail |
| San Diego Hospitalist Associates | 8765 Aero Dr, Ste 130 | San Diego, CA 92123-1767 | | | | First Class Mail |
| San Diego Hospitalist Associates | 8765 Aero Drive Ste 130 | San Diego, CA 92123-1767 | | | | First Class Mail |
| San Diego Imaging Chula Vista LLC | P.O. Box 60602 | City Of Industry, CA 91716-0602 | | | | First Class Mail |
| San Diego Imaging Medical Group Inc | 7910 Frost St, Ste 100 | San Diego, CA 92123 | | | | First Class Mail |
| San Diego Imaging Medical Group Inc | 7910 Frost Street, Ste 100 | San Diego, CA 92123 | | | | First Class Mail |
| San Diego Infectious Disease Cons | P.O. Box 516 | National City, CA 91951 | | | | First Class Mail |
| San Diego Neuro Trauma Associates | 7625 Mesa College Dr, Ste 305 | San Diego, CA 92111-5343 | | | | First Class Mail |
| San Diego Pathologists Medical Gr | P.O. Box 1400 | Greenville, TX 75402 | | | | First Class Mail |
| San Diego Pathologists Medical Grp | P.O. Box 1400 | Greenville, TX 75402 | | | | First Class Mail |
| San Diego Skin Inc | 4150 Regents Park Row, Ste 300 | La Jolla, CA 92037 | | | | First Class Mail |
| San Diego Vein Institute A Profes | 336 Encinitas Blvd, Ste 130 | Encinitas, CA 92024-8707 | | | | First Class Mail |
| San Diego Vein Institute A Profes | Ste 130 336 Encinitas Blvd | Encinitas, CA 92024-8707 | | | | First Class Mail |
| San Dieguito Orthopedic Medical Ce | 332 Santa Fe Dr, Ste 110 | Encinitas, CA 92024-5143 | | | | First Class Mail |
| San Dimas Anesthesia Medical Group | P.O. Box 60790 | Pasadena, CA 91116 | | | | First Class Mail |
| San Dimas Community Hospital | c/o Legal Dept | Attn: Monique Andress (Padilla), Brenda Mario | 3480 E Guasti Rd, 2nd Fl | Ontario, CA 91767 | | First Class Mail |
| San Dimas Community Hospital | | | | | bmario@primehealthcare.com | Email |
| San Dimas Emergency Medical Associates | 1350 W Covina Blvd | San Dimas, CA 91773 | | | | First Class Mail |
| San Dimas Emergency Medical Associates Inc | 1350 W Covina Blvd | San Dimas, CA 91773 | | | | First Class Mail |
| San Fernando Community Hospital | 732 Mott St, Ste 100 110 | San Fernando, CA 91340-4240 | | | | First Class Mail |
| San Fernando Internal Medicine Inc | 11550 Indian Hills Rd, Ste 240 | Mission Hills, CA 91345 | | | | First Class Mail |
| San Fernando Valley Cancer Center | 11550 Indian Hills Rd 160 | Mission Hills, CA 91345 | | | | First Class Mail |
| San Fernando Valley Cancer Center | 11550 Indian Hills Rd, Ste 160 | Mission Hills, CA 91345 | | | | First Class Mail |
| San Fernando Valley Medical Group Inc | 4955 Van Nuys Blvd, Ste 502 | Sherman Oaks, CA 91403-1801 | | | | First Class Mail |
| San Fernando Valley Medical Group Inc | 4955 Van Nuys Blvd #502 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| San Fernando Valley Medical Group Inc | 4955 Van Nuys Blvd, Ste 502 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| San Fernando Valley Pulmonary Med | 18370 Burbank Blvd #407 | Tarzana, CA 91356-2804 | | | | First Class Mail |
| San Fernando Valley Pulmonary Med | 18370 Burbank Blvd, Ste 407 | Tarzana, CA 91356-2804 | | | | First Class Mail |
| San Fernando Valley Urological Assocs Mg | 11550 Indian Hills Rd 160 | Mission Hills, CA 91345 | | | | First Class Mail |
| San Fernando Valley Urological Assocs Mg | 11550 Indian Hills Rd, Ste 160 | Mission Hills, CA 91345 | | | | First Class Mail |
| San Gabriel Ambulatory Surgery Center LP | 100 E California Blvd | Pasadena, CA 91105 | | | | First Class Mail |
| San Gabriel Ambulatory Surgery Ctr, Lp | Ste 402 | 508 N Santa Anita Ave | Arcadia, CA 91006 | | | First Class Mail |
| San Gabriel Ambulatory Surgery Ctr, Lp | 100 E California Blvd | Pasadena, CA 91105 | | | | First Class Mail |
| San Gabriel Anesthesia Associates | Dept 3043 | P.O. Box 509015 | San Diego, CA 92150-9015 | | | First Class Mail |
| San Gabriel Clinic | 3231 Waring Court, Ste B | Oceanside, CA 92056 | | | | First Class Mail |
| San Gabriel Clinic | 3231 Waring Ct, Ste B | Oceanside, CA 92056 | | | | First Class Mail |
| San Gabriel Nephrology Services L | 815 S San Gabriel Blvd | San Gabriel, CA 91776-2724 | | | | First Class Mail |
| San Gabriel Valley Consulting Path Mg | 438 W Las Tunas Dr | San Gabriel, CA 91776 | | | | First Class Mail |
| San Gabriel Valley Perinatal | 1135 S Sunset Ave, Ste 208 | W Covina, CA 91790-3938 | | | | First Class Mail |
| San Gabriel Valley Perinatal | 1135 S Sunset Ave, Ste 208 | West Covina, CA 91790-3938 | | | | First Class Mail |
| San Gabriel/Pomona Regional Center | 75 Rancho Camino Dr | Pomona, CA 91766 | | | | First Class Mail |
| San Gorgonio Memorial | 600 N Highland Springs | Banning, CA 92220 | | | | First Class Mail |
| San Gorgonio Memorial | 600 N Highland Springs Ave | Banning, CA 92220 | | | | First Class Mail |
| San Marcos Ambulance | P.O. Box 269110 | Sacramento, CA 95826 | | | | First Class Mail |
| San Marcos Med A Nursing Professional Corp | 13307 San Antonio Dr | Norwalk, CA 90650-2970 | | | | First Class Mail |
| San Marcos Medical Group Inc | dba M | 742 W Highland Ave | San Bernardino, CA 92405 | | | First Class Mail |
| San Marcos Medical, A Nursing PC | 13307 San Antonio Dr | Norwalk, CA 90650-2970 | | | | First Class Mail |
| San Martin De Porres | Medical Clinic of South Gate Inc | 10001 California Ave | South Gate, CA 90280 | | | First Class Mail |
| San Martin De Porres | Medical Clinic of South Gate Inc | 10001 California Ave | S Gate, CA 90280 | | | First Class Mail |
| San Martin De Porres Medical Cente | 10001 California Ave | S Gate, CA 90280-6005 | | | | First Class Mail |
| San Martin De Porres Medical Cente | 10001 California Ave | South Gate, CA 90280-6005 | | | | First Class Mail |
| San Martin De Porres Medical Clinic | 10001 California Ave | South Gate, CA 90280-6005 | | | | First Class Mail |
| San Martin De Porres Medical Clinic | 10001 California Ave | S Gate, CA 90280-6005 | | | | First Class Mail |
| Sana Medical Group | 12099 W Washington Blvd, Ste 400 | Los Angeles, CA 90066 | | | | First Class Mail |
| Sana Medical Group Inc | 12099 W Washington Blvd, Ste 400 | Los Angeles, CA 90066-2620 | | | | First Class Mail |
| Sanare Sanctuary Inc | 415 N Crescent Dr, Ste 110 | Beverly Hills, CA 90210 | | | | First Class Mail |
| Sanare Sanctuary Inc Apc | 415 N Crescent Dr, Ste 110 | Beverly Hills, CA 90210 | | | | First Class Mail |
| Sanderson Assoc, LLC | 41 Sanderson Rd | Smithfield, RI 02917 | | | | First Class Mail |
| Sanderson Assoc, LLC | 41 Sanderson Rd | Smithfield, RI 02917 | | | | First Class Mail |
| Sanderson Assoc, LLC | 41 Sanderson Rd | Smithfield, RI 02919 | | | | First Class Mail |
| Sanderson Associates LLC | 405 Country Hill Dr | N Dighton, MA 02764 | | | | First Class Mail |
| Sanderson Associates LLC | 405 Country Hill Dr | North Dighton, MA 02764 | | | | First Class Mail |
| Sanderson Associates, LLC | 41 Sanderson Rd | Smithfield, RI 02917 | | | | First Class Mail |
| Sandys Unlimited Inc | Sandy'S Tv & Appliance | 590 Wolcott Rd | Wolcott, CT 06716 | | | First Class Mail |
| Sandys Unltd Inc | Sandy'S Tv & Appliance | 590 Wolcott Rd | Wolcott, CT 06716 | | | First Class Mail |
| Sani & Eshaghian MD, Inc | 17075 Devonshire St, Ste 205 | Northridge, CA 91325 | | | | First Class Mail |
| San-I-Pak Pacific Inc | 23535 S Bird Rd | P.O. Box 1183 | Tracy, CA 95378 | | | First Class Mail |
| San-I-Pak Pacific Inc | P.O. Box 1183 | 23535 S Bird Rd | Tracy, CA 95378 | | | First Class Mail |
| San-I-Pak Pacific Inc | | | | | michellem@sanipak.com | Email |
| Sanofi Pasteur Inc | 1 Discovery Dr | Swiftwater, PA 18370 | | | | First Class Mail |
| Sanofi Pasteur Inc | 12458 Collections Center | Chicago, IL 60693 | | | | First Class Mail |
| Sanofi Pasteur Inc | 12458 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Sanofi Pasteur Inc | 12458 Collections Ctr | Chicago, IL 60693 | | | | First Class Mail |
| Sanofi Pasteur Inc | c/o The Law Offices of Gary A Bemis | 3870 La Sierra Ave, Ste 239 | Riverside, CA 92505 | | | First Class Mail |
| Santa Ana College | 1530 W 17th St St | Santa Ana, CA 92706 | | | | First Class Mail |
| Santa Ana Physicians Group Pc | P.O. Box 20440 | Belfast, ME 04915 | | | | First Class Mail |
| Santa Ana Physicians Group Pc | P.O. Box 20440 | Belfast, ME 04915-4099 | | | | First Class Mail |
| Santa Ana Tustin Radiology Medical | 1100 N Tustin Ave, Ste A | Santa Ana, CA 92705 | | | | First Class Mail |
| Santa Barbara Radiology Group Inc | 400 W Pueblo St | Santa Barbara, CA 93105 | | | | First Class Mail |
| Santa Buckley Energy, Inc | c/o Credit Department | Attn: Pete Hickey | 154 Admiral St | Bridgeport, CT 06605 | | First Class Mail |
| Santa Buckley Energyinc | 154 Admiral St, Ste A | Bridgeport, CT 06605 | | | | First Class Mail |
| Santa Buckley Energyinc | P.O. Box 1141 | Bridgeport, CT 06601 | | | | First Class Mail |
| Santa Fe Springs Chamber Of Commerce & Industrial League | 12016 Telegraph Rd, Ste 100 | Santa Fe Sgps, CA 90670-6090 | | | | First Class Mail |
| Santa Marya Family Medicine Clinic | 3400 W Ball Rd, Ste 202 | Anaheim, CA 92804-3735 | | | | First Class Mail |
| Santa Marya Family Medicine Clinic | 3400 W Ball Rd, Ste 202 | Anaheim, CA 92804-3735 | | | | First Class Mail |
| Santa Monica College | 1900 Pico Blvd | Santa Monica, CA 90405 | | | | First Class Mail |
| Santa Monica Convalescent Ctrs | 2250 29th St | Santa Monica, CA 90405 | | | | First Class Mail |
| Santa Monica Ucla Medical Ctr | File 82278 | Los Angeles, CA 90074 | | | | First Class Mail |
| Santa Monica Unite Here | 801 E Vanderbilt Way | Ste 100 | San Bernardino, CA 92408 | | | First Class Mail |
| Santa Monica Urgent Care Inc | 524 Colorado Ave | Santa Monica, CA 90401-2408 | | | | First Class Mail |
| Santa Rosa Hospice Care | 2200 S Fremont Ave | Alhambra, CA 91803-4316 | | | | First Class Mail |
| Santo Nino Medical Clinic | 14427 Chase St | Panorama City, CA 91402 | | | | First Class Mail |
| Sanuwave Inc | c/o Goodman Capital Finance | P.O. Box 29647 | Dallas, TX 75229 | | | First Class Mail |
| Sara Mattson Madison Audiology Ap | 4282 Genesee Ave Ste 301 | San Diego, CA 92117-4998 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Sanam Cardiology A Professional | 28544 Clearview St | Murrieta, CA 92563-8606 | | | | First Class Mail |
| Sanbolt Inc | P.O. Box 468 | Newton, NC 28658 | | | | First Class Mail |
| Sanbolt, Inc | P.O. Box 468 | Newton, NC 28658-0468 | | | | First Class Mail |
| Sanbolt, Inc. | 1025 St James Church Rd | Newton, NC 28658 | | | | First Class Mail |
| Sas Inc | P.O. Box 420 | Hainesport, NJ 08036 | | | | First Class Mail |
| Sas Institute Inc | P.O. Box 406832 | Atlanta, GA 30384 | | | | First Class Mail |
| Sash Healthcare Services | 5930 Royal Ln, Ste E119 | Dallas, TX 75230-3849 | | | | First Class Mail |
| Sasha Salloum MD Inc A Professiona | | | | | yanira@ssvascular.com | Email |
| Sasha Salloum MD Inc A Professiona | 1045 E Pennsylvania Ave | Escondido, CA 92025 | | | | First Class Mail |
| Sasha Salloum MD Inc A Professional | | | | | yanira@ssvascular.com | Email |
| Sasinee J Bhosai Np Psychiatric N | 415 W Route 66, Ste 202 | Glendora, CA 91740-4335 | | | | First Class Mail |
| Sasinee J Bhosai Np Psychiatric N | 415 W Rte 66, Ste 202 | Glendora, CA 91740-4335 | | | | First Class Mail |
| Saslow, Lufkin, & Buggy, LLP | 40 Main St Ste 300 | Burlington, VT 05401 | | | | First Class Mail |
| Satcom Direct Inc | P.O. Box 748910 | Atlanta, GA 30374 | | | | First Class Mail |
| Saul Ewing LLP | Attn: Martin J Doyle/Monique B DiSabatino | 1201 N Market St, Ste 2300 | Wilmington, DE 19801 | | | First Class Mail |
| Saul Ewing LLP | | | | | monique.disabatino@saul.com | Email |
| Saul Ewing LLP | | | | | martin.doyle@saul.com | Email |
| Savaxenrocare Administrative & Consulting, LLC | 13201 Northwest Fwy | Ste 420 | Houston, TX 77040 | | | First Class Mail |
| Savaxyrose Corp | 25 Gardenpath | Irvine, CA 92603 | | | | First Class Mail |
| Savaxkyrose Corp | | | | | sherri@integratedhealthsystems.com | Email |
| Savista LLC | P.O. Box 676188 | Dallas, TX 75267 | | | | First Class Mail |
| Savista, LLC | 200 N PointCtr East | Ste 200 | Alpharetta, GA 30022 | | | First Class Mail |
| Savory Concepts LLC | 645 Emmett St | Bristol, CT 06010 | | | | First Class Mail |
| Savory Concepts LLC | | | | | SPAUL22@SAVORY-CONCEPTS.COM | Email |
| Sb Anesthesia Inc A Professional | P.O. Box 8887 | Greenville, TX 75404-8887 | | | | First Class Mail |
| Sbarbaro Law Offices LLC | 705 Gordon Dr | Exton, PA 19341 | | | | First Class Mail |
| Sbc Tax Collector | 268 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415 | | | | First Class Mail |
| Sc Physician Group | 1000 N Central Ave, Ste 140 | Glendale, CA 91202 | | | | First Class Mail |
| Scan | P.O. Box 22698 Long Beach | Long Beach, CA 90801 | | | | First Class Mail |
| Scan Desert Health Plan Inc | P.O. Box 22616 | Long Beach, CA 90801 | | | | First Class Mail |
| Scan Desert Health Plan, Inc (Scan) | P.O. Box 22616 | Long Beach, CA 90801-5616 | | | | First Class Mail |
| Scan Health Plan | 3800 Kilroy Airport Way | Long Beach, CA 90806 | | | | First Class Mail |
| Scan Health Plan | 3800 Kilroy Airport Way, Ste 100 | Long Beach, CA 90806 | | | | First Class Mail |
| Scanlan International | One Scanlan Plaza | Saint Paul, MN 55107 | | | | First Class Mail |
| Scanlan International | | | | | CUSTOMERSERVICE@SCANLANGROUP.COM | Email |
| Scanlan Int'l | One Scanlan Plaza | Saint Paul, MN 55107 | | | | First Class Mail |
| Scanlan Int'l | | | | | CUSTOMERSERVICE@SCANLANGROUP.COM | Email |
| Scanstat Technologies LLC | 1750 Founders Pkwy | Ste 130 | Alpharetta, GA 30009 | | | First Class Mail |
| Scanstat Technologies LLC | Attn: Contracts Or Legal Dept | 1750 Founders Pkwy, Ste 130 | Alpharetta, GA 30009 | | | First Class Mail |
| Scg Capital | 74 W Park Pl | Stamford, CT 06901 | | | | First Class Mail |
| Scg Capital | 74 W Park Pl | Stamford, CT 06901 | | | | First Class Mail |
| Scg Capital Corp | 74 W Park Pl | Stamford, CT 06901 | | | | First Class Mail |
| SCG Capital Corp | Attn: Latsany Kongsynonh | 74 W Park Pl | Stamford, CT 06901 | | | First Class Mail |
| SCG Capital Corp | Attn: Sam Goichman | 74 W Park Pl | Stamford, CT 06901 | | | First Class Mail |
| SCG Capital Corp | c/o Tydings & Rosenberg LLP | Attn: Joseph M Selba | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | | First Class Mail |
| SCG Capital Corp | Latsany Kongsynonh | 74 W Park Pl | Stamford, CT 06901 | | | First Class Mail |
| SCG Capital Corp | | | | | sgoichman@scglease.com | Email |
| SCG Capital Corp | | | | | jselba@tydings.com | Email |
| SCG Capital Corporation | Attn: Sam Goichman | 74 W Park Pl | Stamford, CT 06901 | | | First Class Mail |
| SCG Capital Corporation | c/o Tydings & Rosenberg LLP | Attn: Joseph M Selba | 1 E Pratt St, Ste 901 | Baltimore, MD 21202 | | First Class Mail |
| SCG Capital Corporation | | | | | sgoichman@scglease.com | Email |
| SCG Capital Corporation | | | | | jselba@tydings.com | Email |
| Schade Engineering Inc | 929 Glenbrook Ave | Bryn Mawr, PA 19010 | | | | First Class Mail |
| Schade Engineering Inc | | | | | MSCHADE@SCHADEENGINEERING.COM | Email |
| Schade Engineering, Inc. | | | | | tschade@schadeengineering.com | Email |
| Schenck, Price, Smith & King, LLP | Attn: Franklin Barbosa Jr, Esq | 220 Park Ave | Florham Park, NJ 07932 | | | First Class Mail |
| Schenck, Price, Smith & King, LLP | | | | | fb@spsk.com | Email |
| Schmidt Electric LLC | 66 Naugatuck Dr | Naugatuck, CT 06770 | | | | First Class Mail |
| Schmidt Electric LLC | | | | | robert3297@sbcglobal.net | Email |
| Schmidts & Serafines Inc | 464 Chase Ave | Waterbury, CT 06710 | | | | First Class Mail |
| Schnader Harrison Segal & Lewis Llp | 1600 Market St Ste 3600 | Philadelphia, PA 19103 | | | | First Class Mail |
| Schnader Harrison Segal & Lewis Llp | | | | | DBABACK@SCHNADER.COM | Email |
| Schneider Electric | 201 Washington St, Ste 2700 | Boston, MA 02108 | | | | First Class Mail |
| Schneider Electric It Corp | 5081 Collections Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Scholastic Store Online | P.O. Box 630446 | Cincinnati, OH 45263 | | | | First Class Mail |
| School College Of Podiatric Medicine | 3333 Green Bay Rd | North Chicago, IL 60064 | | | | First Class Mail |
| School News Roll Call LLC | P.O. Box 728 | Seal Beach, CA 90740 | | | | First Class Mail |
| School News Roll Call, LLC | Attn: Kathryn E Coop | 311 Main St, Unit 15 | Seal Beach, CA 90740 | | | First Class Mail |
| School News Roll Call, LLC | | | | | schoolnewskay@gmail.com | Email |
| Schuerch Corporation | 452 Randolph St | Abington, MA 02351 | | | | First Class Mail |
| Schuerch Corporation | | | | | n.tokhirdzhanova@schuremed.com | Email |
| Schuremed | 452 Randolph St | Abington, MA 02351 | | | | First Class Mail |
| Sciarra & Catrambone,Llc | 1130Clifton Ave | Clifton, NJ 07013 | | | | First Class Mail |
| Scientific Air Analysis | 282 Central Ave | E Falmouth, MA 02536 | | | | First Class Mail |
| Scientific Device Laboratory Inc | 411 E Jarvis Ave | Des Plaines, IL 60018 | | | | First Class Mail |
| Scientific Device Laboratory Inc | | | | | EORDER@SCIENTIFICDEVICE.COM | Email |
| Score | Surg Council On Res Educ | 1617 JN Blvd, Ste 860 | Philadelphia, PA 19103 | | | First Class Mail |
| Scott B Enterprises, Inc | Attn: Rachel Bunch | 3332 Tallwood Ct | Erlanger, KY 41018 | | | First Class Mail |
| Scott R Landau, Abell Eskew Landau, LLP | 256 5th Ave, 5th Fl | New York, NY 10001 | | | | First Class Mail |
| Scott's Fruit Farm | 1838 New London Turnpike | Glastonbury, CT 06033 | | | | First Class Mail |
| Scott's Fruit Farm | | | | | INFO.SCOTTSORCHARD@GMAIL.COM | Email |
| Scottsdale Insurance Co (Nationwide) | 8877 N Gainey Ctr Dr | Scottsdale, AZ 85258 | | | | First Class Mail |
| Scottsdale Insurance Co Nationwide | 8877 N Gainey Center Dr | Scottsdale, AZ 85258 | | | | First Class Mail |
| Scovill Medical Group | 1389 W | Main St Building 2 Ste 325 | Waterbury, CT 06708 | | | First Class Mail |
| Scovill Medical Group | 1389 W Main St | Waterbury, CT 06708 | | | | First Class Mail |
| Scovill Medical Group | 1389 W Main St, Ste 325 | Waterbury, CT 06708 | | | | First Class Mail |
| Scovill Medical Group | Attn: Franco Galasso, MD | 1389 W Main St | Waterbury, CT 06708 | | | First Class Mail |
| Scovill Medical Group | | | | | fgalasso@scovill.org | Email |
| Scovill Medical Group, PC | 1389 W Main St, Ste 325 | Waterbury, CT 06708 | | | | First Class Mail |
| Scribe America LLC | P.O. Box 417756 | Boston, MA 02241 | | | | First Class Mail |
| ScribeAmerica, LLC | Attn: General Counsel | 1200 E Las Olas Blvd, Ste 203 | Fort Lauderdale, FL 33301 | | | First Class Mail |
| ScribeAmerica, LLC | | | | | accountsreceivable@scribeamerica.com | Email |
| Scripps Cardiology Medical Group | P.O. Box 421439 | San Diego, CA 92142-1439 | | | | First Class Mail |
| Scripps Cardiovascular & Thoraci | 9898 Genesee Ave | La Jolla, CA 92037-1205 | | | | First Class Mail |
| Scripps Health | 10140 Campus Point Dr Cpw-405 | San Diego, CA 92121 | | | | First Class Mail |
| Scripps Health | Dba Scripps Memori | File 50367 | Los Angeles, CA 90074 | | | First Class Mail |
| Scripps Health | dba Scripps Memoria | File 50367 | Los Angeles, CA 90074 | | | First Class Mail |
| Scripps Health Dba Scripps Coastal | P.O. Box 55066 | Los Angeles, CA 90051 | | | | First Class Mail |
| Scripps Health Inpatient Provider | 10790 Rancho Bernardo Rd 45.205 | San Diego, CA 92127-5705 | | | | First Class Mail |
| Scripps Health Inpatient Provider | 10790 Rancho Bernardo Rd, Ste 45 205 | San Diego, CA 92127-5705 | | | | First Class Mail |
| Scripps Health Inpnt Prov Med | 10790 Rancho Bernardo Rd 45.205 | San Diego, CA 92127-5705 | | | | First Class Mail |
| Scripps Health Inpnt Prov Med | 10790 Rancho Bernardo Rd, Ste 45 205 | San Diego, CA 92127-5705 | | | | First Class Mail |
| Scripps Mercy Physicians Cardiolog | P.O. Box 734835 | Dallas, TX 75373 | | | | First Class Mail |
| Scripps Oral Pathology Service Ll | 6727 Flanders Dr, Ste 101 | San Diego, CA 92121 | | | | First Class Mail |
| Scripps Companies | 360 Veterans Pkwy, Ste 115 | Bolingbrook, IL 60440 | | | | First Class Mail |
| Scriptpro Pharma Benefit Admin, LLC | 5828 Reeds Rd | Mission, KS 66202 | | | | First Class Mail |
| Scrubsco | 4934 Provident Dr | W Chester, OH 45246 | | | | First Class Mail |
| Scrumphious | 150 Round Hill Road | Cheshire, CT 06410 | | | | First Class Mail |
| Scs Flooring Systems | 5 Peters Canyon Road | Suite 130 | Irvine, CA 92606 | | | First Class Mail |
| Scsu Dept Of Nursing | 501 Crescent St | New Haven, CT 06515 | | | | First Class Mail |
| Scsu Dept of Nursing | Attn: Provost & VP For Academic Affairs | 501 Crescent St | New Haven, CT 06515 | | | First Class Mail |
| Scully & Dowling Cooney | 10 Columbus Blvd | Hartford, CT 06106-1976 | | | | First Class Mail |
| Sd Diagnostics Inc | Dba Sleep Data | 5471 Kearny Villa Rd, Ste 202 | San Diego, CA 92123 | | | First Class Mail |
| SD Diagnostics Inc | | | | | bredmon@betternight.com | Email |
| Sd Sports Medicine & Family Heal | 6699 Alvarado Rd, Ste 2100 | San Diego, CA 92120 | | | | First Class Mail |
| Sd Sports Medicine & Family Heal | 6699 Alvarado Road, Ste 2100 | San Diego, CA 92120 | | | | First Class Mail |
| SD State Univ College Of Nursing | Wagner Hall | 255 Box 2275 | Brookings, SD 57007 | | | First Class Mail |
| Sda Services of Ca | 400 E 10th St | Jasper, MN 55387-4552 | | | | First Class Mail |
| Sda Services of Ca | 400 East 10th Street | Waconia, MN 55387-4552 | | | | First Class Mail |
| Sea Box Inc | 1 Sea Box Dr | Cinnaminson, NJ 08077 | | | | First Class Mail |
| Sea Box Inc | | | | | DAMIANP@SEABOX.COM | Email |
| Sea Breeze Health Center Inc | 123 E F St Unit F | Wilmington, CA 90744 | | | | First Class Mail |
| Sea Lark Enterprises | 40 Orchard Rd | Woodbridge, CT 06525 | | | | First Class Mail |
| Sea Research Fdn Inc | Mystic Aquarium-Attn Edu Dept | 55 Coogan Blvd | Mystic, CT 06355 | | | First Class Mail |
| Sean Armin M D Inc | P.O. Box 480653 | Los Angeles, CA 90048 | | | | First Class Mail |
| Sean Burke Landscape Sup | 3811 W 9Th St | Trainer, PA 19061 | | | | First Class Mail |
| Sean R Thomas Md Inc | 55585 Twenty Nine Palms Hwy | Yucca Valley, CA 92284 | | | | First Class Mail |
| Sean S To Md Inc | 1317 S Diamond Bar Blvd, Ste 4462 | Diamond Bar, CA 91765 | | | | First Class Mail |
| Seaside Foot & Ankle Inc | 15706 Pomerado Rd Ste 5102 | Poway, CA 92064 | | | | First Class Mail |
| Seasons S2 Holdings, LLC | 1000 Darden Ctr Dr | Orlando, FL 32837 | | | | First Class Mail |
| Seasons S2 Holdings, LLC | 3333 Bristol St, Ste 2802 | Costa Mesa, CA 92626 | | | | First Class Mail |
| Seasons S2 Holdings, LLC | 1000 Darden Center Drive | Orlando, FL 32837 | | | | First Class Mail |
| Seasons Hospice & Palliative Care | Attn: Executive Director | 1579 Straits Turnpike, Ste 1E | Middlebury, CT 06762 | | | First Class Mail |
| Connecticut | | | | | | |
| Seasons Hospice & Palliative Care CT | Seasons Hospice & Palliative Care Ct | 1579 Straits Turnpike | Ste 1E | Middlebury, CT 06762 | | First Class Mail |
| Seaspine Sales LLC | P.O. Box 844968 | Dallas, TX 75284 | | | | First Class Mail |
| Sebia Electrophoresis Inc | 1705 Corporate Dr | Norcross, GA 30093 | | | | First Class Mail |
| Sebia Electrophoresis Inc | 1705 Corporate Drive | Norcross, GA 30093 | | | | First Class Mail |
| Sebia Electrophoresis Inc | | | | | accounting@sebia-usa.com | Email |
| Second Harvest Food Bank Oc | Attn: Vanessa Hugon | 8014 Marine Way | Irvine, CA 92618 | | | First Class Mail |
| Second Harvest Food Bank of Orange | 8014 Marine Way | Irvine, CA 92618 | | | | First Class Mail |
| County | | | | | | |
| Second Injury Fund | Office of The Treasurer | P.O. Box 416504 | Boston, MA 02241 | | | First Class Mail |
| Second Injury Fund | P.O. Box 416504 | Office Of The Treasurer | Boston, MA 02241 | | | First Class Mail |
| Section Security Inc | P.O. Box 227267 | Los Angeles, CA 90022 | | | | First Class Mail |
| Section Security Inc | Po Box 227267 | Los Angeles, CA 90022 | | | | First Class Mail |
| Secure Eco Shred | Dba: Secure Eco Shred | 5C Delmar Drive | Brookfield, CT 06804 | | | First Class Mail |
| Secure Eco Shred | Dba: Secure Eco Shred | 5C Delmar Dr | Brookfield, CT 06804 | | | First Class Mail |
| Secure Health Medical Group | P.O. Box 91569 | Long Beach, CA 90809-1569 | | | | First Class Mail |
| Secure Lo Lock & Safe | 9854 National Blvd # 105 | Los Angeles, CA 90034 | | | | First Class Mail |
| Secure Lo Lock & Safe | 9854 National Blvd, Ste 105 | Los Angeles, CA 90034 | | | | First Class Mail |
| Secure Nursing Service, Inc. | Attn: Charles A Mokudio | 6300 Wilshire Blvd, Ste 715 | Los Angeles, CA 90048 | | | First Class Mail |
| Secure Nursing Service, Inc. | c/o Holland & Knight LLP | Attn: Phillip W Nelson | 150 N Riverside Plz, Ste 2700 | Chicago, IL 60606 | | First Class Mail |
| Secure Nursing Service, Inc. | | | | | phillip.nelson@hklaw.com | Email |
| Secure Nursing Service, Inc. | | | | | charles@securenursing.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Secure Nursing Service, LLC | Attn: Charles A Mokuolu, President & CEO | 6300 Wilshire Blvd, Ste 715 | Los Angeles, CA 90048 | | | First Class Mail |
| Secure Nursing Service, LLC | c/o Holland & Knight | Attn: Phillip W Nelson | 150 N Riverside Plz, Ste 2700 | Chicago, IL 60606 | | First Class Mail |
| Secure Nursing Service, LLC | | | | | phillip.nelson@hklaw.com | Email |
| Secure Nursing Service, LLC | | | | | charles@securenursing.com | Email |
| Secure Power Solutions Inc. | 2408 Milford Square Pike | Quakertown, PA 18951 | | | | First Class Mail |
| Secure Power Solutions Inc. | | | | | SECUREPWR@GMAIL.COM | Email |
| Secure Video | c/o Dura Software | 425 Soledad St, Ste 500 | San Antonio, TX 78205 | | | First Class Mail |
| Securecare Options, LLC | 60 W St | Rocky Hill, CT 06067 | | | | First Class Mail |
| Securecare Options, LLC | Attn: Melissa Schmitt, Administrator | 60 West St | Rocky Hill, CT 06067 | | | First Class Mail |
| SecurevideoCom | C/O Dura Software | 425 Soledad St, Ste 500 | San Antonio, TX 78205 | | | First Class Mail |
| Securitas Electronic Security Inc | P.O. Box 643731 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Securitas Healthcare LLC | P.O. Box 643731 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Securitas Healthcare LLC | P.O. Box 646061 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Securitas Security | P.O. Box 403412 | Atlanta, GA 30384 | | | | First Class Mail |
| Securitas Security Services | 123 S Broad St | Ste 1020 | Philadelphia, PA 19109 | | | First Class Mail |
| Securitas Security Services USA, Inc. | 9 Campus Dr | Parsippany, NJ 07054 | | | | First Class Mail |
| Securitas Security Services USA, Inc. | | | | | credit@securitasinc.com | Email |
| Securitas Security Services, Inc. | 123 South Broad St | Ste 1020 | Philadelphia, PA 19109 | | | First Class Mail |
| Securitas Security Svcs Usa, Inc | 930 Harvest Dr | Ste 200 | Blue Bell, PA 19422 | | | First Class Mail |
| Securitas Technology Corp | 3800 Tabs Dr | Uniontown, OH 44685 | | | | First Class Mail |
| Security 101 Holdings LLC | P.O. Box 919890 | Orlando, FL 32891 | | | | First Class Mail |
| Security 101 Holdings, LLC | Attn: Luis Sueiro | 1450 Centrepark Blvd, Ste 210 | W Palm Beach, FL 33401 | | | First Class Mail |
| Security 101 Holdings, LLC | Attn: Luis Sueiro | 1450 Centrepark Blvd, Ste 210 | West Palm Beach, FL 33401 | | | First Class Mail |
| Security 101 Holdings, LLC | c/o Finney Law Firm LLC | Attn: P Gray Finney | 1262 Patrick St | Daphne, AL 36526 | | First Class Mail |
| Security 101 Holdings, LLC | | | | | pgrayfinney@finneylaw.com | Email |
| Security 101 Holdings, LLC | | | | | luis.sueiro@security101.com | Email |
| Security Signal Devices Inc | 1740 N Lemmon | Anaheim, CA 92801 | | | | First Class Mail |
| Security Uniforms | 48 Broad St | New Britain, CT 06053 | | | | First Class Mail |
| Security Uniforms | | | | | robin@securityuniforms.com | Email |
| Security Uniforms Inc | 48 Broad St | New Britain, CT 06053 | | | | First Class Mail |
| Security101 | 10 Pine St | Plainville, CT 06062-1941 | | | | First Class Mail |
| Sedgwick Claims Mgmt Svcs, Inc | 8125 Sedgwick Way | Memphis, TN 38125 | | | | First Class Mail |
| Seekonk Supply Inc | 72 Fall River Ave | Rehoboth, MA 02769 | | | | First Class Mail |
| Seersoft Inc | 11024 Balboa Blvd, Ste 285 | Granada Hills, CA 91344 | | | | First Class Mail |
| Seersoft Inc | Dba California Rehabr | 11024 Balboa Blvd, Ste 285 | Granada Hills, CA 91344 | | | First Class Mail |
| See's Candies Inc | P.O. Box 93024 | Long Beach, CA 90809 | | | | First Class Mail |
| Segal Select Insurance Inc | P.O. Box 21420 | Manhattan, NY 10087 | | | | First Class Mail |
| Segal Select Insurance Inc | | | | | DRMCNALLY@SEGALCO.COM | Email |
| Sehgal Medical Corp | P.O. Box 17039 | Anaheim, CA 92817 | | | | First Class Mail |
| Sehgal Medical Corporation | P.O. Box 17039 | Anaheim, CA 92817 | | | | First Class Mail |
| SEIU | SEIU Healthcare 1199NE | 77 Huyshope Ave | Hartford, CT 06106 | | | First Class Mail |
| SEIU -121 | SEIU Local 121RN, CTW,CLC | 1040 Lincoln Ave | Pasadena, CA 91103 | | | First Class Mail |
| Seiu Local 121 Rn | Attn: Ar - Ruben Garcia | 1040 Lincoln Ave | Pasadena, CA 91103 | | | First Class Mail |
| Seiu United Healthcare | Workers - West | P.O. Box 45218 | San Francisco, CA 94145 | | | First Class Mail |
| SEIU-UHW | SEIU-United Healthcare Workers-West | 5480 Ferguson Dr | Los Angeles, CA 90022 | | | First Class Mail |
| Sekisui Diagnostics | P.O. Box 360975 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Select Graphics Inc | 11931 Euclid St | Garden Grove, CA 92840 | | | | First Class Mail |
| Select Mechanical Services Inc | P.O. Box 358 | Southington, CT 06489 | | | | First Class Mail |
| Select Medical Corp | 4714 Gettysburg Rd | Mechanicsburg, PA 17055 | | | | First Class Mail |
| Select Portfolio Servicing, Inc | 3217 S Decker Lake Dr | Salt Lake City, UT 84119 | | | | First Class Mail |
| Select Surgical LLC | 3617 Avalon Blvd | Los Angeles, CA 90011 | | | | First Class Mail |
| Selene Finance | 3501 Olympus Blvd | 5Th Fl, Ste 500 | Coppell, TX 75019 | | | First Class Mail |
| Self Help Graphics & Art Inc | 1300 E 1St St | Los Angeles, CA 90033 | | | | First Class Mail |
| Self-Insurer'S Security Fund | | | | | GRANTHEINITZ@SECURITYFUND.ORG | Email |
| Sellers Dorsey & Associates LLC | 1635 Market St | Ste 301 | Philadelphia, PA 19103 | | | First Class Mail |
| Sellers Dorsey & Associates LLC | 1635 Market Street | Suite 301 | Philadelphia, PA 19103 | | | First Class Mail |
| Sellers, Dorsey & Associates LLC | c/o White and Williams LLP | Attn: James C Vandermark | 1 Liberty Pl | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | First Class Mail |
| Sellers, Dorsey & Associates LLC | | | | | vandermarkj@whiteandwilliams.com | Email |
| Semper Fi & America'S Fund | 825 College Blvd # 102 | Oceanside, CA 92057 | | | | First Class Mail |
| Sendas Northwest Urgent Care | 9450 Ming Ave | Bakersfield, CA 93311-1388 | | | | First Class Mail |
| Seneca Balance of Maryland | 9045 Osborne Dr | Mentor, OH 44060 | | | | First Class Mail |
| Seneca Balance of Maryland LLC | 2301 Willoughby Beach Rd | Edgewood, MD 21040 | | | | First Class Mail |
| Senior Care Clinic A Medical Corp | 1700 E Cesar E Chavez Ave, Ste 3900 | Los Angeles, CA 90033 | | | | First Class Mail |
| Senior Care Clinic Amc | 1700 E Cesar E Chavez Ave, Ste 3900 | Los Angeles, CA 90033 | | | | First Class Mail |
| Senior Care Ctrs Of Pennsylvania, Inc | 6 Neshaminy Interplex Dr | Ste 401 | Trevose, PA 19053 | | | First Class Mail |
| Senior Clinic of Riverside | 9041 Magnolia Ave | Riverside, CA 92503 | | | | First Class Mail |
| Senior Living Np, LLC | 501 Plush Mills | Wallingford, PA 19086 | | | | First Class Mail |
| Senior Medical Associates Inc | 2810 Camino Del Rio S, Ste 102 | San Diego, CA 92108-3819 | | | | First Class Mail |
| Seniorfic News | P.O. Box 23307 | Waco, TX 76702 | | | | First Class Mail |
| Seniorfic News | P.O. Box 23307 | Waco, TX 76702 | | | | First Class Mail |
| Senoit Technologies | 851 Transport Dr | Valparaiso, IN 46383 | | | | First Class Mail |
| Sensoronics Inc | 4810 Pt Fosdick Dr Nw | Ste 70 | Gig Harbor, WA 98335 | | | First Class Mail |
| Sensoscientific Inc | 685 Cochran St | Ste 200 | Simi Valley, CA 93065 | | | First Class Mail |
| Sensoscientific Inc | 685 Cochran St | Ste 200 | Simi Valley, CA 93065 | | | First Class Mail |
| Sensoscientific Inc | 685 Cochran Street | Suite 200 | Simi Valley, CA 93065 | | | First Class Mail |
| Sensoscientific Inc | | | | | ACCOUNTING@SENSOSCIENTIFIC.COM | Email |
| Senstar Inc | 13800 Coopermine Rd | Flr 2 | Herndon, VA 20171 | | | First Class Mail |
| Sentec Inc | 40 Albion Road | Suite 100 | Lincoln, RI 02865 | | | First Class Mail |
| Sentry Alarm Co Inc | 1396 Naamans Creek Rd | Garnet Valley, PA 19060 | | | | First Class Mail |
| Septa | 1234 Market St | 4Th Fl | Philadelphia, PA 19107 | | | First Class Mail |
| Sequoia Radiology Associates Inc | 1801 W Olympic Blvd | File 2102 | Pasadena, CA 91199 | | | First Class Mail |
| Sequoia Radiology Associates Inc | File 2102 | 1801 W Olympic Blvd | Pasadena, CA 91199 | | | First Class Mail |
| Serendipity Hearing Inc | 5555 Garden Grove Blvd, Ste 200 | Westminster, CA 92683-8234 | | | | First Class Mail |
| Serenity Oasis Medical Center Inc | 14558 Sylvan St 104 | Van Nuys, CA 91411-2324 | | | | First Class Mail |
| Serenity Oasis Medical Center Inc | 14558 Sylvan St, Ste 104 | Van Nuys, CA 91411-2324 | | | | First Class Mail |
| Serim Research Corp | P.O. Box 4002 | Elkhart, IN 46514 | | | | First Class Mail |
| Serim Research Corp | | | | | CUSTOMERSERVICE@SERIM.COM | Email |
| Serve The People Inc | Dba Serve The | 1206 E 17th St, Ste 101 | Santa Ana, CA 92701-2641 | | | First Class Mail |
| Service 1St Electrical Services | 23301 Ridge Route Dr, SPC 3 | Laguna Hills, CA 92653-1821 | | | | First Class Mail |
| Service 1st Electrical Services | 23301 Ridge Route Dr, Spc 3 | Laguna Hill, CA 92653 | | | | First Class Mail |
| Service 1st Electrical Services | | | | | purchasing@service1stelectricalservices.com | Email |
| Service Employees International Union | United Healthcare Workers-West | Seiu-United Healthcare Workers-West | 5480 Ferguson Dr | Los Angeles, CA 90022 | | First Class Mail |
| Service Employees International Union - 121 | Seiu Local 121Rn, Ctw,Clc | 1040 Lincoln Ave | Pasadena, CA 91103 | | | First Class Mail |
| Service Employees International Union (Seiu) | Seiu Healthcare 1199Ne | 77 Huyshope Ave | Hartford, CT 06106 | | | First Class Mail |
| Service Employees International Union, United Healthcare Workers-West, AFL-CIO | Attn: Michaela Posner | 800 Wilshire Blvd, Ste 1020 | Los Angeles, CA 90017 | | | First Class Mail |
| Service Employees International Union, United Healthcare Workers-West, AFL-CIO | c/o Weinberg Roger & Rosenfeld | Attn: Michaela Posner | 800 Wilshire Blvd, Ste 1020 | Los Angeles, CA 90017 | | First Class Mail |
| Service Employees International Union, United Healthcare Workers-West, AFL-CIO | | | | | mposner@unioncounsel.net | Email |
| Service Express | 3855 Sparks Dr SE | Grand Rapids, MI 49546 | | | | First Class Mail |
| Service Express, LLC | 3855 Sparks Dr Se | Grand Rapids, MI 49546 | | | | First Class Mail |
| Service Management Group LLC | 25 Control Dr | Shelton, CT 06606 | | | | First Class Mail |
| Service Now Inc | P.O. Box 731647 | Dallas, TX 75317 | | | | First Class Mail |
| Service Press LLC | 105 Day St | Newington, CT 06111 | | | | First Class Mail |
| Servicemaster Albino Services | 579 S Leonard St | Waterbury, CT 06720 | | | | First Class Mail |
| Servicemaster Commercial Cleaning By Alliance | Cleaning By Alliance | 7905 Browning Rd Bld 100 | Bldg 100 Suite 100 | Pennsauken, NJ 08109 | | First Class Mail |
| Servicemaster Commercial Cleaning By Alliance | Cleaning By Alliance | 7905 Browning Rd Bld 100 | Pennsauken, NJ 08109 | | | First Class Mail |
| Servicemaster Commercial Cleaning By Alliance | | | | | FARANGO@SMBFALLIANCE.COM | Email |
| Servicenow | P.O. Box 731647 | Dallas, TX 75317 | | | | First Class Mail |
| ServiceNow, Inc. | Attn: Patrick Salceda, Director, Legal-Litigation | 2225 Lawson Ln | Santa Clara, CA 95054 | | | First Class Mail |
| ServiceNow, Inc. | c/o Cooley LLP | Attn: Robert L Eisenbach III | 3 Embarcadero Ctr, 20th Fl | San Francisco, CA 94111 | | First Class Mail |
| ServiceNow, Inc. | | | | | reisenbach@cooley.com | Email |
| ServiceNow, Inc. | | | | | patrick.salceda@servicenow.com | Email |
| Servomation Refreshments Inc | 7098 Mount Pleasant Road | Canastota, NY 13032 | | | | First Class Mail |
| Servomation Refreshments, Inc | 7098 Mt Pleasant Dr | Canastota, NY 13032 | | | | First Class Mail |
| Servpro of Norristown, Manayunk & Chestnut Hill | 503 Hurst Alley | Norristown, PA 19401 | | | | First Class Mail |
| Servpro of Norristown, Manayunk & Chestnut Hill | | | | | jsignora@servpro11277.com | Email |
| Set Labs LLC | 6725 Mesa Ridge Rd, Ste 240 | San Diego, CA 92121-9998 | | | | First Class Mail |
| Setec Security Technologies Inc | 145 S Fairfax Ave, 2Nd Fl | Los Angeles, CA 90036 | | | | First Class Mail |
| Setec Security Technologies Inc | | | | | TORI@SETECINVESTIGATIONS.COM | Email |
| Setec Security Technologies, Inc. | 145 S Fairfax Ave, 2nd Flr | Los Angeles, CA 90036 | | | | First Class Mail |
| Setec Security Technologies, Inc. | | | | | tori@setecinvestigations.com | Email |
| Seton | P.O. Box 95904 | Chicago, IL 60694 | | | | First Class Mail |
| Seton | | | | | setonmailroom@seton.com | Email |
| Seven Star Hospital Associates In C | P.O. Box 1887 | Hemet, CA 92546 | | | | First Class Mail |
| Seven Star Hospital Associates Inc | P.O. Box 1887 | Hemet, CA 92546 | | | | First Class Mail |
| Seven Star Medical Group Inc | 890 W Stetson Ave, Ste B | Hemet, CA 92543 | | | | First Class Mail |
| Seven Star Medical Group Inc | dba S | 890 W Stetson Ave, Ste B | Hemet, CA 92543 | | | First Class Mail |
| Seven Star Medical Group Inc | dba Seven Star Urgent Care | 41889 E Florida Ave | Hemet, FL 92544 | | | First Class Mail |
| Seyfarth Shaw Llp | 233 S Wacker Dr, Ste 8000 | Chicago, IL 60606 | | | | First Class Mail |
| Sfer Architects Inc | 5151 Shoreham Pl | San Diego, CA 92122 | | | | First Class Mail |
| Sfs Medical Group Inc | 8611 Crenshaw Blvd, Ste 210 | Inglewood, CA 90305-3306 | | | | First Class Mail |
| Sg Homecare Inc | 15602 Mosher Ave | Tustin, CA 92780 | | | | First Class Mail |
| Sg-2 LLC | P.O. Box 842175 | Dallas, TX 75284 | | | | First Class Mail |
| Sg-2 LLC | | | | | ARINVOICESUPPORT@VIZIENTINC.COM | Email |
| Shade Tree Greetings Inc | 704 S Clinton Ave | Rochester, NY 14620 | | | | First Class Mail |
| Shadi Medical Corp | 5901 W Olympic Blvd, Ste 404 | Los Angeles, CA 90035 | | | | First Class Mail |
| Shadi Medical Corp | 8815 W Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Shadi Medical Corp | P.O. Box 49879 | Los Angeles, CA 90049-0879 | | | | First Class Mail |
| Shadi Medical Corporation | 8815 West Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Shadow Emergency Physicians | P.O. Box 13917 | Philadelphia, PA 19101-3917 | | | | First Class Mail |
| Shady Canyon Medical Group | 15825 Laguna Canon Rd, Ste 202 | Irvine, CA 92618 | | | | First Class Mail |
| Shady Canyon Medical Group | 15825 Laguna Canyon Rd, Ste 204 | Irvine, CA 92618 | | | | First Class Mail |
| Shady Grove Fertility | 1515 Market St | Ste 1030 | Philadelphia, PA 19102 | | | First Class Mail |
| Shafa Medical Center Inc | 26730 Towne Centre Dr, Ste 102 | Foothill Ranch, CA 92610-2857 | | | | First Class Mail |
| Shafi Khalid Md Pc | dba San Diego | 15735 Pomerado Rd, Ste 105 | Poway, CA 92064 | | | First Class Mail |

Exhibit A
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Shafi Khalid Md Pc | dba San Diego P | 15725 Pomerado Rd, Ste 105 | Poway, CA 92064 | | | First Class Mail |
| Shahbaz LLC | Attn: Reza Shahbaz | 402 Rockefeller, Unit 214 | Irvine, CA 92612 | | | First Class Mail |
| Shahbaz LLC | | | | | dr.shahbaz@gmail.com | Email |
| Shahbaz, LLC | 402 Rockfeller, Unit 214 | Irvine, CA 92612 | | | | First Class Mail |
| Shahida Dadabhoy A Professional Co | 145 W Willow St | Pomona, CA 91768-1829 | | | | First Class Mail |
| Shahin Derbaghoosian Md Inc | 1030 S Glendale Ave, Ste 401 | Glendale, CA 91205 | | | | First Class Mail |
| Shahin Hoseinizadeh Samimi Md Pc | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | | | First Class Mail |
| Shahryar Tavakoli M D | dba United | 41750 Rancho Las Palmas Dr, Ste M3 | Rancho Mirage, CA 92270 | | | First Class Mail |
| Shambo Blue Sky Treatment Center | P.O. Box  370457 | Las Vegas, NV 89137-0457 | | | | First Class Mail |
| Shamrock Holding LLC | dba Hid Metrics | P.O. Box 950161 | Louisville, KY 40295 | | | First Class Mail |
| Shamrock Labels | Dept Ch 17637 | 5505 N Cumberland Ave | Chicago, IL 60656 | | | First Class Mail |
| Shamrock Labels | | | | | SALES@SHAMROCKLABELS.COM | Email |
| Shamrock Scientific Specialties LLC | 2215 York Rd, Ste 310 | Oak Brook, IL 60523 | | | | First Class Mail |
| Shamrock Scientific Specialties LLC | | | | | kvaughn@shamrocklabels.com | Email |
| Shams Iqbal Md Inc | dba Asthma And | 3600 Lime St, Ste 516 | Riverside, CA 92501-0944 | | | First Class Mail |
| Shanix Technology Inc | 40 Worthington Rd | Cranston, RI 02920 | | | | First Class Mail |
| Shanix Technology Inc | 9903 Santa Monica Blvd Pmb 889 | Beverly Hills, CA 90212 | | | | First Class Mail |
| Shapiro Fire Protection Co | 105 Camars Dr | Warminster, PA 18974 | | | | First Class Mail |
| Sharaf Md | dba Orange County Cardio | 11100 Warner Ave, Ste 354 | Fountain Valley, CA 92708-7553 | | | First Class Mail |
| Share Our Selves Corp | 1550 Superior Ave | Costa Mesa, CA 92627-3653 | | | | First Class Mail |
| Share Our Selves Corporation | 1550 Superior Ave | Costa Mesa, CA 92627-3653 | | | | First Class Mail |
| Sharkoff Md James | dba Pueblo Medic | 8045 Cerritos Ave | Stanton, CA 90680-2436 | | | First Class Mail |
| Sharn Inc | P.O. Box 830350 | Philadelphia, PA 19182 | | | | First Class Mail |
| Sharn Inc | | | | | ORDERS@SHARN.COM | Email |
| Sharon Care Ctr | 8167 W 3rd St | Los Angeles, CA 90048 | | | | First Class Mail |
| Sharp Chula Vista Hospital | File 55453 | Los Angeles, CA 90074-5453 | | | | First Class Mail |
| Sharp Coronado Hospital | File 55726 | Los Angeles, CA 90074-5726 | | | | First Class Mail |
| Sharp Memorial Hospital | File 55440 | Los Angeles, CA 90074-5440 | | | | First Class Mail |
| Sharp Rees Stealy Medical Group I | P.O. Box  744748 | Los Angeles, CA 90074 | | | | First Class Mail |
| Sharp Water Culligan | 915 Madison Ave | Norristown, PA 19403 | | | | First Class Mail |
| Sharpdotcom | 3733 San Gabriel River Pkwy, Ste B | Pico Rivera, CA 90660 | | | | First Class Mail |
| Sharwin Tafazoli Inc | 1819 Washington Ave Apt A | Santa Monica, CA 90403-3324 | | | | First Class Mail |
| Sharwin Tafazoli MD Inc | 1819 Washington Ave | Apt A | Santa Monica, CA 90403 | | | First Class Mail |
| Sharwin Tafazoli, Md Inc | 1819 Washington Ave | Santa Monica, CA 90402 | | | | First Class Mail |
| Shasta Network | 2000 Toldman Creek Rd | Ashland, OR 97520 | | | | First Class Mail |
| Shasta Network | | | | | JAZ@SHASTANETWORKS.COM | Email |
| Shasta Networks LLC | 2000 Toldman Creek Rd | Ashland, OR 97520 | | | | First Class Mail |
| Shawn Crum Do Mph A Medical Corp | 16787 Beach Blvd, Ste 337 | Huntington Beach, CA 92647-4848 | | | | First Class Mail |
| Shawn Crum DO MPH A Medical Corpo | 16787 Beach Blvd, Ste 337 | Huntington Beach, CA 92647-4848 | | | | First Class Mail |
| Shawn Crum Do Mph A Medical Corpo | 16787 Beach Blvd, Unit 337 | Huntington Beach, CA 92647-4848 | | | | First Class Mail |
| Shawn Crum Do Mph A Medical Corpo | c/o Coast Med Solutions | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | First Class Mail |
| Shawn Crum Do Mph A Medical Corpo | c/o Coast Med Solutions | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | First Class Mail |
| Shawn Crum DO MPH A Medical Corpo | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | | First Class Mail |
| Shawn Crum DO MPH A Medical Corporation | | | | | gil@coastmedsolutions.com | Email |
| Shc Reference Laboratory | P.O. Box 742590 | Los Angeles, CA 90074 | | | | First Class Mail |
| Shc Svcs Inc | P.O. Box 677896 | Dallas, TX 75267 | | | | First Class Mail |
| Sheahan Printing Corp | One Front St | Woonsocket, RI 02895 | | | | First Class Mail |
| Shea's Electrical Inc. | 211 Hartford Tpke | Tolland, CT 06084 | | | | First Class Mail |
| Shea's Electrical Inc. | | | | | mark@sheaselectrical.com | Email |
| Shea's Electrical, Inc. | 211 Hartford Turnpike | Tolland, CT 06084 | | | | First Class Mail |
| Shea's Electrical, Inc. | | | | | MARK@SHEASELECTRICAL.COM | Email |
| Shea's Electrical, Inc. | c/o Shipman, Shaiken & Schwefel, LLC | Attn: David M S Shaiken | Corporate Center West | 433 S Main St, Ste 319 | West Hartford, CT 06110 | First Class Mail |
| Shea's Electrical, Inc. | | | | | david@shipmanlawct.com | Email |
| Sheathing Tecnologies Inc | 675 Jarvis Dr | Morgan Hill, CA 95037 | | | | First Class Mail |
| Sheila Debnath Md Inc | 1220 S Central Ave, Ste 105 | Glendale, CA 91204 | | | | First Class Mail |
| Sheldon S Sones & Associates | 18 Deming Farm Dr | Newington, CT 06111 | | | | First Class Mail |
| Shelly Galsay dba Paternity Pros | 310 Central Ave | Ste 303A | East Orange, NJ 07018 | | | First Class Mail |
| Shen Medical Group | P.O. Box  894907 | Los Angeles, CA 90189-4907 | | | | First Class Mail |
| Shen Medical Group Inc | P.O. Box  894907 | Los Angeles, CA 90189 | | | | First Class Mail |
| Shenandoah Univ | 1775 N Sector Ct | Ste 200 | Winchester, VA 22601 | | | First Class Mail |
| Shenandoah Univ | 1775 N Sector Ct | Winchester, VA 22601 | | | | First Class Mail |
| Sheppard Mullin Richter & Hampton Llp | 333 S Hope St, 43rd Fl | Los Angeles, CA 90071 | | | | First Class Mail |
| Sheppard Mullin Richter & Hampton Llp | 43Rd Fl 333 S Hope St | Los Angeles, CA 90071 | | | | First Class Mail |
| Sheppard Mullin Richter & Hampton Llp | Attn: Alan Martin | 650 Town Ctr Dr, 10th Fl | Costa Mesa, CA 92626 | | | First Class Mail |
| Sheppard Mullin Richter & Hampton LLP | Attn: Polly Towill, Partner | 350 S Grand Ave, 40th Fl | Los Angeles, CA 90071 | | | First Class Mail |
| Sheppard Mullin Richter & Hampton LLP | | | | | ptowill@sheppardmullin.com | Email |
| Sheppard Mullin Richter & Hampton LLP | | | | | amartin@sheppardmullin.com | Email |
| Sheppard Mullin Richter & Hampton Llp-Ad | 333 S Hope St, 43rd Fl | Los Angeles, CA 90071 | | | | First Class Mail |
| Sheppard Mullin Richter & Hampton Llp-Ad | 333 S Hope St 43Rd Floor | Los Angeles, CA 90071 | | | | First Class Mail |
| Sheppard, Mullin, Richter & Hampton LLC | 333 S Hope St | 43rd Fl | Los Angeles, CA 90071 | | | First Class Mail |
| Sheppard, Mullin, Richter & Hampton LLP | Attn: Alan Martin, Esq. | 650 Town Ctr Dr, 10th Fl | Costa Mesa, CA 92626 | | | First Class Mail |
| Sheppard, Mullin, Richter & Hampton LLP | | | | | amartin@sheppardmullin.com | Email |
| Sherev Heart & Vascular Clinic I | 1380 El Cajon Blvd Ste 212 | El Cajon, CA 92020 | | | | First Class Mail |
| Sheridan Radiology Services of South FL Inc | P.O. Box 3264 | Indianapolis, IN 46206 | | | | First Class Mail |
| Sheridan Radiology Svcs of South FL Inc | P.O. Box  3264 | Indianapolis, IN 46206 | | | | First Class Mail |
| Sherman Oaks Hospital | c/o Legal Dept | Attn: Heidi Hollingsworth, Brenda Marlo | 3480 E Guasti Rd, 2nd Fl | Ontario, CA 91767 | | First Class Mail |
| Sherman Oaks Hospital | | | | | bmarlo@primehealthcare.com | Email |
| Sherman, Silverstein, | Kohl, Rose & Podolsky PA | 308 Harper Dr | Moorestown, NJ 08057 | | | First Class Mail |
| Shield-California Health Care Ctr, Inc | 680 Craig Rd, Ste 400 | St Louis, MO 63141 | | | | First Class Mail |
| Shield-California Health Care Ctrs Inc | 9530 Norwalk Blvd | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Shine Mmg Inc | 450 N Brand Blvd, Ste 625A | Glendale, CA 91203-2347 | | | | First Class Mail |
| Shobhana Gandhi Md Inc | 1300 N Vermont Ave, Ste 307 | Los Angeles, CA 90027 | | | | First Class Mail |
| Shockwave Medical Inc | P.O. Box 743799 | Los Angeles, CA 90074 | | | | First Class Mail |
| Shockwave Medical Inc | | | | | AR@SHOCKWAVEMEDICAL.COM | Email |
| Shon'S Scientific | 202 Milton St Ste 101 | Dedham, MA 02026 | | | | First Class Mail |
| Shon's Scientific Refrigeration Co., Inc. | 202 Milton St, Ste 101 | Dedham, MA 02026 | | | | First Class Mail |
| Shon's Scientific Refrigeration Co., Inc. | 202 Milton St, Ste 101 | Dedham, MA 02026 | | | | First Class Mail |
| Shoprite Of Waterbury Bristol | 360 Connecticut Ave | Norwalk, CT 06854 | | | | First Class Mail |
| Shoreline Diagnostics LLC | 175 Technology Dr, Ste 100 | Irvine, CA 92618 | | | | First Class Mail |
| Shoreline Healthcare Ctr | 4029 E Anaheim St | Long Beach, CA 90804 | | | | First Class Mail |
| Shorr Smith & Hurd Md'S | 501 E Hardy St, Ste 210 | Inglewood, CA 90301 | | | | First Class Mail |
| Shorr Smith & Hurd MD'S | 501 East Hardy St | Ste 210 | Inglewood, CA 90301 | | | First Class Mail |
| Shorr, Smith & Hurd MD's | | | | | shorrsmithhurst@yahoo.com | Email |
| Show Your Logo Inc | 422 Treasure Dr | Oswego, IL 60543 | | | | First Class Mail |
| Shox Surgical Inc | 540 Old Forge Rd | Media, PA 19063 | | | | First Class Mail |
| Shox Surgical Inc | | | | | OFFICE@SHOXSURGICAL.COM | Email |
| Shox Surgical, Inc. | | | | | diane@shoxsurgical.com | Email |
| Shred Smart Inc | 10 Gramar Ave | Prospect, CT 06712 | | | | First Class Mail |
| Shred Smart, Inc | | | | | vp@bizservusa.com | Email |
| Shred-It Connecticut | 28883 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Shred-It Connecticut | 28883 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Shred-It Usa LLC | 28883 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Shred-It Usa LLC | 28883 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Shred-It Usa LLC | | | | | WILLIAM.DELLARATTA@SHREDIT.COM | Email |
| Shukla Medical | 8300 Sheen Dr | Saint Petersburg, FL 33709 | | | | First Class Mail |
| Shumsky Therapeutic Pillows LLC | P.O. Box 821 | Middletown, OH 45042 | | | | First Class Mail |
| Shumsky Therapeutic Pillows LLC | | | | | lisa.corbean@shumskypillows.com | Email |
| Sid Harvey Industries Inc | 605 Locust St | Garden City, NY 11530 | | | | First Class Mail |
| Sidley Austin Llp | 1 S Dearborn St | Chicago, IL 60603 | | | | First Class Mail |
| Sidley Austin, LLP | Attn: Thomas R Califano | 2021 McKinney Ave, Ste 2000 | Dallas, TX 75201 | | | First Class Mail |
| Sidley Austin, LLP | Attn: William F Curtin, Patrick Venter | Attn: Anne G Wallice | 787 7th Ave | New York, NY 10019 | | First Class Mail |
| Sidley Austin, LLP | | | | | wcurtin@sidley.com; pventer@sidley.com;anne.wallice@sidley.com | Email |
| Sidley Austin, LLP | | | | | tom.califano@sidley.com | Email |
| Sidney L Gold & Associates Pc | 1835 Market St | Ste 515 | Philadelphia, PA 19103 | | | First Class Mail |
| Sidney L Gold & Associates Pc | | | | | ALABORDANELSON@LITTLER.COM | Email |
| Sidus Medical Corp | dba York | 1041 E Yorba Linda Blvd, Ste 209 | Placentia, CA 92870-3760 | | | First Class Mail |
| Sidus Medical Corporation Dba Yorb | 1041 E Yorba Linda Blvd, Ste 209 | Placentia, CA 92870-3760 | | | | First Class Mail |
| Siemens | 221 Gregson Dr | 6th Fl | Cary, NC 27511 | | | First Class Mail |
| Siemens Financial Services Inc | 170 Wood Ave S Fl 1 | Iselin, NJ 08830 | | | | First Class Mail |
| Siemens Financial Services Inc | 170 Wood Ave S, 1st Fl | Iselin, NJ 08830 | | | | First Class Mail |
| Siemens Financial Services Inc | P.O. Box 2083 | Carol Stream, IL 60132 | | | | First Class Mail |
| Siemens Financial Services, Inc | 170 Wood Ave S | Iselin, NJ 08830 | | | | First Class Mail |
| Siemens Financial Services, Inc | 170 Wood Ave S | Iselin, NJ 08830 | | | | First Class Mail |
| Siemens Financial Services, Inc. | Attn: George Abreu | 170 Wood Ave S | Iselin, NJ 08830 | | | First Class Mail |
| Siemens Financial Services, Inc. | Attn: Stephanie Mitchell | 200 Wood Ave S | Iselin, NJ 08830 | | | First Class Mail |
| Siemens Financial Services, Inc. | Attn: Stephanie Mitchell | 170 Wood Ave S | Iselin, NJ 08830 | | | First Class Mail |
| Siemens Financial Services, Inc. | Attn: Stephanie Mitchell | 170 Wood Avenue S | Iselin, NJ 08830 | | | First Class Mail |
| Siemens Financial Services, Inc. | c/o Phillips Lytle LLP | Attn: Angela Z Miller | 125 Main St | Buffalo, NY 14203 | | First Class Mail |
| Siemens Financial Services, Inc. | c/o Phillips Lytle LLP | Attn: Angela Z Miller, Esq | 125 Main St | Buffalo, NY 14203 | | First Class Mail |
| Siemens Financial Services, Inc. | | | | | amiller@phillipslytle.com | Email |
| Siemens Financial Svcs Inc | 221 Gregson Dr, 6th Fl | Cary, NC 27511 | | | | First Class Mail |
| Siemens Financial Svcs Inc | 301 Lindenwood Dr | Ste 215 | Malvern, PA 19355 | | | First Class Mail |
| Siemens Financial Svcs Inc | 301 Lindenwood Dr | Malvern, PA 19355-1774 | | | | First Class Mail |
| Siemens Financial Svcs Inc | 170 Wood Ave S | Iselin, NJ 08830 | | | | First Class Mail |
| Siemens Financial Svcs, Inc | 170 Wood Ave South | Iselin, NJ 08830 | | | | First Class Mail |
| Siemens Financial Svcs, Inc | 301 Lindenwood Dr | Ste 215 | Malvern, PA 19355-1774 | | | First Class Mail |
| Siemens Financial Svcs, Inc | 301 Lindenwood Dr | Malvern, PA 19355 | | | | First Class Mail |
| Siemens Healthcare | 221 Gregson Dr | 6th Fl | Cary, NC 27511 | | | First Class Mail |
| Siemens Healthcare | Attn: Chris Reed | 221 Gregson Dr, 6th Fl | Cary, NC 27511 | | | First Class Mail |
| Siemens Healthcare | Attn: Kerry Campbell | 221 Gregson Dr, 6th Fl | Cary, NC 27511 | | | First Class Mail |
| Siemens Healthcare Diag Inc | Bldg 500, MS 530 | P.O. Box 6101 | Newark, DE 19714 | | | First Class Mail |
| Siemens Healthcare Diagnostics | 221 Gregson Dr | Cary, NC 27511 | | | | First Class Mail |
| Siemens Healthcare Diagnostics | Attn: Andrew Pepin | Dx Inside Sales Team | 221 Gregson Dr, 6th Fl | Cary, NC 27511 | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Siemens Healthcare Diagnostics Inc | 221 Gregson Dr | Cary, NC 27511 | | | First Class Mail |
| Siemens Healthcare Diagnostics Inc | 221 Gregson Dr, 6th Fl | Cary, NC 27511 | | | First Class Mail |
| Siemens Healthcare Diagnostics Inc | 40 Liberty Blvd | Malvern, PA 19355 | | | First Class Mail |
| Siemens Healthcare Diagnostics Inc | 511 Benedict Ave | Tarrytown, NY 10591 | | | First Class Mail |
| Siemens Healthcare Diagnostics Inc | Attn: Andrew Pepin | Dx Inside Sales Team | 221 Gregson Dr, 6th Fl | | First Class Mail |
| Siemens Healthcare Diagnostics Inc | Attn: Jorge Pena | Dx Inside Sales Team | 221 Gregson Dr, 6th Fl | | First Class Mail |
| Siemens Healthcare Diagnostics Inc | c/o Reed Smith LLP | Attn: Keith M Aurzada Esq | 2850 N Harwood St | Dallas, TX 75201 | First Class Mail |
| Siemens Healthcare Diagnostics Inc | c/o Reed Smith LLP | Attn: Keith M Aurzada, Esq | 2850 N Harwood St, Ste 1500 | Dallas, TX 75201 | First Class Mail |
| Siemens Healthcare Diagnostics Inc | c/o Siemens Healthineers | Attn: Falk Koch | 511 Benedict Ave | Tarrytown, NY 10591 | First Class Mail |
| Siemens Healthcare Diagnostics Inc | c/o Siemens Healthineers | Attn: Falk Koch | 511 Benedict Ave | Tarrytown, NY 10591 | First Class Mail |
| Siemens Healthcare Diagnostics Inc | P.O. Box 121102 | Dallas, TX 75312 | | | First Class Mail |
| Siemens Healthcare Diagnostics Inc | c/o Siemens Healthineers | Attn: Kim Nealy | 40 Liberty Blvd | Malvern, PA 19355 | First Class Mail |
| Siemens Healthcare Diagnostics Inc | | | | kaurzada@reedsmith.com | Email |
| Siemens Healthcare Diagnostics Inc | | | | falk.koch@siemens-healthineers.com | Email |
| Siemens Healthcare Diagnostics Inc | 221 Gregson Dr | Cary, NC 27511 | | | First Class Mail |
| Siemens Healthcare Diagnostics, Inc. | c/o Reed Smith LLP | Attn: Keith M Aurzada, Esq | 2850 N Hardwood St, Ste 1500 | Dallas, TX 75201 | First Class Mail |
| Siemens Healthcare Diagnostics, Inc. | c/o Siemens Healthineers | Attn: Koch Falk | 511 Benedict Ave | Tarrytown, NY 10591 | First Class Mail |
| Siemens Healthcare Diagnostics, Inc. | c/o Siemens Healthineers | Attn: Kim Nealy | 40 Liberty Blvd | Malvern, PA 19355 | First Class Mail |
| Siemens Healthcare Diagnostics, Inc. | | | | kaurzada@reedsmith.com | Email |
| Siemens Healthcare Diagnostics, Inc. | | | | falk.koch@siemens-healthineers.com | Email |
| Siemens Healthineers | 221 Gregson Dr | 6th Fl | Cary, NC 27511 | | First Class Mail |
| Siemens Healthineers | 40 Liberty Blvd | Malvern, PA 19355 | | | First Class Mail |
| Siemens Healthineers | 511 Benedict Ave | Tarrytown, NY 10591 | | | First Class Mail |
| Siemens Healthineers | Siemens Healthcare Diagnostics Inc | 511 Benedict Ave | Tarrytown, NY 10591 | | First Class Mail |
| Siemens Industry | 100 Technology Dr | Alpharetta, GA 30005 | | | First Class Mail |
| Siemens Industry / Bldg Tech | 1450 Union Meeting Rd | Blue Bell, PA 19422 | | | First Class Mail |
| Siemens Industry Inc | c/o Citibank (Bldg Tech) | P.O. Box 2134 | Carol Stream, IL 60132 | | First Class Mail |
| Siemens Industry, Inc | P.O. Box 2715 | Carol Stream, IL 60132 | | | First Class Mail |
| Siemens Industry, Inc | Attn: Nishant D'Sa | 412 Mt Kemble Ave | Morristown, NJ 07960 | | First Class Mail |
| Siemens Industry, Inc | Attn: Stephanie Mitchell | 4800 N Point Pkwy | Alpharetta, GA 30022 | | First Class Mail |
| Siemens Industry, Inc | c/o Phillips Lytle LLP | Attn: Angela Z Miller | 125 Main St | Buffalo, NY 14203 | First Class Mail |
| Siemens Industry, Inc | | | | Stephanie.Mitchell@siemens.com | Email |
| Siemens Industry, Inc | | | | nishant.dsa@siemens.com | Email |
| Siemens Industry, Inc | | | | amiller@phillipslytle.com | Email |
| Siemens Industry, Inc. | Attn: Robert Suermann | 1450 Union Meeting Rd | Blue Bell, PA 19422 | | First Class Mail |
| Siemens Industry, Inc. | Nishant D'Sa | 412 Mt. Kemble Avenue | Morristown, NJ 07960 | | First Class Mail |
| Siemens Industry, Inc. | | | | robert.suermann@siemens.com | Email |
| Siemens Industry, Inc. | | | | nishant.dsa@siemens.com | Email |
| Siemens Medical Solutions Usa | 40 Liberty Blvd | Malvern, PA 19355 | | | First Class Mail |
| Siemens Medical Solutions USA Inc | 170 Wood Ave S | Iselin, NJ 08830 | | | First Class Mail |
| Siemens Medical Solutions Usa Inc | 221 Gregson Dr | Cary, NC 27511 | | | First Class Mail |
| Siemens Medical Solutions Usa Inc | 40 Liberty Blvd | Malvern, PA 19355 | | | First Class Mail |
| Siemens Medical Solutions Usa Inc | 40 Liberty Blvd | Malvern, PA 19355 | | | First Class Mail |
| Siemens Medical Solutions Usa Inc | P.O. Box 120001 | Dept 0733 | Dallas, TX 75312 | | First Class Mail |
| Siemens Medical Solutions Usa Inc | P.O. Box 120733 | Dallas, TX 75312 | | | First Class Mail |
| Siemens Medical Solutions Usa Inc | P.O. Box 121102 | Dallas, TX 75312 | | | First Class Mail |
| Siemens Medical Solutions USA Inc. | c/o Siemens Healthineers | Attn: Kim Nealy | 40 Liberty Blvd | Malvern, PA 19355 | First Class Mail |
| Siemens Medical Solutions USA Inc. | | | | kim.nealy@siemens-healthineers.com | Email |
| Siemens Medical Solutions USA Inc. | | | | kim.nealy@siemens-healthineers.com | Email |
| Sientra Inc | 555 E North Ln Ste 5000 Bldg D | Conshohocken, PA 19428 | | | First Class Mail |
| Sientra Inc | | | | DANNY.KOTLOW@SIENTRA.COM | Email |
| Sientra, Inc | 555 E N Ln Ste 5000 Bldg D | Conshohocken, PA 19428 | | | First Class Mail |
| Sierra Pacific Pediatric Associat | 16465 Sierra Lakes Pkwy, Ste 250 | Fontana, CA 92336-1267 | | | First Class Mail |
| Sierra Pediatric Cardiology | 1640 S Grove Ave, Ste C | Ontario, CA 91761 | | | First Class Mail |
| Sight Sciences Inc | P.O. Box 748988 | Los Angeles, CA 90074 | | | First Class Mail |
| Sight Sciences Inc | | | | Alf@sightsciences.com | Email |
| Sight Society of Northeastern N.Y., Inc | c/o Lions Eye Bank of the Northeast | Attn: Victoria Adler | 4 Tower Pl, Ste 601 | Albany, NY 12203 | First Class Mail |
| Sight Society of Northeastern N.Y., Inc | | | | vadler@lebnortheast.org | Email |
| Sigma Aldrich Inc | P.O. Box 734283 | Chicago, IL 60673 | | | First Class Mail |
| Sigma Aldrich Inc | | | | cssorders@sial.com | Email |
| Sign Imaging | 10140 Artesia Place | Bellflower, CA 90706 | | | First Class Mail |
| Sign Lite Inc | 6 Corporate Dr | North Haven, CT 06473 | | | First Class Mail |
| Sign Specialists Corp | 111 W Dyer Rd, Unit F | Santa Ana, CA 92707 | | | First Class Mail |
| Signal Health Solutions, Inc | 2525 Cherry Ave, Ste 225 | Signal Hill, CA 90755 | | | First Class Mail |
| Signature Emergency Products LLC | 1628 Hubbell Ave | Boothwyn, PA 19061 | | | First Class Mail |
| Signature Emergency Products LLC | | | | ACCOUNTS@SEPEMS.COM | Email |
| Signature Resolution LLC | 633 W 5Th St Ste 1000 | Los Angeles, CA 90071 | | | First Class Mail |
| Signature Staff Resources LLC | 1460 Tl Townsend Dr | Ste 104 | Heath, TX 75032 | | First Class Mail |
| Signature Staff Resources LLC | | | | PHUNGER@SIGNATUREBACKOFFICE.COM | Email |
| Signify Health LLC | 4055 Valley View Lane | Dallas, TX 75244-5071 | | | First Class Mail |
| Signify Health LLC | 4055 Valley View Ln | Dallas, TX 75244-5071 | | | First Class Mail |
| Signs By Tomorrow | 1 Kedron Ave | Morton, PA 19070 | | | First Class Mail |
| Signs of All Kinds LLC | 45 Industrial Park Rd W | Tolland, CT 06084 | | | First Class Mail |
| Signs Of All Kinds LLC | 45 Industrial Park Rd West | Tolland, CT 06084 | | | First Class Mail |
| Signs of All Kinds LLC | | | | GEOFF@SIGNSOFALLKINDS.COM | Email |
| Silicon Valley Diagnostic Imaging | P.O. Box  31455 | Walnut Creek, CA 94598 | | | First Class Mail |
| Silicon Valley Diagnostic Imaging Inc | P.O. Box  31455 | Walnut Creek, CA 94598 | | | First Class Mail |
| Silk Rd Medical Inc | P.O. Box 738347 | Dallas, TX 75373 | | | First Class Mail |
| Silk Road Medical | 1213 Innsbruck Dr | Sunnyvale, CA 94089 | | | First Class Mail |
| Silk Road Medical | Silkroad Medical | 1213 Innsbruck Dr | Sunnyvale, CA 94089 | | First Class Mail |
| Silk Road Medical Inc | P.O. Box 738347 | Dallas, TX 75373 | | | First Class Mail |
| Silk Road Medical Inc | | | | CUSTOMERSERVICE@SILKROADMED.COM | Email |
| Sills Cummis & Gross P.C. | Attn: Andrew H Sherman, Esq / Boris Mankovetskiy Esq | 1 Riverfront Pl | Newark, NJ 07102 | | First Class Mail |
| Sills Cummis & Gross P.C. | | | | bmankovetskiy@sillscummis.com | Email |
| Sills Cummis & Gross P.C. | | | | asherman@sillscummis.com | Email |
| Silony Medical | 8200 Nw 27Th St | Miami, FL 33122 | | | First Class Mail |
| Silony Spine Corp | 8200 NW 27th St. Ste 104 | Doral, FL 33122 | | | First Class Mail |
| Silver & Silver | 42 W Lancaster Ave, 3rd Fl | Ardmore, PA 19003 | | | First Class Mail |
| Silver Fern Practice LLC | dba Highbar | 4 Richmond Sq, Ste 200 | Providence, RI 02906 | | First Class Mail |
| Silver Fern Practice, Llc Dba Highbar | 4 Richmond Square | Suite 200 | Providence, RI 02906 | | First Class Mail |
| Silver Forest Inc | 40 Industrial Dr | Bellows Falls, VT 05101 | | | First Class Mail |
| Silver Springs-Martin Luther School | Silver Springs Martin Luther School | 512 W Township Line Rd | Plymouth Meeting, PA 19462 | | First Class Mail |
| Simi Dialysis Center, LLC | Attn: Ghentry Place | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| Simi Dialysis Center, LLC | P.O. Box 251549 | Plano, TX 75025 | | | First Class Mail |
| Simi Dialysis Center, LLC | P.O. Box 844631 | Dallas, TX 75284 | | | First Class Mail |
| Simi Dialysis Center, LLC | | | | penny.riley@usrenalcare.com | Email |
| Simi Dialysis Center, LLC | | | | legal@usrenalcare.com | Email |
| Simi Dialysis Center, LLC | | | | ghentry.pace@usrenalcare.com | Email |
| Simi Valley Anes Med Grp | P.O. Box  80598 | City Of Industry, CA 91716-8409 | | | First Class Mail |
| Simtree | 100 N 6th St | Ste 900A | Minneapolis, MN 55403 | | First Class Mail |
| Simtree Acquisition LLC | dba Simtree | P.O. Box 186859 | Hamden, CT 06518 | | First Class Mail |
| Simtree Acquisition LLC | | | | ACCOUNTING@SIMITREEHC.COM | Email |
| Simmons Univ | 300 The Fenway F-108 | Boston, MA 02115 | | | First Class Mail |
| Simmons Univ | Office Of The General Counsel | 300 The Fenway A-230 | Boston, MA 02115 | | First Class Mail |
| Simmons University | 300 The Fenway | Boston, MA 02115 | | | First Class Mail |
| Simmons University | 300 The Fenway, F-108 | Boston, MA 02115 | | | First Class Mail |
| Simmons University | Attn: General Counsel | 300 The Fenway, A-230 | Boston, MA 02115 | | First Class Mail |
| Simmons University | Office of The General Counsel | 300 The Fenway, A-230 | Boston, MA 02115 | | First Class Mail |
| Simon'S Agency Inc | 4963 Wintersweet Dr | Liverpool, NY 13088 | | | First Class Mail |
| Simpleginnzell Lp | 100 Simplex Dr | Westminster, MA 01473 | | | First Class Mail |
| Simply Mobile Wear LLC | 1977 White Birch Dr | Vista, CA 92081 | | | First Class Mail |
| Simulab Corp | 13001 48Th Ave S | Seattle, WA 98168 | | | First Class Mail |
| Simulab Corp | | | | CRESSE@SIMULAB.COM; MWIPER@SIMULAB.COM | Email |
| Simulab Corporation | 13001 48th Ave S | Tukwila, WA 98168 | | | First Class Mail |
| Simulab Corporation | 13001 48th Ave S | Seattle, WA 98168 | | | First Class Mail |
| Simulab Corporation | 13001 48Th Ave South | Seattle, WA 98168 | | | First Class Mail |
| Simulab Corporation | | | | csmith@simulab.com | Email |
| Simulab Corporation | | | | CRESSE@SIMULAB.COM; MWIPER@SIMULAB.COM | Email |
| Sin Fronteras Health & Wellness | 60006 Whither Blvd | Los Angeles, CA 90022-4402 | | | First Class Mail |
| Sinai Hospital Of Baltimore | 2401 W Belvedere Ave | Baltimore, MD 21215 | | | First Class Mail |
| Sinai Medical Laboratory | P.O. Box 102663 | Pasadena, CA 91189 | | | First Class Mail |
| Singh Neurology Medical Associates | P.O. Box  41023 | Pasadena, CA 91114-8023 | | | First Class Mail |
| Singh Neurology Medical Associates Inc | P.O. Box  41023 | Pasadena, CA 91114-8023 | | | First Class Mail |
| Sinu-Clear Inc | 16110 Sandy Lane | Encino, CA 91436 | | | First Class Mail |
| Sinu-Clear Inc | 16110 Sandy Ln | Encino, CA 91436 | | | First Class Mail |
| Siracusa Moving & Storage Inc | 250 Commerce Dr | New Britain, CT 06051 | | | First Class Mail |
| Siracusa Moving & Storage Inc | 250 Commerce Circle | New Britain, CT 06051 | | | First Class Mail |
| Sirchie Acquisition Co | 100 Hunter Place | Youngsville, NC 27596 | | | First Class Mail |
| Sirchie Acquisition Company | 100 Hunter Pl | Youngsville, NC 27596 | | | First Class Mail |
| Sirius Computer Solutions | 10100 Reunion Pl, Ste 500 | San Antonio, TX 78216 | | | First Class Mail |
| Sirius Computer Solutions, LLC | 10100 Reunion Pl, Ste 500 | San Antonio, TX 78216 | | | First Class Mail |
| Sirlin Lesser & Benson, P.C. | Attn: Dana S Plon | 123 S Broad St, Ste 2100 | Philadelphia, PA 19109 | | First Class Mail |
| Sirlin Lesser & Benson, P.C. | | | | dplon@sirlinlaw.com | Email |
| Sirona Complete Care | 3006 W Middletown Rd | Columbiana, OH 44408 | | | First Class Mail |
| Sirona Lab Diagnostics Inc | 11755 Victory Blvd, Ste 108 | N Hollywood, CA 91606-3461 | | | First Class Mail |
| Sirona Lab Diagnostics Inc | 11755 Victory Blvd, Ste 108 | North Hollywood, CA 91606-3461 | | | First Class Mail |
| Sirus Group | 320 Main St | Manchester, CT 06040 | | | First Class Mail |
| Sirus Group | 875 Virginia Dr | Ste 300 | Fort Washington, PA 19034 | | First Class Mail |
| Sirtex Medical Inc | 300 Unicorn Park Dr | Woburn, MA 01801 | | | First Class Mail |
| Sirtex Medical, Inc. | Attn: Accounts Receivable | 300 Unicorn Park Dr | Woburn, MA 01801 | | First Class Mail |
| Sirtex Medical, Inc. | | | | AccountsReceivable-US@sirtex.com | Email |
| Sisucare Education | 2261 Market St, Ste 10979 | San Francisco, CA 94114-1612 | | | First Class Mail |
| Six Flags Fiesta Texas | 17000 W I-10 | San Antonio, TX 78257 | | | First Class Mail |
| Six Sigma Global Institute LLC | 265 Franklin St, Ste 1702 | Boston, MA 02110 | | | First Class Mail |
| Sixth & Pittsburgh LLC | 3857 Birch St, Ste 905 | Newport Beach, CA 92660 | | | First Class Mail |
| Sizewise Rentals LLC | P.O. Box 320 | Ellis, KS 67637 | | | First Class Mail |
| Sizewise Rentals LLC | | | | ORDERS@SIZEWISE.COM | Email |
| Sjz Management & Consulting Corp | 3038 W Temple Ave | Pomona, CA 91766-6816 | | | First Class Mail |
| Sjm Industrial Radio | 1212 E Imperial Ave | El Segundo, CA 90245 | | | First Class Mail |
| Skayco Equipment Inc | P.O. Box 82 | Fairview Village, PA 19409 | | | First Class Mail |
| Skd Tryonis Emerg Veh Inc | 2005 Pennsylvania Ave | Croydon, PA 19021 | | | First Class Mail |
| Skeletal Dynamics | Attn: Michael Rosen | 7300 N Kendall Dr, Unit 800 | Miami, FL 33156 | | First Class Mail |
| Skeletal Dynamics | | | | CLane@skeletaldynamics.com | Email |
| Skeletal Dynamics Inc | 7300 N Kendall Dr | Ste 400 | Miami, FL 33156 | | First Class Mail |
| Skeletal Dynamics Inc | 7300 North Kendall Dr | Ste 400 | Miami, FL 33156 | | First Class Mail |
| Skeletal Dynamics Inc | Lockbock 9492 | P.O. Box 70280 | Philadelphia, PA 19176 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Skeletal Dynamics Inc | | | | | MMOORE@SKELETALDYNAMICS.COM | Email |
| Skillpath Seminars | 6900 Squibb Rd | Mission, KS 66202 | | | | First Class Mail |
| Skillpath Seminars | 30 Exchange Terrance | 1st Fl | Providence, RI 02903 | | | First Class Mail |
| Skinpros, LLC | 1287 N Main St | Providence, RI 02904 | | | | First Class Mail |
| Sky Nurses, LLC | 6530 W Rogers Circle | Ste 31 | Boca Raton, FL 33487 | | | First Class Mail |
| Skytron LLC | P.O. Box 675164 | Detroit, MI 48267 | | | | First Class Mail |
| SI Consulting LLC | 8445 S Eastern Ave | Las Vegas, NV 89123-2893 | | | | First Class Mail |
| Sleep & Wellness Centers | 19742 Macarthur Blvd, Ste 200 | Irvine, CA 92612 | | | | First Class Mail |
| Sleep Data Holdings LLC | Dba Better | 5471 Kearny Villa Rd, Ste 200 | San Diego, CA 92123-1143 | | | First Class Mail |
| Simp LLC | dba Statlab Medical Products | P.O. Box 678056 | Dallas, TX 75267 | | | First Class Mail |
| Sls Property Solutions Inc | 1776 Park Ave, Ste 4-271 | Park City, UT 84060 | | | | First Class Mail |
| Sm Mgmt Group, Inc Norwalk Adult Day | 11745 Firestone Ave | Norwalk, CA 90650 | | | | First Class Mail |
| Sm Multispecialty Corp | 2492 Walnut Ave, Ste 110 | Tustin, CA 92780-6953 | | | | First Class Mail |
| Sm Multispecialty Corporation Dba | 2492 Walnut Ave, Ste 110 | Tustin, CA 92780-6953 | | | | First Class Mail |
| Smart Care Equipment Solutions | P.O. Box 74008980 | Chicago, IL 60674 | | | | First Class Mail |
| Smart Source LLC | P.O. Box 106068 | Atlanta, GA 30348 | | | | First Class Mail |
| Smart Source LLC | | | | | remittance@smartsourcellc.com | Email |
| Smartclinic Inc | P.O. Box 80457 | City Of Industry, CA 91716 | | | | First Class Mail |
| Smartclinic Urgent Care | 19231 Soledad Canyon Rd | Santa Clarita, CA 91351 | | | | First Class Mail |
| Smartscan Technologies | 2201 Boundary St, Ste 115 | Beaufort, SC 29902 | | | | First Class Mail |
| Smi Imaging LLC | P.O. Box 842776 | Los Angeles, CA 90084 | | | | First Class Mail |
| Smili Sepulveda Center, LLC | 800 Newport Center Dr, Ste 700 | Newport Beach, CA 92660 | | | | First Class Mail |
| Smilemakers | P.O. Box 2543 | Spartanburg, SC 29304 | | | | First Class Mail |
| Smilemakers Inc | P.O. Box 2543 | Spartanburg, SC 29304 | | | | First Class Mail |
| Smiley-Med LLC | 8780 19Th St #234 | Alta Loma, CA 91701 | | | | First Class Mail |
| Smiley-Med LLC | 8780 19Th St, Ste 234 | Alta Loma, CA 91701 | | | | First Class Mail |
| Smiley'S Fire Equipment | 833 Rosary Ln | West Chester, PA 19382 | | | | First Class Mail |
| Smiley'S Fire Equipment | 833 Rosary Ln | W Chester, PA 19382 | | | | First Class Mail |
| Smirh & Howard Advisory | 271 17th St NW, Ste 2100 | Atlanta, GA 30363 | | | | First Class Mail |
| Smith & Nephew | 1450 E Brooks Rd | Memphis, TN 38116 | | | | First Class Mail |
| Smith & Nephew | 5600 Clearfork Main St | Ste 600 | Fort Worth, TX 76109 | | | First Class Mail |
| Smith & Nephew Endoscopy Div | 5600 Clearfork Main St, Ste 600 | Ft Worth, TX 76109 | | | | First Class Mail |
| Smith & Nephew Endoscopy Div | 150 Minuteman Pk | Andover, MA 01810 | | | | First Class Mail |
| Smith & Nephew Endoscopy Div | P.O. Box 842935 | Dallas, TX 75284 | | | | First Class Mail |
| Smith & Nephew Inc | P.O. Box 842935 | Dallas, TX 75284 | | | | First Class Mail |
| Smith & Nephew Inc | | | | | OSIRIS-BIOSURGERYCS@SMITH-NEPHEW.COM | Email |
| Smith & Nephew, Inc | 1450 E Brooks Rd | Memphis, TN 38116 | | | | First Class Mail |
| Smith & Nephew, Inc | 150 Minuteman Rd | Andover, MA 01810 | | | | First Class Mail |
| Smith & Nephew, Inc | 7135 Goodlett Farms Pkwy | Cordova, TN 38016 | | | | First Class Mail |
| Smith & Nephew, Inc | Attn: Finance Manager | 150 Minuteman Rd | Andover, MA 01810 | | | First Class Mail |
| Smith & Nephew, Inc. | Attn: Brett D Carroll, Esq | 150 Minuteman Rd | Andover, MA 01810 | | | First Class Mail |
| Smith & Nephew, Inc. | | | | | brett.carroll@smith-nephew.com | Email |
| Smith Center | 310 Central Ave | Ste 307 | East Orange, NJ 07018 | | | First Class Mail |
| Smith Chason College | 3580 Wilshire Blvd | Los Angeles, CA 90010 | | | | First Class Mail |
| Smith Health Care Consulting | P.O. Box 34 | Eastham, MA 02642 | | | | First Class Mail |
| Smith Health Care Consulting LLC | P.O. Box 34 | Eastham, MA 02642 | | | | First Class Mail |
| Smith Health Care Consulting LLC | Attn: Kimberly A Smith | P.O. Box 34 | 445 State Hwy | Eastham, MA 02642 | | First Class Mail |
| Smith Health Care Consulting LLC | | | | | SMITHHEALTHCARE@GMAIL.COM | Email |
| Smith Riddles Llp | 2601 Main St Ste500 | Irvine, CA 92614 | | | | First Class Mail |
| Smith Well Inc | 117 Metro Center Blvd | Ste 1003 | Warwick, RI 02886 | | | First Class Mail |
| Smiths Medical Asd Inc. | P.O. Box 7247-7784 | Philadelphia, PA 19170 | | | | First Class Mail |
| Smk Omega, LLC | 1282 49th St | Brooklyn, NY 11219 | | | | First Class Mail |
| Snappy App Inc | Dept Ch 17651 | Palatine, Il 60055 | | | | First Class Mail |
| Snapture Events LLC | 68 Bangor St | Oakville, CT 06779 | | | | First Class Mail |
| Snapture Events LLC | 68 Bangor Street | Oakville, CT 06779 | | | | First Class Mail |
| Sne Building Systems | 29 Kripes Rd | P.O. Box 575 | E Granby, CT 06026 | | | First Class Mail |
| Sne Building Systems | 29H Kripes Rd | P.O. Box 575 | E Grandy, CT 06026 | | | First Class Mail |
| Sne Building Systems | 29H Kripes Rd | P.O. Box 575 | East Grandy, CT 06026 | | | First Class Mail |
| Sne Building Systems Inc | 29H Kripes Rd | P.O. Box 575 | E Grandy, CT 06026 | | | First Class Mail |
| Sne Building Systems, Inc | 29H Kripes Rd | P.O. Box 575 | East Granby, CT 06026 | | | First Class Mail |
| SNE Building Systems, Inc | P.O. Box 575 | 29 H Kripes Rd | E Grandy, CT 06026 | | | First Class Mail |
| SNE Building Systems, Inc | | | | | byron.bailey@snebuildingsystems.com | Email |
| Snems LLC | Attn: Michael Savarese MD | P.O. Box 142 | Roxbury, CT 06783 | | | First Class Mail |
| SNEMS LLC | c/o Duffy & Fasano | Attn: Edward J Duffy, Jr | 47 Sherman Hill Rd, Unit B103 | Woodbury, CT 06798 | | First Class Mail |
| Snems LLC | P.O. Box 142 | Roxbury, CT 06783 | | | | First Class Mail |
| Snems, LLC | | | | | mdsavarese@aol.com | Email |
| Snems, LLC | 10 N Benson Rd | Middlebury, CT 06762 | | | | First Class Mail |
| Snf Managed Care | P.O. Box 641519 | Los Angeles, CA 90064-8253 | | | | First Class Mail |
| Sng Barite San Saba Dialysis Cent | 1000 W Cannon St | Fort Worth, TX 76104 | | | | First Class Mail |
| Snh Medical Office Properties | c/o The Rmr Group LLC | P.O. Box 31001-2125 | Dept 500 | Pasadena, CA 91110 | | First Class Mail |
| Snh Medical Office Properties | C/O The Rmr Group Llc | Dept #500 Po Box 31001-2125 | Pasadena, CA 91110 | | | First Class Mail |
| Snh Medical Office Properties Trust (Rmr Group) | 255 Washington St, Ste 300 | Newton, MA 02458 | | | | First Class Mail |
| So CA Brain & Spine Surgery | 101 E Beverly Blvd | Ste 404A | Montebello, CA 90640 | | | First Class Mail |
| So Cal Coast Anesthesia | 114 Outpost | Irvine, CA 92620 | | | | First Class Mail |
| So Cal Post Acute Holdings | 7931 S Sorensen Ave | Whittier, CA 90606 | | | | First Class Mail |
| So Calif Heart Specialists | 55 E California Blvd Fl 3 | Pasadena, CA 91105-3944 | | | | First Class Mail |
| So Calif Heart Specialists | 55 E California Blvd, 3rd Fl | Pasadena, CA 91105-3944 | | | | First Class Mail |
| Sobin-Harte Architects | Laurence P Lubka | Hunt Ortmann Palffy Nieves | Darling & Mah, Inc | 301 N Lake Ave, 7th Fl | Pasadena, CA 91101-1807 | First Class Mail |
| Sobin-Harte Architects, Inc | Hunt Ortmann Palffy Nieves | Los Angeles, CA 90025 | | | | First Class Mail |
| Sobin-Harte Architects, Inc | c/o Hunt Ortmann Palffy Nieves Darling & Mah, Inc | Attn: Laurence P Lubka | 301 N Lake Ave, 7th Fl | Pasadena, CA 91101-1807 | | First Class Mail |
| Sobin-Harte Architects, Inc | Hunt Ortmann Palffy Nieves | Darling & Mah, Inc | Attn: Laurence P Lubka | 301 N Lake Ave, 7th Fl | Pasadena, CA 91101-1807 | First Class Mail |
| Sobin-Harte Architects, Inc | | | | | jsobin@sobinharte.com | Email |
| Socal Anesthesia Solutions Inc | P.O. Box 843503 | Dallas, TX 75284-3503 | | | | First Class Mail |
| Socal Arthritis Inc | 13768 Roswell Ave, Ste 10 | Chino, CA 91710 | | | | First Class Mail |
| Socal Arthritis Inc | 13768 Roswell Ave, Ste 100 | Chino Hills, CA 91710 | | | | First Class Mail |
| Socal Cardiovascular Inc | 3235 E Colorado Blvd, Ste 201 | Pasadena, CA 91107-3849 | | | | First Class Mail |
| Socal Foot Care Pc | P.O. Box 34869 | Belfast, ME 04915 | | | | First Class Mail |
| Socal Gas Co | 3124 W 36th St | Los Angeles, CA 90018 | | | | First Class Mail |
| Socal Gas Co | P.O. Box 2007 | Monterey Park, CA 91754-0957 | | | | First Class Mail |
| Socal Gastroenterology Corp | 10931 Cherry St Ste 300 | Los Alamitos, CA 90720-2496 | | | | First Class Mail |
| Socal Heart Care | P.O. Box 5104 | Beverly Hills, CA 90209-5104 | | | | First Class Mail |
| Socal Office Systems | 5700 Warland Dr | Cypress, CA 90630 | | | | First Class Mail |
| Socal Office Systems | 5700 Warland Dr | Cypress, CA 90630 | | | | First Class Mail |
| Socal Podiatry Pc | 11411 Brookshire Ave, Ste 501 | Downey, CA 90241-5007 | | | | First Class Mail |
| Socal Rehab Associates Inc | 3908 10th St | Riverside, CA 92501-3522 | | | | First Class Mail |
| Socal Surgery Ctr, LLC | dba Hawthorne Surgery Ctr | 4477 W 118th St | 502 | Hawthorne, CA 90250 | | First Class Mail |
| Socal Thoracic Surgical Associates Inc | 2601 S Los Robles Ave, Ste 118 | Pasadena, CA 91101 | | | | First Class Mail |
| SoCalGas | c/o Credit & Collections Dept: SC 710J | P.O. Box 30337 | Los Angeles, CA 90030 | | | First Class Mail |
| Socalgas | P.O. Box 2007 | Monterey Park, CA 91754 | | | | First Class Mail |
| Socalgas | P.O. Box C | Monterey Park, CA 91756 | | | | First Class Mail |
| SoCalGas | | | | | mbaker2@socalgas.com | Email |
| Social Security Administration | P.O. Box 539 | Hartford, CT 06141 | | | | First Class Mail |
| Social Security Administration | P.O. Box 5480 | Portland, OR 97228-9816 | | | | First Class Mail |
| Society For Vascular Surgery | 7794 Grow Dr | Pensacola, FL 32514 | | | | First Class Mail |
| Society For Vascular Surgery | 9400 W Higgins Rd, Ste 315 | Rosemont, IL 60018 | | | | First Class Mail |
| Society Of Thoracic Surgeons | P.O. Box 809265 | Chicago, IL 60680 | | | | First Class Mail |
| Society of Trauma Nurses | 1024 Capital Center Dr, Ste 205 | Frankfort, KY 40601 | | | | First Class Mail |
| Sofie | 21000 Atlantic Blvd | Ste 730 | Dulles, VA 20166 | | | First Class Mail |
| Sofie Co | 21000 Atlantic Blvd | Ste 730 | Dulles, VA 20166 | | | First Class Mail |
| SOFIE Co | Attn: Todd Bejan, Counsel | 111 Planters Way | Beaufort, NC 28516 | | | First Class Mail |
| SOFIE Co | Attn: Wendy Schmidt | 21000 Atlantic Blvd, Ste 730 | Dulles, VA 20166 | | | First Class Mail |
| SOFIE Co | | | | | wendy.schmidt@sofie.com | Email |
| SOFIE Co | | | | | TMBEJANLAW@gmail.com | Email |
| Softchoice Corp | 173 Dufferin St,Ste 200 | Toronto, ON M6K 3H7 | Canada | | | First Class Mail |
| Softtech Health LLC | | | | | KCOWAN@SOFTTECHHEALTH.COM | Email |
| Softtech Health, LLC | 1 Liberty Plz, Ste 2301 | New York, NY 10006 | | | | First Class Mail |
| Sojourner House Inc | 386 Smith St | Providence, RI 02908 | | | | First Class Mail |
| Sol Radiology Inc | P.O. Box 1505 | Indianapolis, IN 46206 | | | | First Class Mail |
| Solartricity dba Zoom Ambulance | 12801 Corlett Ave | Los Angeles, CA 90059 | | | | First Class Mail |
| Solarwinds | P.O. Box 730720 | Dallas, TX 75373 | | | | First Class Mail |
| Solarwinds | | | | | RENEWALS@SOLARWINDS.COM | Email |
| Solco Biomedical Corp | 5072 W Plano Pkwy, Ste 210 | Plano, TX 75093 | | | | First Class Mail |
| Solemon Hakimi, MD, Inc | 1140 S Robertson Blvd, Ste 3 | Los Angeles, CA 90035 | | | | First Class Mail |
| Solemon Hakimi, MD, Inc | | | | | solemon454@sbcglobal.net | Email |
| Solis Painting LLC | 89 Garfield St | North Providence, RI 02904 | | | | First Class Mail |
| Solis Painting LLC | | | | | SOLISPAINTINGLLC@GMAIL.COM | Email |
| Solo Laboratories Inc | 415 S. Laurel Street | Kutztown, PA 19530 | | | | First Class Mail |
| Solsys Medical, LLC | 11830 Canon Blvd, Ste A | Newport, VA 23606 | | | | First Class Mail |
| Solsys Medical, LLC | 4341 State St Rd | Skaneateles Falls, NY 13153 | | | | First Class Mail |
| Solutech | 5525 Granite Parkway | Suite 625 | Plano, TX 75024 | | | First Class Mail |
| Solutions & More Inc | 1050 E Cypress Ave | Covina, CA 91724 | | | | First Class Mail |
| Solutions & More Inc | | | | | FRANK@SOLUTIONSANDMORE.COM | Email |
| Solventum Health Information Systems, Inc. | c/o Butler Snow LLP | Attn: Candice Carson | 2911 Turtle Creek Blvd, Ste 1400 | Dallas, TX 75219 | | First Class Mail |
| Solventum Health Information Systems, Inc | P.O. Box 844394 | Dallas, TX 75284 | | | | First Class Mail |
| Solventum Health Information Systems, Inc | | | | | candice.carson@butlersnow.com | First Class Mail |
| Soma Medical Group | 1959 Kingdale Ave | Redondo Beach, CA 90278 | | | | First Class Mail |
| Soma Tech Intl Inc | 166 Highland Park Dr | Bloomfield, CT 06002 | | | | First Class Mail |
| Somagen Healthcare Ii Inc | Dba Afc | 750 Otay Lakes Rd, Ste 272 | Chula Vista, CA 91910 | | | First Class Mail |
| Somagen Healthcare Ii Inc | dba Afc | 760 Otay Lakes Rd | Chula Vista, CA 91910-6915 | | | First Class Mail |
| Somagen Healthcare Ii Inc | Dba Af | 750 Otay Lakes Rd, Ste 272 | Chula Vista, CA 91910 | | | First Class Mail |
| Somagen Healthcare Ii Inc | Dba Af | 5671 Balboa Ave | San Diego, CA 92111-2705 | | | First Class Mail |
| Somagen Healthcare Ii Inc | dba Afc | 750 Otay Lakes Rd, Ste 272 | Chula Vista, CA 91910 | | | First Class Mail |
| Somagen Healthcare Ii Inc | Dba Af | 5671 Balboa Ave | San Diego, CA 92111-2705 | | | First Class Mail |
| Somagen Healthcare Ii Inc Dba Afc | 750 Otay Lakes Road, Ste 272 | Chula Vista, CA 91910 | | | | First Class Mail |
| Somagen Healthcare Ii Inc Dba Afc Urg | 750 Otay Lakes Rd, Ste 272 | Chula Vista, CA 91910 | | | | First Class Mail |
| Somagen Healthcare Ii Inc Dba Afc Urg | 750 Otay Lakes Road, Ste 272 | Chula Vista, CA 91910 | | | | First Class Mail |
| Somerwood Builders Inc | 4847 Green Heather Court | Doylestown, PA 18902 | | | | First Class Mail |
| Somerwood Builders Inc | 4847 Green Heather Ct | Doylestown, PA 18902 | | | | First Class Mail |
| Somerwood Builders Inc | | | | | danny33palmer@hotmail.com | Email |
| Somgo International Holdings Ltd | | | | | ifulopdaughter@sompo-intl.com | Email |
| Son Ha & Diem Chi A Medical Corp | P.O. Box 90806 | Long Beach, CA 90806 | | | | First Class Mail |
| Son Ha & Diem Chi A Medical Corp | P.O. Box 16082 | Long Beach, CA 90806-0582 | | | | First Class Mail |
| Soncor Inc | P.O. Box 347 | West Point, PA 19486 | | | | First Class Mail |
| Sonosid Imaging Inc | 200 N Maryland Ave, Ste 301 | Glendale, CA 91206 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Sonora Quest Laboratories LLC | P.O. Box 67150 | Phoenix, AZ 85082 | | | First Class Mail |
| Sonoran Radiology Ltd | P.O. Box 208599 | Dallas, TX 75320-8599 | | | First Class Mail |
| Sonosim Inc | 1738 Berkeley St | Santa Monica, CA 90404 | | | First Class Mail |
| Sookasian Amirkhanian Law Group | Attn: Tina Halajian | 500 N Central Ave, Ste 910 | Glendale, CA 91203 | | First Class Mail |
| Sookasian Amirkhanian Law Group Apc | c/o Sookasian Amirkhanian Law Group, PC | Attn: Mariam C Ajmal | 500 N Central Ave, Ste 910 | Glendale, CA 91203 | First Class Mail |
| Sookasian Amirkhanian Law Group, Apc | c/o Sookasian Amirkhanian Law Group | Attn: Mariam C Ajmal | 500 N Central Ave, Ste 910 | Glendale, CA 91203 | First Class Mail |
| Sookasian Amirkhanian Law Group, Apc | c/o Sookasian Amirkhanian Law Group | Attn: Tina Halajan | 500 N Central Ave, Ste 910 | Glendale, CA 91203 | First Class Mail |
| Soothing Scents Inc | P.O. Box 311367 | Enterprise, AL 36331 | | | First Class Mail |
| Sophyus Usa Inc | 503 E Summit St | Crown Point, IN 46307 | | | First Class Mail |
| Sophyus Usa Inc | 503 E Summit St, Ste 5 | Crown Point, IN 46307 | | | First Class Mail |
| Sophyus USA Inc | | | | patty.orourke@sophyus.us | Email |
| Sopixific LLC | 119 Bart Rd | Monroe, CT 06468 | | | First Class Mail |
| Soraya Medical Group Inc | 11702 E Imperial Hwy, Ste 110 | Norwalk, CA 90650-2890 | | | First Class Mail |
| Soraya Medical Group Inc | | | | sorayamed.inc@gmail.com | Email |
| Sorin Group Usa Inc | 14401 West 65Th Way | Arvada, CO 80004 | | | First Class Mail |
| Sorna Corp | 4101 Nicols Rd Ste 100 | Eagan, MN 55122 | | | First Class Mail |
| Sorna Corp | | | | ORDERS@SORNA.COM | Email |
| Sorna Corporation | 4101 Nicols Rd Ste 100 | Eagan, MN 55122 | | | First Class Mail |
| Sorna Corporation | | | | ORDERS@SORNA.COM | Email |
| Sorrento Therapeutics, Inc | P.O. Box 3790 | Carol Stream, IL 60132 | | | First Class Mail |
| Soteria Home Health Agency, Inc | 959 N La Brea Ave | Inglewood, CA 90302 | | | First Class Mail |
| Soul Source Therapeutic Devices Inc | 5404 Whitsett Ave #205 | North Hollywood, CA 91607 | | | First Class Mail |
| Sound Inpatient Physician, Inc | P.O. Box 742936 | Los Angeles, CA 90074 | | | First Class Mail |
| Sound Inpatient Physicians of Tex | 111 Dallas St | San Antonio, TX 78205-1201 | | | First Class Mail |
| Sound Physicians | Attn: Jeff Alter, CEO | 1498 Pacific Ave, Ste 500 | Tacoma, WA 98402 | | First Class Mail |
| Sound Physicians | | | | jeff.alter@soundphysicians.com | Email |
| Sound Physicians Advisory Services Inc | P.O. Box 742936 | Los Angeles, CA 90074 | | | First Class Mail |
| Sound Physicians Advisory Services Inc | | | | soundbilling@soundphysicians.com | Email |
| Sound Physicians Svcs Inc | P.O. Box 742936 | Los Angeles, CA 90074 | | | First Class Mail |
| Sound Physicians Advisory Svcs, Inc | 1498 Pacific Ave, Ste 500 | Tacoma, WA 98402-4210 | | | First Class Mail |
| Sound Physicians Advisory Svcs, Inc | 401 S Lasalle | Ste 1401 | Chicago, IL 60605 | | First Class Mail |
| Sound Physicians Advisory Svcs, Inc | Attn: General Counsel | 1498 Pacific Ave, Ste 500 | Tacoma, WA 98402-4210 | | First Class Mail |
| Sound Physicians Anesthesiology O | 1498 Pacific Ave, Ste 400 | Tacoma, WA 98402-4208 | | | First Class Mail |
| Sound Physicians Anesthesiology O | 1498 Pacific Avenue, Ste 400 | Tacoma, WA 98402-4208 | | | First Class Mail |
| Sound Physicians Of Connecticut, LLC | 1498 Pacific Ave, Ste 500 | Tacoma, WA 98402-4210 | | | First Class Mail |
| Sound Sanctuary Healing A | 149 Morton Ave | Broomall, PA 19008 | | | First Class Mail |
| Sound Solutions Hearing & Balance | 7851 Walker St, Ste 206 | La Palma, CA 90623 | | | First Class Mail |
| Source Interpreting | American School For The Deaf | 139 N Main St | West Hartford, CT 06107 | | First Class Mail |
| Source Interpreting | Attn: Executive Director | 139 N Main St | W Hartford, CT 06107 | | First Class Mail |
| Source Medical Products Inc | 1201 Rockland Rd | Lake Bluff, IL 60044 | | | First Class Mail |
| Source Medical Solutions | 8000 Avalon Blvd Ste 350 | Alpharetta, GA 30009 | | | First Class Mail |
| Source Medical Solutions | P.O. Box 930995 | Atlanta, GA 31193 | | | First Class Mail |
| Source Medical Solutions, Inc | Attn: Melloney Douce | 8000 Avalon Blvd, Ste 350 | Alpharetta, GA 30009 | | First Class Mail |
| Source Medical Solutions, Inc | c/o SIS | Attn: Accounts Receivable | 8000 Avalon Blvd, Ste 350 | Alpharetta, GA 30009 | First Class Mail |
| Source Medical Solutions, Inc | | | | melloney.douce@sisfirst.com | Email |
| Source Medical, LLC | 680 Craig Rd, Ste 400 | St Louis, MO 63141 | | | First Class Mail |
| Sourcebooks Inc | P.O. Box 4410 | Naperville, IL 60567 | | | First Class Mail |
| South Bay Anesthesia Medical | 4101 Torrance Blvd | Torrance, CA 90503 | | | First Class Mail |
| South Bay Anesthesia Medical Group Inc | 4101 Torrance Blvd | Torrance, CA 90503 | | | First Class Mail |
| South Bay Family Eye | 955 Deep Valley Dr, Ste 2950 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| South Bay Family Eye | 955 Deep Valley Drive 2950 | Palos Verdes Peninsula, CA 90274 | | | First Class Mail |
| South Bay Family Medical Group Inc | 584 E St | Chula Vista, CA 91910 | | | First Class Mail |
| South Bay Family Medical Group, Inc | 584 E Street | Chula Vista, CA 91910 | | | First Class Mail |
| South Bay Foot & Ankle Specialists | P.O. Box 31093 | Belfast, ME 04915 | | | First Class Mail |
| South Bay Gi Medical Group | 23456 Hawthorne Blvd, Ste 300 | Torrance, CA 90505 | | | First Class Mail |
| South Bay Internal Medicine & Fa | 374 H St, Ste 202 | Chula Vista, CA 91910 | | | First Class Mail |
| South Bay Medical Partners Inc | 562 33rd St | Manhattan Beach, CA 90266-3406 | | | First Class Mail |
| South Bay Ob Gyn Medical Group In | 655 Euclid Ave 409 | National City, CA 91950-2957 | | | First Class Mail |
| South Bay Ob Gyn Medical Group In | 655 Euclid Ave, Ste 409 | National City, CA 91950-2957 | | | First Class Mail |
| South Bay Psychiatric Group | 125 Reef Mall | Marina Del Rey, CA 90292 | | | First Class Mail |
| South Bay Surgical Associates Medi | P.O. Box 503148 | San Diego, CA 92150 | | | First Class Mail |
| South Bend Emergency Physicians I | 180 Via Verde, Ste 100 | San Dimas, CA 91773-3993 | | | First Class Mail |
| South Central Family Health Center | 4425 S Central Ave | Los Angeles, CA 90011-3629 | | | First Class Mail |
| South Central Medical Clinic | 10024 S Vermont Ave | Los Angeles, CA 90044 | | | First Class Mail |
| South Central Medical Clinic | 10024 South Vermont Ave | Los Angeles, CA 90044 | | | First Class Mail |
| South Coast Air Quality Management District | 21865 Copley Dr | Diamond Bar, CA 91765 | | | First Class Mail |
| South Coast Air Quality Management District | | | | vbravo@aqmd.gov | Email |
| South Coast Aqmd | P.O. Box 4943 | Diamond Bar, CA 91765 | | | First Class Mail |
| South Coast Family Medicine Inc | P.O. Box 1278 | Corona Del Mar, CA 92625-6278 | | | First Class Mail |
| South Coast Gynecologic Oncology I | 3390 Carmel Mtn R, Ste 130 | San Diego, CA 92121 | | | First Class Mail |
| South Coast Heart & Vascular A Me | 3650 E South St, Ste 130 | Lakewood, CA 90712-1502 | | | First Class Mail |
| South Coast Heart & Vascular A Me | 3650 E South Street, Ste 130 | Lakewood, CA 90712-1502 | | | First Class Mail |
| South Coast Pediatric | 2650 S Bristol #101 | Santa Ana, CA 92704-5751 | | | First Class Mail |
| South Coast Pediatric | 2650 S Bristol, Ste 101 | Santa Ana, CA 92704 | | | First Class Mail |
| South Coast Pediatrics | 2650 S Bristol St, Ste 101 & 103 | Santa Ana, CA 92704 | | | First Class Mail |
| South Coast Pediatrics | 2650 S Bristol St, Ste 101 103 | Santa Ana, CA 92704 | | | First Class Mail |
| South Coast Physical Therapy | 23221 S Pointe Dr, Ste 101 | Laguna Hills, CA 92653 | | | First Class Mail |
| South Coast Radiological Medical Group | P.O. Box 511589 | Los Angeles, CA 90051 | | | First Class Mail |
| South Counties Pediatric Critical Care | 1401 Avocado Ave, Ste 802 | Newport Beach, CA 92660-7784 | | | First Class Mail |
| South Counties Pediatric Critical Care | 1401 Avocado Ave, Ste 802 | Newport Beach, CA 926607784 | | | First Class Mail |
| South Counties Pediatrics Critical | P.O. Box 91779 | Long Beach, CA 90809 | | | First Class Mail |
| South County Foot & Ankle, Inc | 1075 Smith St | Providence, RI 02908 | | | First Class Mail |
| South County Hospital | P.O. Box 5548 | Ste 100 | Wakefield, RI 02880 | | First Class Mail |
| South County Hospital Healthcare System | 100 Kenyon Ave | Wakefield, RI 02879 | | | First Class Mail |
| South County Hospital Healthcare System | 100 Kenyon Ave | Wakefield, RI 02879-4299 | | | First Class Mail |
| South Jersey Radiology Assoc, PA | 400 Fellowship Rd, Ste 200 | Mount Laurel, NJ 08054-3437 | | | First Class Mail |
| South Medical Arts, LLC | Attn: Raymond Kurker, MD | 25 Oakland Rd, Ste 1 | S Windsor, CT 06074 | | First Class Mail |
| South Medical Arts, LLC | Attn: Raymond Kurker | 7 Garnet Ln | Ellington, CT 06029 | | First Class Mail |
| South Orange County Cardiology | 24411 Health Center Dr, Ste 550 | Laguna Hills, CA 92653-3651 | | | First Class Mail |
| San San Antonio Med Assoc | 102 Palo Alto Rd, Ste 125 | San Antonio, TX 78211-3792 | | | First Class Mail |
| San San Antonio Med Assoc | 102 Palo Alto Rd, Ste 125 | San Antonio, TX 78211 | | | First Class Mail |
| San San Antonio Medical Associat | 102 Palo Alto Rd, Ste 125 | San Antonio, TX 78211-3792 | | | First Class Mail |
| South Texas Radiology Group Pa | 9901 Ih 10 W, Ste 905 | San Antonio, TX 78230-2246 | | | First Class Mail |
| South Texas Radiology Group Pa | 9901 Ih 10 West Ste 905 | San Antonio, TX 78230-2246 | | | First Class Mail |
| South Valley Heart Center | P.O. Box 260602 | Encino, CA 91426 | | | First Class Mail |
| South Windsor Chamber Of Commerce | 1776 Ellington Rd | South Windsor, CT 06074 | | | First Class Mail |
| South Windsor Medical Arts Center | 25 Oakland Rd, Ste 1 | S Windsor, CT 06074 | | | First Class Mail |
| South Windsor Medical Arts Center, LLC | 25 Oakland Rd | S Windsor, CT 06074 | | | First Class Mail |
| South Windsor Medical Arts Ctr, LLC | 25 Oakland Rd | South Windsor, CT 06074 | | | First Class Mail |
| Southbay Urgent Care Inc | 555 Saturn Blvd, Ste B | Box 292 | San Diego, CA 92154-4798 | | First Class Mail |
| Southbury Junior Womens Club | P.O. Box 195 | Southbury, CT 06488 | | | First Class Mail |
| Southbury Stone & Supply | 55 Bullet Hill Rd | Southbury, CT 06488 | | | First Class Mail |
| Southbury Stone & Supply | | | | RMCDONALD@HJHSERVICESLLC.COM | Email |
| Southbury Village Square LLC | 1625 Straits Turnpike | Ste 208 | Middlebury, CT 06762 | | First Class Mail |
| Southbury Village Square LLC | 625 Straits Turnpike | Ste 208 | Middlebury, CT 06762 | | First Class Mail |
| Southbury Village Square, LLC | 1625 Straits Turnpike | Ste 208 | Middlebury, CT 06762 | | First Class Mail |
| Southbury Village Square, LLC | Attn: Robert S LaFlamme | 1625 Straits Turnpike, Ste 208 | Middlebury, CT 06762 | | First Class Mail |
| Southbury Village Square, LLC | c/o Pashman Stein Walder Hayden PC | Attn: David E Sklar, Esq | 21 Main St, Ste 200 | Hackensack, NJ 07601 | First Class Mail |
| Southbury Village Square, LLC | | | | holiday.enterprises@aol.com | Email |
| Southbury Village Square, LLC | | | | dsklar@pashmanstein.com | Email |
| Southcoast Emerg Medical Grp | P.O. Box 4419 | Woodland Hills, CA 91365-4419 | | | First Class Mail |
| Southeast Delco School District | Southeast Delco School District | 1560 Delmar Dr | Folcroft, PA 19033 | | First Class Mail |
| Southeast Id | 5830 Nw 163Rd St | Miami Lakes, FL 33014 | | | First Class Mail |
| Southeast Radiology Ltd | P.O. Box 981 | Media, PA 19063 | | | First Class Mail |
| Southeast Radiology Ltd | P.O. Box 999 | Evansville, IN 47706 | | | First Class Mail |
| Southeast Texas Intensivists PLLC | 2827 Babcock Rd | San Antonio, TX 78229-4813 | | | First Class Mail |
| Southeastern PA Transp Authority | 1234 Market St | 10th Fl | Philadelphia, PA 19107-3780 | | First Class Mail |
| Southern CA Emergency Med Group | 4401 W Memorial, Ste 121 | Oklahoma City, OK 73134 | | | First Class Mail |
| Southern CA Emergency Medical Group | 4401 W Memorial, Ste 121 | Oklahoma City, OK 73134 | | | First Class Mail |
| Southern CA Healthcare System | 4849 Van Nuys Blvd | Ste 102 | Sherman Oaks, CA 91403 | | First Class Mail |
| Southern CA Healthcare System, Inc | 3824 Hughes Ave | Culver City, CA 90232 | | | First Class Mail |
| Southern CA Healthcare System, Inc | dba Sch Culver City, Sch Van Nuys, | Sch Hollywood | 3828 Delmas Terrace Brotman | Culver City, CA 90232 | First Class Mail |
| Southern CA Hospital At Culver City | 5400 Balboa Blvd #111 | Encino, CA 91316 | | | First Class Mail |
| Southern CA Hospitalist Network Inc | 5400 Balboa Blvd #111 | Encino, CA 91316 | | | First Class Mail |
| Southern CA Infectious Disease Med Group | 1245 Wilshire Blvd, Ste 403 | Los Angeles, CA 900174804 | | | First Class Mail |
| Southern CA Infectious Disease Med Group | 1245 Wilshire Blvd, Ste 403 | Los Angeles, CA 90017-4804 | | | First Class Mail |
| Southern CA Kidney Consultants Inc | P.O. Box 26501 | Belfast, ME 04915 | | | First Class Mail |
| Southern CA Permanente Medical Group | 6041 Cadillac Ave | Los Angeles, CA 90034 | | | First Class Mail |
| Southern CA Psychiatric Assoc Inc | 5400 Balboa Blvd #111 | Encino, CA 91316 | | | First Class Mail |
| Southern CA Psychiatric Associates Inc | 5400 Balboa Blvd, Ste 111 | Encino, CA 91316 | | | First Class Mail |
| Southern CA Surgery Ctr | 101 E Beverly Blvd | Ste 404a | Montebello, CA 90640 | | First Class Mail |
| Southern Caimmediate Medctr | 7300 Alondra Blvd, Ste 101 | Paramount, CA 90723 | | | First Class Mail |
| Southern Caimmediate Medctr | 7300 Alondra Blvd, Unit 101 | Paramount, CA 90723 | | | First Class Mail |
| Southern California Brain & Spine Surgery | 101 E Beverly Blvd, 404A | Montebello, CA 90640 | | | First Class Mail |
| Southern California Brain & Spine Surgery | 101 EBeverly Blvd, Unit 404A | Montebello, CA 90640 | | | First Class Mail |
| Southern California Brain & Spine Surgery | | | | NUNEZ.MARJORIE@SCHOSPITALS.COM | Email |
| Southern California Bone & Join | 408 S Beach Blvd, Ste 106 | Anaheim, CA 92804-1873 | | | First Class Mail |
| Southern California Brain & Spine Surgery | 101 E Beverly Blvd, 404A | Montebello, CA 90640 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Southern California Brain & Spine Surgery | | | | | moksha7387@gmail.com | Email |
| Southern California Center For Ad | 11100 Warner Ave, Ste 116 | Fountain Valley, CA 92708-7500 | | | | First Class Mail |
| Southern California Dermatology In | 1125 E 17th St, Ste W248 | Santa Ana, CA 92701-2205 | | | | First Class Mail |
| Southern California Doc | 710 S Brookhurst St, Ste A | Anaheim, CA 92804-4321 | | | | First Class Mail |
| Southern California Doctors | 5400 Balboa Blvd #111 | Encino, CA 91316 | | | | First Class Mail |
| Southern California Doctors | 5400 Balboa Blvd, Ste 111 | Encino, CA 91316 | | | | First Class Mail |
| Southern California Doctors Prof | 710 S Brookhurst St, Ste A | Anaheim, CA 92804-4321 | | | | First Class Mail |
| Southern California Edison | P.O. Box  300 | Rosemead, CA 91772 | | | | First Class Mail |
| Southern California Emergency Med | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134-1722 | | | | First Class Mail |
| Southern California Emergency Med | 4401 W Memorial, Ste 121 | Oklahoma City, OK 73134-1722 | | | | First Class Mail |
| Southern California Emergency Medi | 1407 Foothill Blvd Ste 14 | La Verne, CA 91750 | | | | First Class Mail |
| Southern California Emergency Medical Group | 4401 W Memorial Rd, Ste 121 | Oklahoma City, OK 73134 | | | | First Class Mail |
| Southern California Emergency Medical Group | 4401 W Memorial, Ste 121 | Oklahoma City, OK 73134 | | | | First Class Mail |
| Southern California Eye Consultan | 1310 W Stewart Dr, Ste 501 | Orange, CA 92868-3856 | | | | First Class Mail |
| Southern California Foot & Ankle | 5451 La Palma Ave, Ste 26 | La Palma, CA 90623-1790 | | | | First Class Mail |
| Southern California Health & Reha | 2610 Industry Way, Ste A | Lynwood, CA 90262-4283 | | | | First Class Mail |
| Southern California Healthcare System | 4849 Van Nuys Blvd, Ste 102 | Sherman Oaks, CA 91403 | | | | First Class Mail |
| Southern California Healthcare System, Inc | 14433 Emelita St | Van Nuys, CA 91401 | | | | First Class Mail |
| Southern California Healthcare Systems, Inc | Sch Hollywood | 6245 De Longpre Ave | Hollywood, CA 90028 | | | First Class Mail |
| Southern California Heart Speciali | 55 E California Blvd Fl 3 | Pasadena, CA 91105-3944 | | | | First Class Mail |
| Southern California Heart Speciali | 55 E California Blvd, 3rd Fl | Pasadena, CA 91105-3944 | | | | First Class Mail |
| Southern California Hospital At Culver City | 5400 Balboa Blvd, Ste 111 | Encino, CA 91316 | | | | First Class Mail |
| Southern California Hospitalist Ne | P.O. Box 8206 | Anaheim, CA 92812-0206 | | | | First Class Mail |
| Southern California Hospitalist Network Inc | 5400 Balboa Blvd, Ste 111 | Encino, CA 91316 | | | | First Class Mail |
| Southern California Hospitals | Attn: Julie Gonzales | 5175 S Royal Atlanta Dr | Tucker, GA 30507 | | | First Class Mail |
| Southern California Hospitals | | | | | ar@BlackandBlacksurgical.com | Email |
| Southern California Id Associates | 320 Superior Ave, Ste 370 | Newport Beach, CA 92663-2742 | | | | First Class Mail |
| Southern California Infectious Dis | 1245 Wilshire Blvd, Ste 403 | Los Angeles, CA 90017-4804 | | | | First Class Mail |
| Southern California Infectious Dis | 18335 E Valley Blvd | La Puente, CA 91744-5968 | | | | First Class Mail |
| Southern California Infectious Disease Medical Group | 1245 Wilshire Blvd, Ste 403 | Los Angeles, CA 90017-4804 | | | | First Class Mail |
| Southern California Interventional | P.O. Box  26501 | Belfast, ME 04915 | | | | First Class Mail |
| Southern California Kidney Consult | P.O. Box  26501 | Belfast, ME 04915 | | | | First Class Mail |
| Southern California Kidney Consultants Inc | P.O. Box 26501 | Belfast, ME 04915 | | | | First Class Mail |
| Southern California Liver Centers | P.O. Box  181770 | Coronado, CA 92178-1770 | | | | First Class Mail |
| Southern California Medical Cente | 14550 Haynes St | Van Nuys, CA 91411-1613 | | | | First Class Mail |
| Southern California Medical Center | 14550 Haynes St | Van Nuys, CA 91411-1613 | | | | First Class Mail |
| Southern California Mobile Xray L | 25910 Acero Rd, Ste 150 | Mission Viejo, CA 92691-7692 | | | | First Class Mail |
| Southern California Mobile Xray L | 25910 Acero Road 350 | Mission Viejo, CA 92691-7692 | | | | First Class Mail |
| Southern California Multi Special | P.O. Box  5989 | Orange, CA 92863-5989 | | | | First Class Mail |
| Southern California New Group | P.O. Box 8012 | Willoughby, OH 44096 | | | | First Class Mail |
| Southern California Perma | 5400 Balboa Blvd #111 | Encino, CA 91316 | | | | First Class Mail |
| Southern California Perma | 5400 Balboa Blvd, Ste 111 | Encino, CA 91316 | | | | First Class Mail |
| Southern California Permanen | 5400 Balboa Blvd #111 | Encino, CA 91316 | | | | First Class Mail |
| Southern California Permanen | 5400 Balboa Blvd, Ste 111 | Encino, CA 91316 | | | | First Class Mail |
| Southern California Permanente Medical Group | 6041 Cadillac Ave | Los Angeles, CA 90034 | | | | First Class Mail |
| Southern California Physician Ass | 1955 Lomita Blvd | Lomita, CA 90717-1807 | | | | First Class Mail |
| Southern California Primary Care M | 31583 Canyon Estates Dr | Lake Elsinore, CA 92532-0424 | | | | First Class Mail |
| Southern California Primary Care M | P.O. Box  26501 | Belfast, ME 04915 | | | | First Class Mail |
| Southern California Primary Medica | 8237 Rochester Ave, Ste 210 | Rancho Cucamonga, CA 91730-0717 | | | | First Class Mail |
| Southern California Psychiatric A | 408 S Beach Blvd, Ste 106 | Anaheim, CA 92804-1873 | | | | First Class Mail |
| Southern California Psychiatric Associates Inc | 5400 Balboa Blvd, Ste 111 | Encino, CA 91316 | | | | First Class Mail |
| Southern California Psychology Ce | 8775 Aero Dr, Ste 238 | San Diego, CA 92123 | | | | First Class Mail |
| Southern California Psychology Ce | 8775 Aero Drive Ste 238 | San Diego, CA 92123 | | | | First Class Mail |
| Southern California Rehab Special | 126 N San Gabriel Blvd | San Gabriel, CA 91775-9998 | | | | First Class Mail |
| Southern California Vascular Assoc | 1310 W Stewart Dr, Ste 406 | Orange, CA 92868 | | | | First Class Mail |
| Southern California Vascular Assoc | 1310 West Stewart Drive 406 | Orange, CA 92868 | | | | First Class Mail |
| Southern Connecticut State Univ | 501 Crescent St | New Haven, CT 06515 | | | | First Class Mail |
| Southern Connecticut State Univ | Southern Connecticute State University | 501 Crescent St | New Haven, CT 06515 | | | First Class Mail |
| Southern Connecticut State University | 501 Crescent St | New Haven, CT 06515 | | | | First Class Mail |
| Southern Connecticut State University | Attn: Provost & VP For Academic Affairs | 501 Crescent St | New Haven, CT 06515 | | | First Class Mail |
| Southern Ct Sate Univ | 501 Crescent St | New Haven, CT 06515 | | | | First Class Mail |
| Southern Ct State University | Attn: Robert Prescent, Provost | 501 Crescent St | New Haven, CT 06515 | | | First Class Mail |
| Southern Heart Clinic Inc | 11100 Warner Ave, Ste 162 | Fountain Valley, CA 92708-7510 | | | | First Class Mail |
| Southern New England Electrical Testing LLC | 3 Buel St | Unit 4 | Wallingford, CT 06492 | | | First Class Mail |
| Southern New England Fire Protect | P.O. Box 879 | Plainville, CT 06062 | | | | First Class Mail |
| Southern New England Fire Protection | 39 Charles Mary Dr | Higganum, CT 06441 | | | | First Class Mail |
| Southern New England Fire Protection | P.O. Box 879 | Plainville, CT 06062 | | | | First Class Mail |
| Southern New England Fire Protection | | | | | snefp@sbcglobal.net | Email |
| Southern R Newspapers | P.O. Box 232 | Wakefield, RI 02880 | | | | First Class Mail |
| Southern R Newspapers Inc | P.O. Box 5732 | Wakefield, RI 02880 | | | | First Class Mail |
| Southland Arthrites & Osteoporos | 949 Calhoun Pl, Ste F | Hemet, CA 92543-4403 | | | | First Class Mail |
| Southland Envelope Co Inc | P.O. Box 210068 | Chula Vista, CA 91921-0068 | | | | First Class Mail |
| Southland Gi Medical Group | 949 Calhoun Pl, Ste A | Hemet, CA 92543 | | | | First Class Mail |
| Southland Gi Medical Group | 949 Calhoun Place, Ste A | Hemet, CA 92543 | | | | First Class Mail |
| Southland Integrated Services Inc | 9862 Chapman Ave | Garden Grove, CA 92841 | | | | First Class Mail |
| Southland Mgmt LLC | dba Southland Care Ctr | 11701 Studebaker Rd | Norwalk, CA 90650-7544 | | | First Class Mail |
| Southland Mgmt LLC | dba Southland Care Ctr | 11701 Studebaker Rd | Norwalk, CA 90650-9761 | | | First Class Mail |
| Southland Neurologic Institute | P.O. Box  22124 | Belfast, ME 04915-4472 | | | | First Class Mail |
| Southland Portable Aire | 10053 Whitwood Dr Ste 4-5502 | Whittier, CA 90609 | | | | First Class Mail |
| Southland Portable Aire, LLC | P.O. Box 6502 | Whittier, CA 90609 | | | | First Class Mail |
| Southland Portable Aire, LLC | | | | | chad@southlandportableaire.com | Email |
| Southland Renal Medical Group Inc | 3300 E South St, Ste 308 | Long Beach, CA 90805 | | | | First Class Mail |
| Southland Surgical Laser Rental Ca | 5831 Orange Ave | Long Beach, CA 90805 | | | | First Class Mail |
| Southwellness Medical LLC | 10599 N Tatum Blvd, Ste F 151 | Paradise Valley, AZ 85253-1053 | | | | First Class Mail |
| Southwellness Medical LLC | P.O. Box 29749 | Belfast, ME 04915 | | | | First Class Mail |
| Southwest Cardiovascular Associates | 7529 E Broadway Rd, Ste 101 | Mesa, AZ 85208 | | | | First Class Mail |
| Southwest Cardiovascular Associates | 7529 E. Broadway Rd. | Suite 101 | Mesa, AZ 85208 | | | First Class Mail |
| Southwest Diagnostic Imaging | P.O. Box  207762 | Dallas, TX 75320-7762 | | | | First Class Mail |
| Southwest Kidney Institute | P.O. Box 9659 | Belfast, ME 04915 | | | | First Class Mail |
| Southwest Medical Resources, Inc. | P.O. Box 65 | Alvord, TX 76225-0065 | | | | First Class Mail |
| Southwest Medical Resources, Inc. | | | | | ABUENROSTRO@SWMEDICALRESOURCES.COM | Email |
| Southwest Pulmonary Medical Group | 841 Kuhn Dr, Ste 301 | Chula Vista, CA 91914-4523 | | | | First Class Mail |
| Southwest Skin Specialists LLC | P.O. Box  843011 | Dallas, TX 75284-3011 | | | | First Class Mail |
| Southwick'S Zoo | 2 Southwick St | Mendon, MA 01756 | | | | First Class Mail |
| Southwick'S Zoo | | | | | GUESTSERVICES@SOUTHWICKSZOO.COM | Email |
| Space Labs Medical | P.O. Box 404151 | Atlanta, GA 30384 | | | | First Class Mail |
| Space Maintainers | 9129 Lurline Ave | Chatsworth, CA 91311 | | | | First Class Mail |
| Spacelabs Healthcare | 35301 Se Center St | Snoqualmine, WA 98065 | | | | First Class Mail |
| Spacelabs Healthcare LLC | 35301 SE Center St | Snoqualmie, WA 98065 | | | | First Class Mail |
| Spacelabs Healthcare LLC | 35301 SeCtr St | Snoqualmie, WA 98065 | | | | First Class Mail |
| Spacelabs Healthcare LLC | | | | | destry.lee@spacelabs.com | Email |
| Spacelabs Inc | P.O. Box 404151 | Atlanta, GA 30339 | | | | First Class Mail |
| Spaces LLC | 9 Garvan St | East Hartford, CT 06108 | | | | First Class Mail |
| Spaces LLC | 9 Garvan St | E Hartford, CT 06108 | | | | First Class Mail |
| Spaces LLC | Attn: Andrew Stoddard | 9 Garvan St | E Hartford, CT 06108 | | | First Class Mail |
| Spaces LLC | | | | | andrew@buildyourspaces.com | Email |
| Spark Change LLC | 1406 Ne 95Th St | Kansas City, MO 64155 | | | | First Class Mail |
| Spark Change LLC | | | | | DUNGTRAN@SPARKCHANGE.HEALTH | Email |
| Spark Change, LLC | Attn: Dung Tran | 1406 NE 95th St | Kansas City, MO 64155 | | | First Class Mail |
| Spark Change, LLC | Attn: Kristel Hladky | 5800 Foxridge Dr, Ste 500 | Mission, KS 66202 | | | First Class Mail |
| Spark Change, LLC | | | | | kristelhladky@sparkchange.health | Email |
| Spark Change, LLC | | | | | dungtran@sparkchange.health | Email |
| Sparkle | 10 Tunix St | Farmington, CT 06032 | | | | First Class Mail |
| Sparketts | P.O. Box 660579 | Dallas, TX 75266 | | | | First Class Mail |
| Spartan Health SurgiCtr | 100 Stoops Dr | Monongahela, PA 15063 | | | | First Class Mail |
| Spartan Tool LLC | 25582 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Spartan Tool LLC | | | | | ACCOUNTSREC@SPARTANTOOL.COM | Email |
| Spartan Tool, LLC | 1618 Terminal Rd | Niles, MI 49120 | | | | First Class Mail |
| Spartan Tool, LLC | | | | | AccountsRec@SpartanTool.com | Email |
| Spec-Clean LLC | 4 Sand Cut Rd | Unit 6 | Brookfield, CT 06804 | | | First Class Mail |
| Spec-Clean LLC | 4 Sand Cut Rd, Unit 6 | Brookfield, CT 06804 | | | | First Class Mail |
| Spec-Clean LLC | | | | | Sheila@specclean.com | Email |
| Special Olympics Rhode Island Inc | 370 George Washington Hwy | Smithfield, RI 02828 | | | | First Class Mail |
| Specialists in Women's Healthcare | 134 Grandview Ave, Ste 210 | Waterbury, CT 06708 | | | | First Class Mail |
| Specialists In Women'S Health Care, PC | 134 Grandview Ave | Ste 210 | Waterbury, CT 06708 | | | First Class Mail |
| Specialists in Women's Healthcare PC | Attn: CEO | 134 Grandview Ave, Ste 210 | Waterbury, CT 06708 | | | First Class Mail |
| Specialists in Women's Healthcare P.C. | 134 Grandview Ave, Ste 210 | Waterbury, CT 06708 | | | | First Class Mail |
| Specialists in Women's Healthcare P.C. | Attn: Robin Baldwin | 134 Grandview Ave, Ste 210 | Waterbury, CT 06708 | | | First Class Mail |
| Specialists in Women's Healthcare P.C. | | | | | rbaldwin@womenshealthct.com | Email |
| Specialists On Call, Inc | 1717 Main St | Ste 5850 | Dallas, TX 75201 | | | First Class Mail |
| Specialists On Call, Inc | 1768 Business Ctr Dr, Ste 100 | Reston, VA 20190 | | | | First Class Mail |
| Specialized Care Co | 24 Stickney Terrace | Unit 2 | Hampton, NH 03842 | | | First Class Mail |
| Specialized Health Care Svcs Inc | 4929 Wilshire Blvd | Ste 210 | Los Angeles, CA 90010 | | | First Class Mail |
| Specialty Care | 3 Maryland Farms | Ste 200 | Brentwood, TN 37027 | | | First Class Mail |
| Specialty Care Perfusion Svcs | Specialtycare Cardiovascular Resources | 3 Maryland Farms | Ste 200 | Brentwood, TN 37027 | | First Class Mail |
| Specialty Diagnostics Inc | 12634 Hoover St | Garden Grove, CA 92841 | | | | First Class Mail |
| Specialty Diagnostics Inc | 12634 Hoover Street | Garden Grove, CA 92841 | | | | First Class Mail |
| Specialty Eye Care Medical Center | 1146 N Brand Blvd | Glendale, CA 91202-2504 | | | | First Class Mail |
| Specialty Eye Care Medical Center Inc | 1146 N Brand Blvd | Glendale, CA 91202 | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Specialty Laboratories Inc | Quest Diagnostics | P.O. Box 912502 | Pasadena, CA 91110 | | | First Class Mail |
| Specialty Medical Center Inc | 1401 S BrookHurst Rd, Ste 100 | Fullerton, CA 92833-4492 | | | | First Class Mail |
| Specialty Medical Products Inc | 50 Pennsylvania Ave | Malvern, PA 19355 | | | | First Class Mail |
| Specialty Obstetrics of San Diego | P.O. Box  720069 | San Diego, CA 92172-0069 | | | | First Class Mail |
| Specialty Surgical Center Of Arcadia | 51 N 5th Ave, Ste 101 | Arcadia, CA 91007 | | | | First Class Mail |
| Specialty Surgical Ctr Of Beverly Hills | 8670 Wilshire Blvd | Ste 300 | Beverly Hills, CA 90211 | | | First Class Mail |
| Specialty Urgent Care Lp | 57402 29 Palms Hwy, Ste 3 | Yucca Valley, CA 92284-2957 | | | | First Class Mail |
| Specialtycare Cardiovascular Resources LLC | Dept 1614 | P.O. Box 11407 | Birmingham, AL 35246 | | | First Class Mail |
| SpecialtyCare Cardiovascular Resources LLC | | | | | BRYAN.LUNA@SPECIALTYCARE.NET | Email |
| SpecialtyCare Cardiovascular Resources, Ste 200 | 3 Maryland Farms, Ste 200 | | Brentwood, TN 37027 | | | First Class Mail |
| SpecialtyCare Cardiovascular Resources, LLC | c/o Baker & Hostetler LLP | Attn: Michael Delaney | Key Tower | 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| SpecialtyCare Cardiovascular Resources, LLC | | | | | mdelaney@bakerlaw.com; john.arena@specialtycare.net | Email |
| SpecialtyCare Cardiovascular Resources, LLC | | | | | christy.green@specialtycare.net | Email |
| SpecialtyCare IOM Services LLC | c/o Baker & Hostetler LLP | Attn: Michael Delaney | Key Tower | 127 Public Sq, Ste 2000 | Cleveland, OH 44114 | First Class Mail |
| SpecialtyCare Iom Services LLC | P.O. Box 11407 | Birmingham, AL 35246 | | | | First Class Mail |
| SpecialtyCare IOM Services LLC | | | | | PURCHASEORDERS@SPECIALTYCARE.NET | Email |
| SpecialtyCare IOM Services LLC | | | | | mdelaney@bakerlaw.com; john.arena@specialtycare.net | Email |
| SpecialtyCare IOM Services, LLC | Attn: Christy Sawyer Green | 3 Maryland Farms, Ste 200 | Brentwood, TN 37027 | | | First Class Mail |
| SpecialtyCare IOM Services, LLC | | | | | christy.green@specialtycare.net | Email |
| Specialtycare Iom Svcs LLC | P.O. Box 11407 | Birmingham, AL 35246 | | | | First Class Mail |
| Spec-Ops K9 Security Inc | 980 Ediscovery Ln | Anaheim, CA 92801 | | | | First Class Mail |
| Spector & Cox Inc | Attn: Howard Marc Spector | 12770 Coit Rd, Ste 850 | Dallas, TX 75251 | | | First Class Mail |
| Spector & Cox, PLLC | | | | | hspector@Spectorcox.com | Email |
| Spector Gadon Rosen Vinci P.C | 1635 Market St | 7Th Floor | Philadelphia, PA 19103 | | | First Class Mail |
| Spectra Clinical Lab | P.O. Box  755 | Redondo Beach, CA 90277-0755 | | | | First Class Mail |
| Spectra Laboratories | 8 King Rd | Rockleigh, NJ 07647 | | | | First Class Mail |
| Spectra Laboratories In | dba Spectr | P.O. Box 842989 | Dallas, TX 75284 | | | First Class Mail |
| Spectracorp Technologies | P.O. Box 814409 | Dallas, TX 75381 | | | | First Class Mail |
| Spectranetics | The Spectranetics Corp | Dept Ch 19038 | Palatine, IL 60055 | | | First Class Mail |
| Spectranetics Corp | 9961 Federal Dr | Colorado Springs, CO 80921 | | | | First Class Mail |
| Spectranetics Corp | Dept Ch 19038 | Palatine, IL 60055 | | | | First Class Mail |
| Spectranetics Corp | | | | | SPNCCUSTOMERSERVICE@PHILIPS.COM | Email |
| Spectrio LLC | P.O. Box 890271 | Charlotte, NC 28289 | | | | First Class Mail |
| Spectrum | 14422 S San Pedro St | Gardena, CA 90248 | | | | First Class Mail |
| Spectrum | 1600 Dublin Rd | Columbus, OH 43215 | | | | First Class Mail |
| Spectrum | | | | | sobhan.mceneany@charter.com | Email |
| Spectrum | | | | | INFO@SPECTRUMWORKPLACE.COM | Email |
| Spectrum Business | P.O. Box 7173 | Pasadena, CA 91109 | | | | First Class Mail |
| Spectrum Emergency Physicians Gro | 255 E Santa Clara St, Ste 210 | Arcadia, CA 91006 | | | | First Class Mail |
| Spectrum Emergency Physicians Gro | 255 E Santa Clara Stree Ste 210 | Arcadia, CA 91006 | | | | First Class Mail |
| Spectrum Emergency Physicians Grou | 1111 W La Palma Ave | Anaheim, CA 92801-2804 | | | | First Class Mail |
| Spectrum Enterprise | 3430 E Miraloma Ave | Anaheim, CA 92806 | | | | First Class Mail |
| Spectrum Floors Inc | 299 Blacks Rd | Cheshire, CT 06410 | | | | First Class Mail |
| Spectrum Floors Inc | | | | | PAULIR@SPECTRUMFLOOR.COM | Email |
| Spectrum Fls Inc | 299 Blacks Rd | Cheshire, CT 06410 | | | | First Class Mail |
| Spectrum Medical X-Ray Co | 1721 Stewart St | Santa Monica, CA 90404 | | | | First Class Mail |
| Spectrum Printing Co | 43 Cherry St | E Hartford, CT 06108 | | | | First Class Mail |
| Spectrum Technologies Inc | P.O. Box 126 | 1228 State Route 487 | Paxinos, PA 17860 | | | First Class Mail |
| Speedycare Medical Distributors | 8955 S Western Ave | Los Angeles, CA 90047 | | | | First Class Mail |
| Spencer Family Chiropractic PLLC | 2600 E Southern Ave, Ste K | Tempe, AZ 85282-9998 | | | | First Class Mail |
| Spencer Family Chiropractic Pllc | 2600 East Southern Avenue Ste K | Tempe, AZ 85282-9998 | | | | First Class Mail |
| Spencer L Brown Md | dba Century Clt | 6076 Bristol Pkwy, Ste 108 | Culver City, CA 90230 | | | First Class Mail |
| Spencer L. Brown MD | dba Century City Surgical Associates | 6076 Bristol Pkwy, Ste 108 | Culver City, CA 90230 | | | First Class Mail |
| Spencer L. Brown MD | | | | | sbrownmd@sbcglobal.net | Email |
| Spending Account Services | P.O. Box 160940 | Altamonte Springs, FL 32716 | | | | First Class Mail |
| Spherecommerce, LLC | 230 E Ohio St, Ste 410, Unit 10001 | Chicago, IL 60611 | | | | First Class Mail |
| Spiezle Architectural Group Inc | 1395 Yardville Hamilton | Ste 2A | Hamilton, NJ 08691 | | | First Class Mail |
| Spiezle Architectural Group Inc | | | | | TTA@SPIEZLE.COM | Email |
| Spinalgraft Technologies | P.O. Box 409201 | Atlanta, GA 30384 | | | | First Class Mail |
| Spinalgraft Technologies LLC | 4642 Collection Center Dr | Chicago, IL 60693 | | | | First Class Mail |
| Spine Art USA Inc. | 23332 Mill Creek Dr | Laguna Hills, CA 92653 | | | | First Class Mail |
| Spine Art USA Inc. | c/o Global Collect Corp | Attn: Marty Matamoros | 22817 Ventura Blvd, No 200 | Woodland Hills, CA 91364 | | First Class Mail |
| Spine Art USA Inc. | | | | | martym@gccrecovery.com; ikrkina@spineart.com | Email |
| Spine Art USA Inc. | | | | | martym@gccrecovery.com | Email |
| Spine Wave Inc | 3 Enterprise Dr | Ste 210 | Shelton, CT 06484 | | | First Class Mail |
| Spineart Usa Inc | 23332 Mill Creek Dr, Ste 150 | Laguna Hills, CA 92653 | | | | First Class Mail |
| Spineart Usa Inc | 9130 Irvine Center Dr | Irvine, CA 92618 | | | | First Class Mail |
| Spineart Usa Inc | 9130 IrvineCtr Dr | Irvine, CA 92618 | | | | First Class Mail |
| Spineology Inc | 7800 3Rd St N, Ste 600 | St Paul, MN 55128 | | | | First Class Mail |
| Spinesone Medical Fitness Inc | P.O. Box  15530 | Belfast, ME 04915 | | | | First Class Mail |
| Spirit Medical Group | 1030 S Glendale Ave, Ste 506 | Glendale, CA 91205-2820 | | | | First Class Mail |
| Spirus Medical LLC | 375 West St | Ste 400 | W Bridgewater, MA 02379 | | | First Class Mail |
| Spl Inc | 2540 Corporate Pl, Ste B111 | Monterey Park, CA 91754 | | | | First Class Mail |
| Splinter & Thai, PC | Attn: Min N Thai | 25124 Narbonne Ave, Ste 106 | Lomita, CA 90717 | | | First Class Mail |
| Spok Inc | 3000 Technology Dr, Ste 400 | Plano, TX 75074 | | | | First Class Mail |
| Spok Inc | P.O. Box 660324 | Dallas, TX 75266 | | | | First Class Mail |
| Spok, Inc. | Attn: Michelle Wolfe | 3000 Technology Dr, Ste 400 | Plano, TX 75074 | | | First Class Mail |
| Spok, Inc. | | | | | michelle.wolfe@spok.com | Email |
| Sports Med & Ortho | 360 Tolland Turnpike | Manchester, CT 06042 | | | | First Class Mail |
| Sports Medicine & Orthopedic Surgery PC | 1750 Founders Park, Ste 130 | Alpharetta, GA 30009 | | | | First Class Mail |
| Sprague Operating Resources LLC | 185 International Dr | Portsmouth, NH 03801 | | | | First Class Mail |
| Sprague Operating Resources LLC | P.O. Box 782532 | Philadelphia, PA 19178 | | | | First Class Mail |
| Spring Arbor Univ | 106 E Main St | Spring Arbor, MI 49283 | | | | First Class Mail |
| Springboard Inc | 16100 N Greenway Hayden Loop, Ste F120 | Scottsdale, Az 85260 | | | | First Class Mail |
| Springboard, Inc. | Attn: Marc Bonora, Secretary and General Counsel | 16100 N Greenway Hayden Loop, Ste F-120 | Scottsdale, AZ 85260 | | | First Class Mail |
| Springboard, Inc. | c/o Morgan, Lewis & Bockius LLP | Attn: Andrew J Gallo, Celine M DeSantis | 1 Federal St | Boston, MA 02110-1726 | | First Class Mail |
| Springboard, Inc. | P.O. Box 6559 | Pasadena, CA 91109-6568 | | | | First Class Mail |
| Springboard, Inc. | | | | | marc.bonora@ingenovishealth.com | Email |
| Springboard, Inc. | | | | | andrew.gallo@morganlewis.com; celine.desantis@morganlewis.com | Email |
| Springfield Ambulance Corp | 201 Saxter Ave | Springfield, PA 19064 | | | | First Class Mail |
| Springfield College | 263 Alden St | Springfield, MA 01109-3739 | | | | First Class Mail |
| Springfield College | 263 Alden St | Springfield, MA 01109 | | | | First Class Mail |
| Springfield College | 263 Alden St HP Blake Halle | Springfield, MA 01109-3797 | | | | First Class Mail |
| Springfield College | Attn: Clinical Ed Dir Dept of Physician Assistant Studies | 263 Alden St | Springfield, MA 01109 | | | First Class Mail |
| Springfield College | Attn: Jean Mccaffrey, Occupational Therapy Dept | 263 Alden St | Springfield, MA 01109 | | | First Class Mail |
| Springfield College | Dept Of Physical Therapy | 263 Alden St | Springfield, MA 01109 | | | First Class Mail |
| Springfield College | Office of General Counsel | 263 Alden St | Springfield, MA 01109 | | | First Class Mail |
| Springfield Country Club | 400 W Sproul Club | Springfield, PA 19064 | | | | First Class Mail |
| Springfield Country Club | 400 West Sproul Club | Springfield, PA 19064 | | | | First Class Mail |
| Springfield Operator, LLC | 1608 Rt 88 | Ste 301 | Brick, NJ 08724 | | | First Class Mail |
| Springfield Phc, LLC | 463 W Sproul Rd | Springfield, PA 19064 | | | | First Class Mail |
| Springfield Rehab & Healthcare Ctr | 2015 Arch St | Philadelphia, PA 19103 | | | | First Class Mail |
| Springfield Rehabilitation & Healthcare Center | 463 W Sproul Rd | Springfield, PA 19064 | | | | First Class Mail |
| Springfield School District | 200 S Rolling Rd | Springfield, PA 19064 | | | | First Class Mail |
| Springfield School District | 200 South Rolling Rd | Springfield Township, Pa 19064 | | | | First Class Mail |
| Springfield School District | Attn: Pamela Van Blunk | 680 Middletown Blvd | Langhorne, PA 19047 | | | First Class Mail |
| Springfield School District | c/o Pamela Van Blunk | 680 Middletown Boulevard | Langhorne, PA 19047 | | | First Class Mail |
| Springfield School District | C/O: Pamela Van Blunk | 680 Middletown Blvd | Langhorne, PA 19047 | | | First Class Mail |
| Springfield School District | Attn: Mark A Sereny | 21 W Front St | Media, PA 19063 | | | First Class Mail |
| Springfield School District | | | | | Deborah.Moloskie@SSDCougars.org | Email |
| Springfield Township Tax Collector | P.O. Box 461 | Flourtown, PA 19031 | | | | First Class Mail |
| Springfield Township Tax Collector | Springfield Township | 50 Powell Rd | Springfield, PA 19064 | | | First Class Mail |
| Sprint Spectrum LP | 6200 Sprint Pkwy | Overland Park, KS 66251 | | | | First Class Mail |
| Sprouse Law Firm | Attn: Marvin E Sprouse Iii | 901 Mopac Expressway S | Bldg 1, Ste 300 | Austin, TX 78746 | | First Class Mail |
| Sprouse Law Firm | | | | | msprouse@sprouselllc.com | Email |
| Spruce Brook Partners LLC | 127 W 83rd St, Unit 1012 | New York, NY 10024 | | | | First Class Mail |
| Spurrier Medical | 1507 Clyde Watt Dr | Bristol, PA 19007 | | | | First Class Mail |
| Sreg Management, LLC | 95 Sockanosset Cross Rd, Ste 203 | Cranston, RI 02920 | | | | First Class Mail |
| Ssd Alarm | 1740 N Lemon St | Anaheim, CA 92801 | | | | First Class Mail |
| Ssi Group, Inc | 4721 Morrison Dr | Mobile, AL 36609 | | | | First Class Mail |
| Ssi Group, Inc | Attn: James M Lyons, President & CEO | 4721 Morrison Dr | Mobile, AL 36609 | | | First Class Mail |
| Sssd Solutions LLC | dba Argonics | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | | First Class Mail |
| Sssd Solutions LLC Dba Arcpoint L | 5 Holland 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| St Albert Medical Clinic Inc | 411 E Pacific Coast Hwy | Long Beach, CA 90806-6218 | | | | First Class Mail |
| St Anne Medical Clinic Pc | 2536 W Temple St | Los Angeles, CA 90026-4848 | | | | First Class Mail |
| St Anne's Hospital | 795 Middle St | Fall River, MA 02721 | | | | First Class Mail |
| St Anne's Hospital | dba A Caritas Family Hospital | 795 Middle St | Fall River, MA 02721 | | | First Class Mail |
| St Barbara School | 5306 McTadden Ave | Santa Ana, CA 92704 | | | | First Class Mail |
| St Bernardine Medical Center | File 54772 | Los Angeles, CA 90074 | | | | First Class Mail |
| St Bernardine Medical Center Oba | File 54772 | Los Angeles, CA 90074 | | | | First Class Mail |
| St Christopher's Hospital For Children | 160 E Erie Ave | Philadelphia, PA 19134 | | | | First Class Mail |
| St Francis Hospital & Medical Center | Hoffman Heart & Vascular Institute School of Cardiovascular Techn | Attn: Richie Palma, Dir & Clinical Coordinator | 114 Woodland St | Hartford, CT 06105 | | First Class Mail |
| St Francis Hospital & Medical Ctr | 701 N Clayton St | Wilmington, DE 19805 | | | | First Class Mail |
| St Francis Hospital & Medical Ctr | fka Trinity Health New England | 114 Woodland St, 4th Fl | Hartford, CT 06105 | | | First Class Mail |
| St Francis Hospital & Medical Ctr | fka Trinity Health New England | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| St Francis Hospital, Inc | 701 N Clayton St | Wilmington, DE 19805 | | | | First Class Mail |
| St Francis Pathology Med Grp | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | | | First Class Mail |
| St Francis Radiology Medical Group | P.O. Box  1639 | Cottonwood, AZ 86329 | | | | First Class Mail |
| St George's University | Attn: Gary Belotzerkovsky, VP, Student Ops & Univ Reg | University Ctr | Grenada | | | First Class Mail |
| St Group Consulting, Inc | 10701 Corporate Dr | Ste 375 | Stafford, TX 77477 | | | First Class Mail |
| St James School of Medicine | 1480 Renaissance Dr, Ste 300 | Park Ridge, IL 60068 | | | | First Class Mail |
| St John Assoc | 300 W 1st St | Bloomington, IN 47403 | | | | First Class Mail |
| St John Associates | Attn: Katie Weismiller | 300 W 1st St | Bloomington, IN 47403 | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| St John Bosco High School | Dba Sjb | 15305 Dallas Pkwy, Ste 800 | Addison, TX 75001-6415 | | | | First Class Mail |
| St John Bosco High School Dba Sjb | 15305 Dallas Parkway, Ste 800 | Addison, TX 75001-6415 | | | | | First Class Mail |
| St John Fisher College | Wegman School Of Pharmacy | 3690 E Ave | Rochester, NY 14618 | | | | First Class Mail |
| St John Fisher University | 3690 East Ave | Rochester, NY 14618 | | | | | First Class Mail |
| St John Medical Group Inc | 3530 Long Beach Blvd, Ste 120 | Long Beach, CA 90807 | | | | | First Class Mail |
| St John West Shore | 808 W 58th St | Los Angeles, CA 90037-3632 | | | | | First Class Mail |
| St Joseph Health Services Of Ri | 200 High Service Ave | Providence, RI 02904 | | | | | First Class Mail |
| St Joseph Health Svcs Of RI | 200 High Service Ave | Providence, RI 02904 | | | | | First Class Mail |
| St Joseph Hospital Of Orange | P.O. Box  31001-3017 | Pasadena, CA 91110-3017 | | | | | First Class Mail |
| St Joseph Hospital Orange | St Joseph Hosp School | Of Nurse Anesthesia | 350 Eddy St | Room 100A | Providence, RI 02903 | | First Class Mail |
| St Joseph Hospital School Of Anesthesia In Partnership With Ri College | St Joseph Hospital School Of Nurse Anesthesia, LLC | Narragansett Bay Anesthesia, LLC | 350 Eddy St, Rm 100A | Providence, RI 02903 | | | First Class Mail |
| St Joseph Hospitalit Med Grp Inc | P.O. Box 80660 | City of Industry, CA 91716-8414 | | | | | First Class Mail |
| St Joseph Hospitalit Medical Group Inc | P.O. Box 80660 | City Of Industry, CA 91716 | | | | | First Class Mail |
| St Joseph's Univ | 5600 City Ave | Philadelphia, PA 19131 | | | | | First Class Mail |
| St Joseph's University Medical Center | Rn Trauma Services Regan 1082 | 703 Main St | Paterson, NJ 07503 | | | | First Class Mail |
| St Jude Emergency Medicine Group | P.O. Box  80380 | City Of Industry, CA 91716-8380 | | | | | First Class Mail |
| St Jude Hospital Yorba Linda Inc | 4300 Rose Dr | Yorba Linda, CA 92886-7015 | | | | | First Class Mail |
| St Jude Hospital Yorba Linda Inc | 4300 Rose Drive | Yorba Linda, CA 92886-7015 | | | | | First Class Mail |
| St Jude Medical Center | P.O. Box  31001 3017 | Pasadena, CA 91110 | | | | | First Class Mail |
| St Jude Medical Ctr | 1 St Jude | Medical Dr | St. Paul, MN 55117 | | | | First Class Mail |
| St Jude Medical SC, Inc | 1 St Jude | Medical Dr | St. Paul, MN 55117 | | | | First Class Mail |
| St Jude Neighborhood Health Center | 731 S Highland Ave | Fullerton, CA 92832-2753 | | | | | First Class Mail |
| St Jude Radiology Medical Group Inc | 101 E Valencia Mesa Dr | Fullerton, CA 92835 | | | | | First Class Mail |
| St Jude Radiology Medical Grp | P.O. Box  3148 | Indianapolis, IN 46206 | | | | | First Class Mail |
| St Luke's Health Network | 1736 Hamilton Blvd | Allentown, PA 18104 | | | | | First Class Mail |
| St Luke's Hospital Of Duluth | 915 E First St | Duluth, MN 55805 | | | | | First Class Mail |
| St Vincent Anesthesia Medical Group Inc | 7695 Cardinal Ct, Ste 200 | San Diego, CA 92123-3357 | | | | | First Class Mail |
| St Vincent Anesthesia Medical Grp | P.O. Box  781503 | Philadelphia, PA 19178 | | | | | First Class Mail |
| St Vincent De Paul Village Inc | 1501 Imperial Ave | San Diego, CA 92101 | | | | | First Class Mail |
| St Vincent Depaul Mission Of Waterbury Inc | P.O. Box 1612 | Waterbury, CT 06721 | | | | | First Class Mail |
| St Vincent Eye Surgery Medical Ctr Inc | 1127 Wilshire Blvd | Ste 1515 | Los Angeles, CA 90017 | | | | First Class Mail |
| St Vincent Healthcare, LLC | dba St Vincent Healthcare | 1810 N Fair Oaks Ave | Pasadena, CA 91103 | | | | First Class Mail |
| St Vincent Pathology | 5700 Southwyck Blvd | Toledo, OH 43614-1509 | | | | | First Class Mail |
| St Vincent Pathology Medical Group | 5700 Southwyck Blvd | Toledo, OH 43614 | | | | | First Class Mail |
| St. Mary'S Hospital | 56 Franklin St | Waterbury, CT 06706 | | | | | First Class Mail |
| St. Mary'S Medical Center - Long Beach | 1050 Linden Ave | Long Beach, CA 90813 | | | | | First Class Mail |
| Stability Biologics, Llc | 1077 Central Pkwy S Dte 500 | San Antonio, TX 78232 | | | | | First Class Mail |
| Stable Inc | 3070 Rasmussen Rd | Ste 120 | Park City, UT 84098 | | | | First Class Mail |
| Stable Scales LLC | 35 Talcottville Rd | Ste 31 #292 | Vernon, CT 06066 | | | | First Class Mail |
| Stable Scales LLC | | | | | | GREG@STABLESCALES.COM | Email |
| Stable Scales, LLC | 35 Talcottville Rd, Ste 31, Unit 292 | Vernon, CT 06066 | | | | | First Class Mail |
| Stable Scales, LLC | | | | | | greg@stablescales.com | Email |
| Staffing As A Mission | 9020 Overlook Blvd, Ste 309 | Brentwood, TN 37027-2150 | | | | | First Class Mail |
| Staffing As A Mission | 9020 Overlook Blvd, Ste 309 | Brentwood, TN 37027-2150 | | | | | First Class Mail |
| Staffing As A Mission, LLC | | | | | | AMY_MCLEMORE@STAFFINGMISSION.COM | Email |
| Staffing as a Mission, LLC | 9020 Overlook Blvd, Ste 309 | Brentwood, TN 37027 | | | | | First Class Mail |
| Staffing as a Mission, LLC | | | | | | amy@staffingmission.com; caleb.graves@staffingmission.com | Email |
| Standridge College | 2041 BusinessCtr Dr | Irvine, CA 92612 | | | | | First Class Mail |
| Standard & Poor'S Financial | 2542 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Standard Ins Co | 900 SW 5th Ave | Portland, OR 97204-1282 | | | | | First Class Mail |
| Standard Insurance Co | 900 SW 5th Ave | Portland, OR 97204-1282 | | | | | First Class Mail |
| Standard Insurance Co | P.O. Box 6367 | Portland, OR 97228 | | | | | First Class Mail |
| Standard Insurance Company | 900 SW 5th Ave | Portland, OR 97204-1282 | | | | | First Class Mail |
| Standard Insurance Company | P.O. Box 6367 | Portland, OR 97228 | | | | | First Class Mail |
| Standard Register Inc | Dba Taylor Communications | P.O. Box 91047 | Chicago, IL 60693 | | | | First Class Mail |
| Standard Register Inc | P.O. Box 840655 | Dallas, TX 75284 | | | | | First Class Mail |
| Standard Textile Inc | One Knollcrest Dr | Cincinnati, OH 45237 | | | | | First Class Mail |
| Standard Textile Inc | P.O. Box 772273 | Detroit, MI 48277 | | | | | First Class Mail |
| Standard Textile Inc | | | | | | PKANTROWITZ@STANDARDTEXTILE.COM; KMORGAN@STANDARDTEXTILE.COM; MVACCA@STANDARDTEXTILE.COM | Email |
| Standard Ultrasound Equipment, LLC | 419 S Second St | Ste 201 | Philadelphia, PA 19147 | | | | First Class Mail |
| Standford Culver LLC | 6420 Wilshire Blvd, 9th Fl | Los Angeles, CA 90017 | | | | | First Class Mail |
| Stanford Culver LLC | 6420 Wilshire Blvd, 9th Fl | Los Angeles, CA 90017 | | | | | First Class Mail |
| Stanford Culver, LLC | Attn: Stephanie Kay Lester | 6420 Wilshire Blvd, Ste 900 | Los Angeles, CA 90048 | | | | First Class Mail |
| Stanford Culver, LLC | | | | | | slester@jadeent.com | Email |
| Stanley Healthcare | 4600 Vine St | Lincoln, NE 68503 | | | | | First Class Mail |
| Stanley Healthcare | Dept Ch 10504 | Palatine, IL 60055 | | | | | First Class Mail |
| Stanley K Mathis Dpm Inc | 211 Avenida Barcelona | San Clemente, CA 92672-9998 | | | | | First Class Mail |
| Stanley Steemer International Inc | 5800 Innovation Dr | Dublin, OH 43016 | | | | | First Class Mail |
| Stanley Wiesen, Inc | 290 Prospect Ave | Hartford, CT 06106 | | | | | First Class Mail |
| Staples Advantage | P.O. Box 70242 | Philadelphia, PA 19176 | | | | | First Class Mail |
| Staples Advantage | | | | | | STSEASTSUPPORT@STAPLES.COM | Email |
| Staples Contract & Commercial LLC | P.O. Box 70242 | Philadelphia, PA 19176 | | | | | First Class Mail |
| Star Medical Equipment LLC | P.O. Box 742 | Plymouth Meeting, PA 19462 | | | | | First Class Mail |
| Star Medical Equipment LLC | | | | | | bredj@starbiomedical.com | Email |
| Star Medical Equipment, LLC | Attn: Banny Keith Reid | 120 E 7th Ave | Conshohocken, PA 19428 | | | | First Class Mail |
| Star Medical Laboratory Inc | 8588 Telfair Ave, Ste 8 | Sun Valley, CA 91352-3145 | | | | | First Class Mail |
| Star Mobile Urgent Care Pc | 700 S Flower St, Ste 1000 | Los Angeles, CA 90017 | | | | | First Class Mail |
| Stark & Stark, P.C. | Attn: Joseph H Lemkin | 100 American Metro Blvd | Hamilton, NJ 08619 | | | | First Class Mail |
| Stark & Stark, P.C. | | | | | | jlemkin@stark-stark.com | Email |
| Starmed America Inc | 4801 Wilshire Blvd, Ste 280 | Los Angeles, CA 90010 | | | | | First Class Mail |
| Starr Indemnity & Liability Co | 399 Park Ave, 2nd Fl | New York, NY 10022 | | | | | First Class Mail |
| Starr Indemnity & Liability Company | 399 Park Ave, 2nd Fl | New York, NY 10022 | | | | | First Class Mail |
| Starstone Specialty Ins Co | Attn: Starstone US Services | Specialty Underwriting Dept | 201 E 5th St, Ste 1200 | Cincinnati, OH 45202 | | | First Class Mail |
| Starstone Specialty Insurance Co | 210 E 5th St, Ste 1200 | Cincinnati, OH 45202 | | | | | First Class Mail |
| Starstone Specialty Insurance Co | Attn: Starstone US Services | Specialty Underwriting Department | 201 E 5th St, Ste 1200 | Cincinnati, OH 45202 | | | First Class Mail |
| Starstone Specialty Insurance Company | 210 E 5th St, Ste 1200 | Cincinnati, OH 45202 | | | | | First Class Mail |
| Stat Medical Transport LLC | P.O. Box 337 | Drexel Hill, PA 19026 | | | | | First Class Mail |
| StatRef | P.O. Box 4798 | Jackson, WY 83001 | | | | | First Class Mail |
| State Boards of Pharmacy & Medicine | 1110 W Washington St | Phoenix, AZ 85007 | | | | | First Class Mail |
| State Boards of Pharmacy & Medicine | 1801 Congress Ave | Austin, TX 78701-1320 | | | | | First Class Mail |
| State Boards of Pharmacy & Medicine | 861 Silver Lake Blvd, Ste 203 | Dover, DE 19904 | | | | | First Class Mail |
| State College Physical Therapy | 215 N State College Blvd #G | Anaheim, CA 92806 | | | | | First Class Mail |
| State College Physical Therapy | 215 N State College Blvd, Ste G | Anaheim, CA 92806 | | | | | First Class Mail |
| State Comptroller | Comptroller of Public Accounts | P.O. Box 149356 | Austin, TX 78714 | | | | First Class Mail |
| State Farm | P.O. Box 106170 | Atlanta, GA 30348 | | | | | First Class Mail |
| State Marshal Anthony Cipriano | 45 Freight St | Ste 1 | Waterbury, CT 06702 | | | | First Class Mail |
| State Marshal Charles Ferrato | P.O. Box 330043 | West Hartford, CT 06133 | | | | | First Class Mail |
| State Marshal Charles Ferrato | P.O. Box 330043 | W Hartford, CT 06133 | | | | | First Class Mail |
| State Marshal E Ostrowski, Trustee | P.O. Box 1219 | Glastonbury, CT 06033 | | | | | First Class Mail |
| State Marshal Gregory L Woodruff | P.O. Box 281 | Columbia, CT 06237 | | | | | First Class Mail |
| State Marshal Michael Deloreos | 1168 Cottage Grove Rd | Bloomfield, CT 06002 | | | | | First Class Mail |
| State Marshal Sharon Uhlman | 23 Hillcrest Dr | Stafford Springs, CT 06076 | | | | | First Class Mail |
| State Marshal Sharon Uhlman | | | | | | SHARONLUHLMAN@GMAIL.COM | Email |
| State Marshall | 49 Leavenworth St | Waterbury, CT 06702 | | | | | First Class Mail |
| State Of Al Unclaimed Property Division | Rsa Union Bldg | 100 North Union St, Ste 636 | Montgomery, AL 36104 | | | | First Class Mail |
| State of Alabama, Department of Revenue | c/o Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | | | First Class Mail |
| State of Alabama, Department of Revenue | | | | | | Sarah.Harwell@revenue.alabama.gov | Email |
| State Of Ar Unclaimed Property Division | 1401 W Capitol Ave | Ste 325 | Little Rock, AR 72201 | | | | First Class Mail |
| State Of Az Unclaimed Property Division | P.O. Box 29026 | Phoenix, AZ 85038-9026 | | | | | First Class Mail |
| State Of CA Dept Of Justice | Office Of The Attorney General | P.O. Box 944255 | Sacramento, CA 94244-2550 | | | | First Class Mail |
| State Of CA Emergency Medical Svcs | Attn: Elizabeth Basnett, Director | 11120 International Dr, 2nd Fl | Rancho Cordova, CA 95670 | | | | First Class Mail |
| State Of CA Emergency Medical Svcs Authority | | | | | | director@emsa.ca.gov | Email |
| State of California | 1750 Howe Ave, Ste 215 | Sacramento, CA 95825-3368 | | | | | First Class Mail |
| State of California (Osp) | 1750 Howe Ave, Ste 215 | Sacramento, CA 95825 | | | | | First Class Mail |
| State Of California Franchise Tax Board | Special Procedures Section | P.O. Box 2952 | Sacramento, CA 95812 | | | | First Class Mail |
| State Of Co Unclaimed Property Division | 200 East Colfax Ave | State Capitol, Ste 141 | Denver, CO 80203 | | | | First Class Mail |
| State Of Connecticut | Attn: Mark D Boughton | Commissioner Of Revenue Svcs | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | First Class Mail |
| State of Connecticut | Central Permit Processing Unit | 79 Elm Street | Hartford, CT 06106 | | | | First Class Mail |
| State of Connecticut | Central Permit Processing Unit | 79 Elm St | Hartford, CT 06106 | | | | First Class Mail |
| State of Connecticut | CT Dept of Energy & Environmental Protection | 79 Elm St | Hartford, CT 06106 | | | | First Class Mail |
| State of Connecticut | Department of Revenue Services | P.O. Box 5089 | Hartford, CT 06102 | | | | First Class Mail |
| State of Connecticut | Dept of Motor Vehicles | P.O. Box 150456 | Hartford, CT 06115 | | | | First Class Mail |
| State of Connecticut | Dept of Public Health | P.O. Box 340308 | 410 Capitol Ave, Ms 13Gct | Hartford, CT 06134 | | | First Class Mail |
| State of Connecticut | Dept of Revenue Services | P.O. Box 5089 | Hartford, CT 06102 | | | | First Class Mail |
| State of Connecticut | Office of Early Childhood | 450 Columbus Blvd, Ste 301 | Hartford, CT 06103 | | | | First Class Mail |
| State of Connecticut | Office Of The Treasurer, Second Injury Fund | 165 Capitol Ave 2Nd Floor | Hartford, CT 06106 | | | | First Class Mail |
| State of Connecticut | Office Of The Treasurer, Second Injury Fund | 165 Capitol Ave 2Nd Fl | Hartford, CT 06106 | | | | First Class Mail |
| State of Connecticut | P.O. Box 990032 | Hartford, CT 06199 | | | | | First Class Mail |
| State of Connecticut | Services Osbi-Bureau of Elevators | 450 Columbus Blvd, Ste 1303 | Hartford, CT 06103 | | | | First Class Mail |
| State of Connecticut | Services Osbi-Bureau of Elevators | 450 Columbus Blvd, Ste 1303 | Hartford, CT 06103 | | | | First Class Mail |
| State of Connecticut | Treasurer, 2nd Injury Fund | P.O. Box 416504 | Boston, MA 02241 | | | | First Class Mail |
| State of Connecticut | Wcmhn-Rowland Center Attn: Fiscal | 55 W Main St, Ste 410 | Waterbury, CT 06702 | | | | First Class Mail |
| State of Connecticut | Wcmhn-Waterbury | Attn: Bernetta Withcer-Boateng | 95 Thomaston Ave | Waterbury, CT 06702 | | | First Class Mail |
| State of Connecticut | | | | | | mark.boughton@ct.gov | Email |
| State of Connecticut Dept of Public Health | Attn: Cgms | 410 Capitol Ave, P.O. Box 340308 | Hartford, CT 06134-0308 | | | | First Class Mail |
| State of Connecticut Dept of Revenue Services | 450 Columbus Blvd | Ste 1 | Hartford, CT 06103 | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| State Of Connecticut Dept Of Social Svcs | 55 Farmington Ave | Hartford, CT 06105 | | | | First Class Mail |
| State of Connecticut Office Of Early Childhood | 450 Columbus Ave, Ste 205 | Hartford, CT 06103 | | | | First Class Mail |
| State of Connecticut Office of Early Childhood | Attn: Ashley Mcauliffe | 450 Columbus Blvd | Hartford, CT 06103 | | | First Class Mail |
| State of Connecticut Unclaimed Property | c/o Office Of The Treasurer | 165 Capitol Ave, 2nd Fl | Hartford, CT 06106 | | | First Class Mail |
| State of Connecticut Unclaimed Property | c/o Pullman & Comley LLC | Attn: Irve J Goldman, Esq | P.O. Box 7006 | 850 Main St | Bridgeport, CT 06601-7006 | First Class Mail |
| State of Connecticut Unclaimed Property | c/o Unclaimed Property Division | Attn: Office of The Treasurer | 165 Capitol Ave, 2nd Fl | Hartford, CT 06106 | | First Class Mail |
| State of Connecticut Unclaimed Property | | | | | simone.flowers@ct.gov | Email |
| State of Connecticut Unclaimed Property | | | | | jgoldman@pullcom.com | Email |
| State of Connecticut Dept Of Public Health | Attn: Cgms | 410 Capitol Ave, P.O. Box 340308 | Hartford, CT 06134-0308 | | | First Class Mail |
| State Of Ct | Dept Of Social Services | 699 East Middle Tpke | Manchester, CT 06040 | | | First Class Mail |
| State Of Ct Dept Of Public Health | 410 Capitol Ave | P.O. Box 340308 | Hartford, CT 06134 | | | First Class Mail |
| State of CT Dept of Revenue Services | 450 Columbus Blvd | Hartford, CT 06103 | | | | First Class Mail |
| State of CT Dept of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | | First Class Mail |
| State Of CT Dept Of Revenue Svcs | 450 Columbus Blvd | Hartford, CT 06103 | | | | First Class Mail |
| State Of CT Office Of Early Childhood | 450 Columbus Blvd | Ste 205 | Hartford, CT 06103 | | | First Class Mail |
| State Of Ct Social Services | Husky Health Program | 11 Fairfield Boulevard | Wallingford, CT 06492 | | | First Class Mail |
| State of Ct Unclaimed Property Division | P.O. Box 5065 | Hartford, CT 06102 | | | | First Class Mail |
| State Of CT Workers' Compensation Commission | 5th District Office | Workers' Compensation Commission | 55 W Main St | Waterbury, CT 06702 | | First Class Mail |
| State of CT, Dept of Revenue Svcs | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | | First Class Mail |
| State of CT, Dept of Revenue Svcs | Attn: Mark D Boughton, Commissioner | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | First Class Mail |
| State of CT, Dept of Revenue Svcs | | | | | mark.boughton@ct.gov | Email |
| State of CT, Office of Health Strategy | 450 Capitol Ave, Ms 51Ohs | Hartford, CT 06134-0308 | | | | First Class Mail |
| State Of Dc Unclaimed Property Division | 1101 4Th St Sw | Ste 800 | Washington, DC 20024 | | | First Class Mail |
| State of De Unclaimed Property Division | Office Of Unclaimed Property | Carvel State Office Bldg | 820 N French St, 8Th Floor | Wilmington, DE 19801 | | First Class Mail |
| State Of Delaware | 401 Federal St, Ste 4 | Dover, DE 19901 | | | | First Class Mail |
| State of Delaware | Attn: Delaware Division of Corporations | 401 Federal St, Ste 4 | Dover, DE 19901 | | | First Class Mail |
| State of Delaware | c/o Delaware Division of Corporations | 401 Federal St, Ste 4 | Dover, DE 19901 | | | First Class Mail |
| State of Delaware | Dol Dui Training Tax | P.O. Box 5514 | Binghamton, NY 13902 | | | First Class Mail |
| State of Delaware | Dol Dui Training Tax | P.O. Box 5514 | Binghamton, NY 13902 | | | First Class Mail |
| State of Delaware | | | | | cyasa.dunbar@delaware.gov | Email |
| State of Delaware | | | | | andrea.greenhow@delaware.gov | Email |
| State of Delaware Division of Revenue | c/o MS 28 Delaware DOR | P.O. Box 8763 | Wilmington, DE 19899-8763 | | | First Class Mail |
| State of Delaware Division of Revenue | | | | | dorbankruptcyadmin@delaware.gov | Email |
| State Of Fl Unclaimed Property Division | P.O. Box 6350 | Tallahassee, FL 32399-6350 | | | | First Class Mail |
| State Of Ga Unclaimed Property Division | 4125 Welcome All Rd | Atlanta, GA 30349 | | | | First Class Mail |
| State Of Il Unclaimed Property Division | P.O. Box 19495 | Springfield, IL 62794-9495 | | | | First Class Mail |
| State Of Ks Unclaimed Property Division | 900 SW Jackson St, Ste 201 | Topeka, KS 66612-1235 | | | | First Class Mail |
| State Of La Unclaimed Property Division | State Capitol Bldg Annex | 1051 N 3Rd St, Room 150 | Baton Rouge, LA 70802 | | | First Class Mail |
| State Of Ma Unclaimed Property Division | 1 Ashburton Pl | 12Th Floor | Boston, MA 02108 | | | First Class Mail |
| State Of MD Unclaimed Property Division | Comptroller Of Maryland, Unclaimed Property Div | 7 St Paul St, Ste 320 | Baltimore, MD 21202 | | | First Class Mail |
| State Of Me Unclaimed Property Division | Abandoned Property Div | 111 Seawell St | Augusta, ME 04333-0039 | | | First Class Mail |
| State Of Mn Unclaimed Property Division | Unclaimed Property Div | 85 Seventh Pl East, Ste 280 | St Paul, MN 55101 | | | First Class Mail |
| State Of Nc Unclaimed Property Division | Nc Dept Of State Treasurer; Unclaimed Property Div | P.O. Box 20431 | Raleigh, NC 27619-0431 | | | First Class Mail |
| State of New Jersey | P.O. Box 283 | Trenton, NJ 08646 | | | | First Class Mail |
| State of New Jersey Division of Taxation | P.O. Box 245 | 3 John Fitch Way | Trenton, NJ 08695-0245 | | | First Class Mail |
| State of New Jersey Division of Taxation | | | | | victoria.wright@treas.nj.gov | Email |
| State or New York - Workers' Compensation Board | Commissioner of Taxation & Finance | 328 State St, Rm 331 | Schenectady, NY 12305 | | | First Class Mail |
| State Of NJ Unclaimed Property Division | Abandoned Property Div | 25 Capitol St, Room 205 | Concord, NH 03301 | | | First Class Mail |
| State Of Nj Unclaimed Property Division | P.O. Box 214 | Trenton, NJ 08625-0214 | | | | First Class Mail |
| State Of Ny Unclaimed Property Division | Office Of The State Comptroller | Office Of Unclaimed Funds | 110 State St | Albany, NY 12236 | | First Class Mail |
| State Of Oh Unclaimed Property Division | 77 S High St | 20Th Floor | Columbus, OH 43215 | | | First Class Mail |
| State Of Pa Unclaimed Property Division | 4Th Floor, Riverfront Office Center | 1100 South Front St | Harrisburg, PA 17104-2526 | | | First Class Mail |
| State of Rhode Island | 1511 Pontiac Ave | Cranston, RI 02920 | | | | First Class Mail |
| State of Rhode Island | Dept Of Labor & Training/Boiler Unit | 1511 Pontiac Ave P.O. Box 20157 | Cranston, RI 02920 | | | First Class Mail |
| State of Rhode Island | RI Dept of Labor & Training/Boiler Unit | 1511 Pontiac Ave | P.O. Box 20157 | Cranston, RI 02920 | | First Class Mail |
| State of Rhode Island | | | | | JOSE_TAVERAS@DLT.RI.GOV | Email |
| State of Rhode Island Division of Taxation | P.O. Box 9702 | Providence, RI 02940 | | | | First Class Mail |
| State of Rhode Island General Treasurer | 75 Newman Ave, Ste 100 | Rumford, RI 02916 | | | | First Class Mail |
| State Of Ri & Providence Plantations | 1 Capitol Hill | Providence, RI 02908 | | | | First Class Mail |
| State Of Ri Elevator Unit | Elevator Unit | P.O. Box 20157 | Cranston, RI 02920 | | | First Class Mail |
| State Of RI Unclaimed Property Division | 59 Sheffield Ave | North Providence, RI 02911 | | | | First Class Mail |
| State Of Sc Unclaimed Property Division | 1200 Senate Street - Suite 214 | Wade Hampton Building | Columbia, SC 29201 | | | First Class Mail |
| State of The Art Medical Products Inc | 41 Canfield Rd | Cedar Grove, NJ 07009 | | | | First Class Mail |
| State Of Tx Unclaimed Property Division | P.O. Box 12046 | Austin, TX 78711 | | | | First Class Mail |
| State Of Ut Unclaimed Property Division | Treasurer'S Office, Unclaimed Property Div | 168 N 1950 W Ste 102 | Salt Lake City, UT 84116 | | | First Class Mail |
| State Of Va Unclaimed Property Division | P.O. Box 2485 | Richmond, VA 23218-2485 | | | | First Class Mail |
| State Of Vt Unclaimed Property Division | 109 State St | Montpelier, VT 05609 | | | | First Class Mail |
| State Of Wa Unclaimed Property Division | P.O. Box 47477 | Olympia, WA 98504-7477 | | | | First Class Mail |
| Statlab Diagnostics LLC | 3810 Irving St | Denver, CO 80211-1956 | | | | First Class Mail |
| Statlab Diagnostics LLC | 3810 Irving Street | Denver, CO 80211-1956 | | | | First Class Mail |
| Statlab Medical Products | 2090 Commerce Dr | Mckinney, TX 75069 | | | | First Class Mail |
| Statlab Medical Products | P.O. Box 678056 | Dallas, TX 75267 | | | | First Class Mail |
| Status Solutions LLC | 999 County Line Rd W, Ste A | Westerville, OH 43082 | | | | First Class Mail |
| Status Solutions, LLC | 1180 Seminole Trail | Ste 440 | Charlottesville, VA 22901 | | | First Class Mail |
| Status Solutions, LLC | 1180 Seminole Trl, Ste 440 | Charlottesville, VA 22901 | | | | First Class Mail |
| Stax Corp | P.O. Box 883 | Williamson, GA 30292 | | | | First Class Mail |
| Staywell Health Care, Inc | 80 Phoenix Ave | Ste 201 | Waterbury, CT 06702 | | | First Class Mail |
| Staywell Health Center | 80 Phoenix Ave | Ste 201 | Waterbury, CT 06702 | | | First Class Mail |
| Staywell Health Center Inc | 80 Phoenix Ave | Waterbury, CT 06702 | | | | First Class Mail |
| Staywell Health Ctr Inc | 80 Phoenix Ave | Ste 201 | Waterbury, CT 06702 | | | First Class Mail |
| Staywell Healthcare, Inc | Attn: Donald Thompson, President & CEO | 80 Phoenix Ave | Waterbury, CT 06702 | | | First Class Mail |
| Steadmed Medical | 100 Lexington St | Ste 400 | Fort Worth, TX 76102 | | | First Class Mail |
| Steadmed Medical | nka URGO Medical | 100 Lexington St, Ste 400 | Ft Worth, TX 76102 | | | First Class Mail |
| Steadmed Medical | | | | | INFO@US.URGO.COM | Email |
| Steadmed Medical | | | | | ar@us.urgo.com | Email |
| Stealth Surgical | 104 Sommerfield Dr | Gordonsville, VA 22492 | | | | First Class Mail |
| Stealth Surgical | 104 Sommerfield Dr | Gordonsville, VA 22492 | | | | First Class Mail |
| Stealth Surgical | | | | | ORDERS@STEALTHSURGICAL.COM | Email |
| Stealth Surgical | | | | | ar@stealthsurgical.com | Email |
| Stefania Diclemente, LLC | 1620 Old Palm Ln | Delray Beach, FL 33483 | | | | First Class Mail |
| Sten Dermatology A Professional C | 1101 E Pennsylvania Ave | Escondido, CA 92025-3208 | | | | First Class Mail |
| Sten Dermatology A Professional C | P.O. Box 26501 | Belfast, ME 04915 | | | | First Class Mail |
| Stellar Health | 215 Park Ave S | 17th Fl | New York, NY 10003 | | | First Class Mail |
| Stellar Medical LLC | 6385 Presidential Ct, Ste 204 | Ft Myers, FL 33907 | | | | First Class Mail |
| Stellar Pharmacy Svcs, Inc | 302 Industrial Dr | Avondale, PA 19311 | | | | First Class Mail |
| Stellar Pharmacy Svcs, Inc | 302 Industrial Dr | Avondale, PA 19311 | | | | First Class Mail |
| Stemple Critex LLC | 545 Dutch Valley Rd Ne, Ste B | Atlanta, GA 30324 | | | | First Class Mail |
| Stephanie M Eiland Np Psychiatric | 415 W Route 66, Ste 202 | Glendora, CA 91740-4335 | | | | First Class Mail |
| Stephanie M Eiland Np Psychiatric | 415 W Rte 66, Ste 202 | Glendora, CA 91740-4335 | | | | First Class Mail |
| Stephen Ehrlich Md Inc | 333 Corporate Dr, Ste 102 | Ladera Ranch, CA 92694-2113 | | | | First Class Mail |
| Stephen M Damiani Do Inc | 18092 Wika Rd, Ste 110 | Apple Valley, CA 92307 | | | | First Class Mail |
| Stericycle Environmental | 29338 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Stericycle Inc | 28883 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Stericycle, Inc | 28883 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Stericycle, Inc | 2355 Waukegan Rd | Bannockburn, IL 60015 | | | | First Class Mail |
| Stericycle, Inc | 85 Fieldstone Ct | Cheshire, CT 06410 | | | | First Class Mail |
| Stergeer LLC | 30 S Main St | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Sterile Processing Services of America | 2240 E Artesia Blvd | Long Beach, CA 90805 | | | | First Class Mail |
| Sterile Processing Services of America, LLC | 2240 E Artesia Blvd | Long Beach, CA 90805-1739 | | | | First Class Mail |
| Sterile Processing Svcs Of America | | | | | billing@spsausa.com | Email |
| Sterile Processing Svcs Of America | 2240 E Artesia Blvd | Long Beach, CA 90805 | | | | First Class Mail |
| Steris | 5960 Heisley Rd | Mentor, OH 44060 | | | | First Class Mail |
| Steris Corp | 5960 Heisley Rd | Mentor, OH 44060 | | | | First Class Mail |
| Steris Corp | Attn: Svc Contracts Administration Dept - Healthcare | 5960 Heisley Rd | Mentor, OH 44060 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Steris Corp | P.O. Box 644063 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Steris Corp | | | | | HEALTHCAREC@STERIS.COM | Email |
| Steris Corporation | 5960 Heisley Rd | Mentor, OH 44060 | | | | First Class Mail |
| Steris Corporation | | | | | jessica_keller@steris.com | Email |
| Steris Corporation | | | | | HEALTHCAREC@STERIS.COM | Email |
| Steris Ims | | | | | healthcarecs@steris.com | Email |
| Steris Instrument Management Services | Services,Inc | P.O. Box 531809 | Atlanta, GA 30353 | | | First Class Mail |
| Steris Instrument Management Services | | | | | IMS_PRODUCTORDERS@STERIS.COM | Email |
| Steris Instrument Management Svcs | Services, Inc | P.O. Box 531809 | Atlanta, GA 30353 | | | First Class Mail |
| Sterling | c/o Sterling Infosystems | 6150 Oak Tree Blvd, Ste 490 | Independence, OH 44131 | | | First Class Mail |
| Sterling Corp | 20 Industrial Ave | Chelmsford, MA 01824 | | | | First Class Mail |
| Sterling Emergency Services of Mi | P.O. Box  732070 | Dallas, TX 75373 | | | | First Class Mail |
| Sterling Healthcare & Rehab Center | 318 S Orange St | Glen Riddle, PA 19063 | | | | First Class Mail |
| Sterling Healthcare & Rehab Center | | | | | DKRAMER@NATIONWIDEHEALTHCARE.COM | Email |
| Sterling Infosystems Inc | P.O. Box 35626 | Newark, NJ 07193 | | | | First Class Mail |
| Sterling Security Systems Inc | 211 Schraffts Dr | Waterbury, CT 06705 | | | | First Class Mail |
| Sterling Security Systems Inc | | | | | STERLINGSECURITY@COMCAST.NET | Email |
| Sterling Talent Solutions | P.O. Box 35626 | Newark, NJ 07193 | | | | First Class Mail |
| Steve Luongos Tow Inc | 338 Parkmount Rd | Glen Riddle, PA 19037 | | | | First Class Mail |
| Steve Yang Np Nursing Corp | 415 W Rte 66, Ste 202 | Glendora, CA 91740-4335 | | | | First Class Mail |
| Steven Hirsch & Assoc | 18837 Brookhurst St | Ste 209 | Fountain Valley, CA 92708 | | | First Class Mail |
| Steven I Altman Dpm | dba Foothills | 14252 Culver Dr, Ste 154 | Irvine, CA 92604-0317 | | | First Class Mail |
| Steven P Stiles Md A Medical Corp | 19772 Anadale Dr | Tarzana, CA 91356-5647 | | | | First Class Mail |
| Stevens & Lee | Attn: Steven J Adams, Esq | 111 N 6th St | Reading, PA 19601 | | | First Class Mail |
| Stevens & Lee | Attn: Steven J Adams, Esq | 111 N 6th St | Reading, PA 19601 | | | First Class Mail |
| | | Steven J Adams, Esq | | | | |
| Stevens & Lee | | | | | steven.adams@stevenslee.com | Email |
| Stevens & Lee PC | 111 N 5ixth St | P.O. Box 679 | Reading, PA 19603 | | | First Class Mail |
| Stevens & Lee PC | | | | | ACCOUNTING@STEVENSLEE.COM | Email |
| Stevens Steak & Seafood House | 5332 Stevens Pl | City Of Commerce, CA 90040-3914 | | | | First Class Mail |
| Stevens Steak & Seafood House | 5332 Stevens Pl | Los Angeles, CA 90040 | | | | First Class Mail |
| Steward St Anne's Hospital Corp | 795 Middle St | Fall River, MA 02721 | | | | First Class Mail |
| Stewart & Stevenson Power Products | P.O. Box 301063 | Dallas, TX 75303 | | | | First Class Mail |
| Stewart & Stevenson Power Products LLC | 180 Rte 17 S | Lodi, NJ 07644 | | | | First Class Mail |
| Stewart & Stevenson Power Products LLC | 300 Smith St | Middletown, CT 06457 | | | | First Class Mail |
| Stewart Y Southern California Healthcare System Inc | Fund Scsccla | 50 Corporate Park | Irvine, CA 92606 | | | First Class Mail |
| Sti Computer Svcs | 2700 Van Buren Ave | Eagleville, PA 19408 | | | | First Class Mail |
| Stifle Surgical, Inc | 840 Parkview Blvd | Lombard, IL 60148 | | | | First Class Mail |
| Stinson LLP | Attn: Darrell W Clark/Tracey M Ohm | 1775 Pennsylvania Ave NW, Ste 800 | Washington, DC 20006-4605 | | | First Class Mail |
| Stinson LLP | | | | | tracey.ohm@stinson.com | Email |
| Stinson LLP | | | | | darrell.clark@stinson.com | Email |
| Stirling & Stirling Hmc Nehca | P.O. Box 5480 | Portland, OR 97228-9816 | | | | First Class Mail |
| Stockman O'Connor Connors  PLLC | Attn: Eric Stockman | 1 Enterprise Dr, Ste 310 | Shelton, CT 06484 | | | First Class Mail |
| Stockman O'Connor Connors  PLLC | | | | | estockman@stockmanoconnor.com | Email |
| Stockman O'Connor PLLC | 1 Enterprise Dr, Ste 310 | Shelton, CT 06484 | | | | First Class Mail |
| Stockman O'Connor PLLC | Attn: Tara Granfield | 1 Enterprise Dr, Ste 310 | Shelton, CT 06484 | | | First Class Mail |
| Stockman O'Connor PLLC | | | | | tgranfield@stockmanoconnor.com | Email |
| Stone Academy | 7977 Capwell Dr, Bldg 200 | Oakland, CA 94621 | | | | First Class Mail |
| Stonebriar Commercial Finance LLC | 5601 Granite Pkwy, Ste 1350 | Plano, TX 75024 | | | | First Class Mail |
| Stonebriar Commercial Finance LLC | Attn: Jeffrey L Wilkison, Chief Credit Officer | 5525 Granite Pkwy, Ste 1800 | Plano, TX 75024 | | | First Class Mail |
| Stonebridge Financial Svcs | P.O. Box 643754 | Cincinnati, OH 45264 | | | | First Class Mail |
| Stonkus Hydraulic Inc | 12 Mill St | Bellingham, MA 02019 | | | | First Class Mail |
| Story Creek At Home Inc | 504 Commerce Pkwy | Verona, WI 53593 | | | | First Class Mail |
| Stormwater Authority Of The City Of Chester | P.O. Box 436 | Chester, PA 19016 | | | | First Class Mail |
| Storr Karl Endoscopy | File 53514 | Los Angeles, CA 90074 | | | | First Class Mail |
| Storr Karl Endoscopy | | | | | BLSURGCUSTSVC@BAUSCH.COM | Email |
| Stout Risius Ross, LLC | 150 WSecond St | Ste 400 | Royal Oak, MI 48067 | | | First Class Mail |
| Stradley Ronon Stevens & Young | 2005 Market St, Ste 2600 | Philadelphia, PA 19103 | | | | First Class Mail |
| Strata Decision Technology, LLC | Attn: Robert Mancilla | AON Center | 200 E Randolph St, 49th Fl | Chicago, IL 60601 | | First Class Mail |
| Strata Decision Technology, LLC | | | | | rmancilla@stratadecision.com | Email |
| | | | | | accountsreceivable@stratadecision.com | Email |
| Strata Decision Technology, LLC | | | | | rmancilla@stratadecision.com | Email |
| Strategic America | 6600 Westown Pkwy, Ste 100 | W Des Moines, IA 50266 | | | | First Class Mail |
| Strategic Healthcare LLC | P.O. Box 101019 | Atlanta, GA 30392 | | | | First Class Mail |
| Strategic Healthcare Programs | P.O. Box 101019 | Atlanta, GA 30392 | | | | First Class Mail |
| Strategic Healthcare Programs, LLC | 6500 Hollister Ave | Ste 210 | Santa Barbara, CA 93117 | | | First Class Mail |
| Stratus Video LLC | P.O. Box 674954 | Detroit, MI 48267 | | | | First Class Mail |
| StreamTeam, LLC | c/o Day Pitney LLP | Attn: Joshua W Cohen, Esq | 195 Church St, 15th Fl | New Haven, CT 06510 | | First Class Mail |
| StreamTeam, LLC | c/o Urology Assoc. of Waterbury | Attn: Sharon Rouleau | 1320 W Main St, Bldg 2 | Waterbury, CT 06708 | | First Class Mail |
| StreamTeam, LLC | | | | | jwcohen@daypitney.com | Email |
| Streng Bascz Begum Jiang Med Corp | 935 W Foothill Blvd | Claremont, CA 91711-3304 | | | | First Class Mail |
| Streusand, Landon, Ozburn & Lemmon, LLP | Attn: Sabrina L Streusand/G James Landon | 1801 S Mopac Expressway, Ste 320 | Austin, TX 78746 | | | First Class Mail |
| Streusand, Landon, Ozburn & Lemmon, LLP | | | | | landon@slollp.com | Email |
| Streusand, Landon, Ozburn & Lemmon, LLP | | | | | streusand@slollp.com | Email |
| Stromberg Stock, PLLC | Attn: Mark Stromberg | The Gild North, Campbell Centre I | 8350 N Central Expy, Ste 1225 | Dallas, TX 75206 | | First Class Mail |
| Stromberg Stock, PLLC | | | | | mark@strombergstock.com | Email |
| Strongline LLC | 1500 K St Nw | Ste 1100 | Washington, DC 20005 | | | First Class Mail |
| Structurecare | P.O. Box 10008 | Lancaster, PA 17605 | | | | First Class Mail |
| Stryker | 1941 Stryker Way | Portage, MI 49002 | | | | First Class Mail |
| Stryker | 2 Pearl Ct | Allendale, NJ 07401 | | | | First Class Mail |
| Stryker | 21343 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Stryker | 5900 Optical Dr | San Jose, CA 95138 | | | | First Class Mail |
| Stryker | Attn: Kevin Lobo, Ceo | 1941 Stryker Way | Portage, MI 49002 | | | First Class Mail |
| Stryker | | | | | kevin.lobo@stryker.com | Email |
| Stryker Communications | 1901 Romance Rd | Portage, MI 49002 | | | | First Class Mail |
| Stryker Communications | 22491 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Craniomaxillofacial | 21343 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Craniomaxillofacial | 21343 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Craniomaxillofacial | | | | | CMF-CUSTSERV@STRYKER.COM; INST.STRYKER.CS@STRYKER.COM | Email |
| Stryker Craniomaxillofacial | | | | | CMF-CUSTSERV@STRYKER.COM; INST.STRYKER.CS@STRYKER.COM | Email |
| Stryker Endoscopy | 21343 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Endoscopy | 21343 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Endoscopy | c/o Miller Canfield | Attn: Joseph M Ammar, Esq | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Endoscopy | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Endoscopy | | | | | CARRIE.ROLH@STRYKER.COM; ENDOCUSTOMERSUPPORT@STRYKER.COM | Email |
| Stryker Endoscopy | | | | | CARRIE.ROLH@STRYKER.COM; ENDOCUSTOMERSUPPORT@STRYKER.COM | Email |
| Stryker Endoscopy | | | | | ammar@millercanfield.com | Email |
| Stryker Finance | 950 Trade Centre Way, Ste 200 | Kalamazoo, MI 49002 | | | | First Class Mail |
| Stryker Flex Financial | 1901 Romence Rd Pkwy | Portage, MI 49002 | | | | First Class Mail |
| Stryker Flex Financial | 1901 Romence Road Pkwy | Portage, MI 49002 | | | | First Class Mail |
| Stryker Flex Financial | 25652 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Flex Financial | 25652 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Flex Financial | Flex Financial, A Division Of Stryker Sales Corp | 1901 Romence Rd Pkwy | Portage, MI 49002 | | | First Class Mail |
| Stryker Foot & Ankle | P.O. Box 93213 | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Instruments | 4100 E Milham Ave | Kalamazoo, MI 49001 | | | | First Class Mail |
| Stryker Instruments | c/o Miller Canfield | Attn: Joseph M  Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49001 | | First Class Mail |
| Stryker Instruments | c/o Miller Canfield | Attn: Joseph M Ammar | 277 South Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Instruments | c/o Miller Canfield | Attn: Joseph M Ammar, Esq | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Instruments | c/o Stryker Sales LLC | 21343 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Stryker Instruments | c/o Stryker Sales LLC | 21343 Network Place | Chicago, IL 60673 | | | First Class Mail |
| Stryker Instruments | 6201 Sprinkle Rd | Portage, MI 49002 | | | | First Class Mail |
| Stryker Instruments | | | | | INST.STRYKER.CS@STRYKER.COM | Email |
| Stryker Instruments | | | | | ammar@millercanfield.com | Email |
| Stryker Mako | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Mako | c/o Miller Canfield | Attn: Joseph M Ammar | 277 South Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Mako | | | | | ammar@millercanfield.com | Email |
| Stryker Medical | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Medical | | | | | ammar@millercanfield.com | Email |
| Stryker Medical | | | | | ENDOCUSTOMERSUPPORT@STRYKER.COM; MEDICALCUSTOMERSERVICE@STRYKER.COM | Email |
| Stryker Medical | | | | | ENDOCUSTOMERSUPPORT@STRYKER.COM; MEDICALCUSTOMERSERVICE@STRYKER.COM | Email |
| Stryker Neurovascular | 21343 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Neurovascular | 47900 Bayside Pkwy | Fremont, CA 94538 | | | | First Class Mail |
| Stryker Neurovascular | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Neurovascular | | | | | ammar@millercanfield.com | Email |
| Stryker Orthopaedics | 2 Pearl Ct | Allendale, NJ 07401 | | | | First Class Mail |
| Stryker Orthopaedics | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Orthopaedics | c/o Miller Canfield | Attn: Joseph M Ammar | 277 South Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Orthopaedics | c/o Miller Canfield | Attn: Joseph M Ammar | 277 Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Orthopaedics | c/o Miller Canfield PLC | Attn: Joseph M Ammar, Esq | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Stryker Orthopaedics | P.O. Box 93213 | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Orthopaedics | | | | | THEODORE.BOHANNON@STRYKER.COM | Email |
| Stryker Orthopaedics | | | | | ammar@millercanfield.com | Email |
| Stryker Sales Corp | 1901 Romence Rd Pkwy | Portage, MI 49002 | | | | First Class Mail |
| Stryker Sales Corp | 4100 E Milham Ave | Kalamazoo, MI 49001 | | | | First Class Mail |
| Stryker Sales, LLC | 10712 S 1300 E | Sandy, UT 84094 | | | | First Class Mail |
| Stryker Sales, LLC | 1941 Stryker Way | Portage, MI 49002 | | | | First Class Mail |
| Stryker Sales, LLC | 4100 E Milham Ave | Kalamazoo, MI 49001 | | | | First Class Mail |
| Stryker Sales, LLC | Attn: Legal Counsel | 1941 Stryker Way | Portage, MI 49002 | | | First Class Mail |
| Stryker Sales, LLC | Attn: Legal Counsel | 2825 Airview Blvd | Portage, MI 49002 | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Stryker Sales, LLC | Attn: Legal Counsel | 1901 Romence Road Pkwy | Portage, MI 49002 | | | | First Class Mail |
| Stryker Spine | 2 Pearl Court | Allendale, NJ 07401 | | | | | First Class Mail |
| Stryker Spine | 2 Pearl Ct | Allendale, NJ 07401 | | | | | First Class Mail |
| Stryker Spine | 21912 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Stryker Spine | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 5000 | Kalamazoo, MI 49007 | | | First Class Mail |
| Stryker Spine | | | | | | NORTHEASTSPINEORDERS@STRYKER.COM | Email |
| Stryker Spine | | | | | | ammar@millercanfield.com | Email |
| Stryker Surgical | 3800 E Centre Ave | Portage, MI 49002 | | | | | First Class Mail |
| Stryker Surgical | c/o Stryker Sales LLC | 21343 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Stryker Surgical | | | | | | INST.STRYKER-CS@STRYKER.COM | Email |
| Stuart L White Co | 543 Boston Post Rd | Milford, CT 06460 | | | | | First Class Mail |
| Studio Brava Physical Therapy Inc | 11110 Ohio Ave, Ste 105 | Los Angeles, CA 90025-6345 | | | | | First Class Mail |
| Studio Brava Physical Therapy Inc | Ste 105 11110 Ohio Ave | Los Angeles, CA 90025-6345 | | | | | First Class Mail |
| Studio City Urgent Care & Medic | 12660 Riverside Dr 110 | North Hollywood, CA 91607 | | | | | First Class Mail |
| Studio City Urgent Care & Medic | 12660 Riverside Dr, Ste 110 | N Hollywood, CA 91607 | | | | | First Class Mail |
| Sturkey Ct Inc | 824 Cumberland St | Lebanon, PA 17042 | | | | | First Class Mail |
| Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L Esserman/Peter C D'Apice | 2323 Bryan St, Ste 2200 | Dallas, TX 75201-2689 | | | | First Class Mail |
| Stutzman, Bromberg, Esserman & Plifka, P.C. | | | | | | dapice@sbep-law.com | Email |
| Stutzman, Bromberg, Esserman & Plifka, P.C. | | | | | | esserman@sbep-law.com | Email |
| Su A Logistics Inc | 30 Midwood Dr | Florham Park, NJ 07932 | | | | | First Class Mail |
| Su A Logistics Inc | | | | | | ALEX@SULOGISTICS.COM | Email |
| Suarez Moving Service | 1215 D Street, Apt D101 | Corona, CA 92882 | | | | | First Class Mail |
| Suburban Water Technology Inc | 1697 Swamp Pike | Gilbertsville, PA 19525 | | | | | First Class Mail |
| Success Advertising Inc | 100 S Jefferson Rd | Ste 204 | Whippany, NJ 07981 | | | | First Class Mail |
| Success Advertising Inc | 100 South Jefferson Rd | Ste 204 | Whippany, NJ 07981 | | | | First Class Mail |
| Sudarshan Chatterjee Md Inc | 5810 E Trapper Trl | Anaheim, CA 92807 | | | | | First Class Mail |
| Sudden Air | 13725 Osborne St | Arleta, CA 91331 | | | | | First Class Mail |
| Sudha Moola MD Inc | 818 Magnolia Ave, Ste 102 | Corona, CA 92879 | | | | | First Class Mail |
| Sudha Moola MD Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | | | First Class Mail |
| Sudha Moola MD Inc | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 6539 Riverside Ave, Unit 132 | Riverside, CA 92506 | | | First Class Mail |
| Sudha Moola MD Inc | | | | | | medicalbillingspecialistinc@gmail.com | Email |
| Sudhakar Dixit Md | dba Friendly Ob | 12810 Heacock St, Ste B105 | Moreno Valley, CA 92553-3171 | | | | First Class Mail |
| Suffield By The River | 7 Canal Rd | Suffield, CT 06078 | | | | | First Class Mail |
| Suffield By The River | Attn: Christie Tanguay Frappier, Executive Dir | 7 Canal Rd | Suffield, CT 06078 | | | | First Class Mail |
| Suisman, Shapiro, Wool, Brennan, Gray & Greenberg, P.C. | | | | | | theisar@sswbgg.com | Email |
| Sukhpal Md Gill Inc | 550 W Duarte Rd, Ste 4 | Arcadia, CA 91007 | | | | | First Class Mail |
| Sula Dialysis LLC | Dba Desert Sands | P.O. Box 780511 | Philadelphia, PA 19178 | | | | First Class Mail |
| Sumer Inc | 15661 El Camino Entrada | Poway, CA 92064 | | | | | First Class Mail |
| Sumer Inc | 15661 El Camino Entrada | Poway, CA 92064 | | | | | First Class Mail |
| Summit International Medical Technologies Inc | 101 Constitution Blvd | Ste B | Franklin, MA 02038 | | | | First Class Mail |
| Summit Int'l Medical Technologies Inc | 101 Constitution Blvd | Ste B | Franklin, MA 02038 | | | | First Class Mail |
| Summit Medical LLC | 815 Vikings Parkway | Ste 100 | St Paul, MN 55121 | | | | First Class Mail |
| Summit Recruiting Group, LLC | Summit Recruiting Group | 367 Galahad Ct | Weldon Spring, MO 63304 | | | | First Class Mail |
| Summit Studios LLC | 1615 S Congress Ave, Ste 103 | Delray Beach, FL 33445 | | | | | First Class Mail |
| Summit Surgical Ctr | 200 Bowman Dr | Ste D160 | Voorhees, NJ 08043 | | | | First Class Mail |
| Sun City Cardiology Medical Center | 27830 Bradley Rd | Menifee, CA 92586 | | | | | First Class Mail |
| Sun Clinical Laboratories | 2106 Garfield Ave #216 | Monterey Park, CA 91754 | | | | | First Class Mail |
| Sun Clinical Laboratories | 2106 Garfield Ave, Ste 216 | Monterey Park, CA 91754 | | | | | First Class Mail |
| Sun Kim Medical Corp | 5832 Beach Blvd Unity 213 | Buena Park, CA 90621 | | | | | First Class Mail |
| Sun Mar Healthcare | 3050 Saturn St | 101 | Brea, CA 92821 | | | | First Class Mail |
| Sun Mar Healthcare | 3050 Saturn St | Ste 201 | Brea, CA 92821 | | | | First Class Mail |
| Sun Mar Healthcare | 3050 Saturn St, Ste 101 | Brea, CA 92821 | | | | | First Class Mail |
| Sun Medical Group Inc | Dba Afc Urge | P.O. Box 519 | Lake Forest, CA 92609-0519 | | | | First Class Mail |
| Sun Medical Group Inc | P.O. Box 519 | Lake Forest, CA 92609-0519 | | | | | First Class Mail |
| Sun Medical Technologies Inc | P.O. Box 95333 | Grapevine, TX 76099 | | | | | First Class Mail |
| Sun N Sand Accessories | 1813 109Th St | Grand Prairie, TX 75050 | | | | | First Class Mail |
| Sun N Sand Accessories | | | | | | ORDERS@SUNNSAND.COM | Email |
| Sun Valley Family Care | 16601 N 40th St, Ste 123 | Phoenix, AZ 85032 | | | | | First Class Mail |
| Sun Valley Family Care | 16601 N 40th Street Ste 121 | Phoenix, AZ 85032 | | | | | First Class Mail |
| Sunbelt Billings International LLC | 1451 Cypress Creek Rd, Ste 206 | Fort Lauderdale, FL 33309 | | | | | First Class Mail |
| Sunbelt Medical Billing LLC | 1475 W Cypress Creek Rd, Ste 204 | Fort Lauderdale, FL 33309 | | | | | First Class Mail |
| Sunbelt Medical Billing LLC | 1475 West Cypress Creek Rd, Ste 204 | Fort Lauderdale, FL 33309 | | | | | First Class Mail |
| Sunbelt Medical Billing LLC | | | | | | KENNE@SUNBELTMI.COM | Email |
| Sunbelt Rentals Inc | P.O. Box 409211 | Atlanta, GA 30384 | | | | | First Class Mail |
| Sunil H Patel Do Inc | 16003 Tuscola Rd, Ste H | Apple Valley, CA 92307 | | | | | First Class Mail |
| Sunil Rangappa Md Inc | dba Socal He | P.O. Box 5104 | Beverly Hills, CA 90209-5104 | | | | First Class Mail |
| Sunita Moola Md Inc | | | | | | sunita.moola@gmail.com | Email |
| Sunjen Medical Inc | 513 E Lime Ave, Ste 201 | Monrovia, CA 91016 | | | | | First Class Mail |
| SunMed Group Holdings, LLC | dba Airlife | P.O. Box 632088 | Cincinnati, OH 45263 | | | | First Class Mail |
| SunMed Group Holdings, LLC | dba Airlife | 2710 Northridge Dr NW, Unit A | Walker, MI 49544 | | | | First Class Mail |
| SunMed Group Holdings, LLC | | | | | | AR@myairlife.com | Email |
| SunMed Group Holdings, LLC | | | | | | adameron@myairlife.com | Email |
| Sunmed LLC | P.O. Box 632088 | Cincinnati, OH 45263 | | | | | First Class Mail |
| Sunmedica Inc | 1661 Zachi Way | Redding, CA 96003 | | | | | First Class Mail |
| Sunny Hills Medical Center Inc | 140 E Commonwealth Ave | Fullerton, CA 92832-9998 | | | | | First Class Mail |
| Sunny Lo Do A Professional Corp | 612 W Duarte Rd, Ste 601 | Arcadia, CA 79240 | | | | | First Class Mail |
| Sunny Lo Do A Professional Corp | 612 W Duarte Rd, Ste 601 | Arcadia, CA 91007-9240 | | | | | First Class Mail |
| Sunny Lo Do A Professional Corporation | 612 W Duarte Rd, Ste 601 | Arcadia, CA 79240 | | | | | First Class Mail |
| Sunny San Diego Internal Med Inc | 1804 Garnet Ave Unit 413 | San Diego, CA 92109 | | | | | First Class Mail |
| Sunquest Information Systems Inc | P.O. Box 75214 | Charlotte, NC 28275 | | | | | First Class Mail |
| Sunrise & Indienhill Medical Clt | 8685 Baseline Rd, Ste A | Rancho Cucamonga, CA 91730-1162 | | | | | First Class Mail |
| Sunrise Diagnostic Laboratories | 4111 Ocean View Blvd | Montrose, CA 91020-1518 | | | | | First Class Mail |
| Sunrise Diagnostic Laboratories Inc | 4111 Ocean View Blvd | Montrose, CA 91020 | | | | | First Class Mail |
| Sunrise Gastro Care Pc | 12223 Highland Ave, Ste 106 | P.O. Box 588 | Rancho Cucamonga, CA 91739 | | | | First Class Mail |
| Sunrise Gastro Care PC | P.O. Box 588 | 12223 Highland Ave, Ste 106 | Rancho Cucamonga, CA 91739 | | | | First Class Mail |
| Sunrise Gastro Care PC | | | | | | admin@sunrisegastrocare.com | Email |
| Sunrise Medical Associates Inc | P.O. Box 28387 | Anaheim, CA 92809-0146 | | | | | First Class Mail |
| Sunset Ent Inc | 4282 Genesee Ave, Ste 201 | San Diego, CA 92117 | | | | | First Class Mail |
| Sunset Park Healthcare | 2250 29th St | Santa Monica, CA 90405 | | | | | First Class Mail |
| Sunsetcancer Diagnostic Center | 222 N Sunset Ave, Ste 20 | W Covina, CA 91790 | | | | | First Class Mail |
| Sunsetcancer Diagnostic Cntr | 222 N Sunset Ave #8 | West Covina, CA 91790 | | | | | First Class Mail |
| Sunsetcancer Diagnostic Cntr | 222 N Sunset Ave, Ste 8 | W Covina, CA 91790 | | | | | First Class Mail |
| Sunshine Laundry Co Inc | 16 Rockwell Rd | Newington, CT 06111 | | | | | First Class Mail |
| Sunshine Laundry Company Inc | 16 Rockwell Rd | Newington, CT 06111 | | | | | First Class Mail |
| Suny Office of General Counsel | 955 Main St, Ste 7222 | Buffalo, NY 14203 | | | | | First Class Mail |
| Supercare Inc | P.O. Box 843597 | Los Angeles, CA 90084-3597 | | | | | First Class Mail |
| Superdimension Inc | 4642 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Superior Family Medical Group Inc | 1840 S Standard Ave, Ste 108 | Santa Ana, CA 92707-2464 | | | | | First Class Mail |
| Superior Filtration Products Inc | 160 N 400 W | N Salt Lake, UT 84054 | | | | | First Class Mail |
| Superior Home Health Care Svcs, Inc | 555 N Benson Ave | Ste B | Upland, CA 91786 | | | | First Class Mail |
| Superior Hospitalist Medical Grou | P.O. Box 30161 | Belfast, ME 04915-2053 | | | | | First Class Mail |
| Superior Hospitalist Medical Group Inc | P.O. Box 30161 | Belfast, ME 04915 | | | | | First Class Mail |
| Superior Medical Group | 3943 Irvine Blvd, Ste 407 | Irvine, CA 92602 | | | | | First Class Mail |
| Superior Printing Inc | 2121 Yates Abe | Los Angeles, CA 90040 | | | | | First Class Mail |
| Superior Surgical LLC | 402 Carr St | Forked River, NJ 08731 | | | | | First Class Mail |
| Superior Surgical LLC | 402 Carr Street | Forked River, NJ 08731 | | | | | First Class Mail |
| Superior Surgical LLC | Attn: Jonathan Lander | 402 Carr St | Forked River, NJ 08731 | | | | First Class Mail |
| Superior Surgical LLC | | | | | | jlander@supersurg.com | Email |
| Superior Surgical LLC | | | | | | accounting@supersurg.com | Email |
| Superior Surgical, LLC | 321 Jones Blvd, Ste 13 | Pottstown, PA 19464 | | | | | First Class Mail |
| Supersystems Health | 1835 Savoy Dr | Ste 206 | Atlanta, GA 30341 | | | | First Class Mail |
| Supersystems Health | 1835 Savoy Dr | Ste 206 | Atlanta, GA 30341 | | | | First Class Mail |
| Supersystems Health LLC | Attn: Alex Salas | 1835 Savoy Dr, Ste 206 | Atlanta, GA 30341 | | | | First Class Mail |
| Supersystems Health LLC | Attn: Velvet Twist | 1835 Savoy Dr, Ste 206 | Atlanta, GA 30341 | | | | First Class Mail |
| Supersystems Health LLC | | | | | | velvet@supersysteminc.com | Email |
| Supersystems Health LLC | | | | | | alex@supersystemsinc.com | Email |
| Supplies1 Co LLC | P.O. Box 492042 | Los Angeles, CA 90049 | | | | | First Class Mail |
| Supply Chain Solutions | 200 1st St SW, WB 03-721 | Rochester, MN 55905 | | | | | First Class Mail |
| Supply Chain Solutions | Attn: Wb-03-721 | 200 1St St Sw | Rochester, MN 55905 | | | | First Class Mail |
| Supply Chain Solutions | P.O. Box 860722 | Minneapolis, MN 55486 | | | | | First Class Mail |
| Supply Chain Solutions | P.O. Box 860722 | Minneapolis, MN 55486-0722 | | | | | First Class Mail |
| Supply Chain Solutions | | | | | | scsaccounting@mayo.edu | Email |
| Supplyworks | P.O. Box 742460 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Supportivecare Medical Group | 80 West Sierra Madre Blvd | Ste 352 | Sierra Madre, CA 91024 | | | | First Class Mail |
| Supreme Storage Trailer Co | 410 Ella Grasso T Blvd | P.O. Box 7084 | New Haven, CT 06519 | | | | First Class Mail |
| Supreme Storage Trailer Co | P.O. Box 7084 | New Haven, CT 06519 | | | | | First Class Mail |
| Surezt | PO Box 211758 | Eagan, MN 55121 | | | | | First Class Mail |
| Sure-Tech Diagnostic Assoc. Inc. | 11040 Lin Valle Dr, Ste D | St Louis, MO 63123 | | | | | First Class Mail |
| Sure-Tech Diagnostic Assoc. Inc. | | | | | | info@sure-tech.net | Email |
| Sure-Tech Diagnostic Associnc | 11040 Lin Valle Ste D | St Louis, MO 63123 | | | | | First Class Mail |
| Sure-Tech Diagnostic Associnc | | | | | | INFO@SURE-TECH.NET | Email |
| Surgeons Preference LLC | 606 Baltimore Ave | Ste 206 | Towson, MD 21204 | | | | First Class Mail |
| Surgery City Inc | 17432 Ventura Blvd, Ste 312 | Encino, CA 91316 | | | | | First Class Mail |
| Surgery Partners | 10755 Scripps Poway Pkwy, Ste 400 | San Diego, CA 92131 | | | | | First Class Mail |
| Surgical Associates of La Jolla Me | 9850 Genesee Ave, Ste 660 | La Jolla, CA 92037-1231 | | | | | First Class Mail |
| Surgical Care Affiliates | 569 Brookwood Village | Ste 901 | Birmingham, AL 35209 | | | | First Class Mail |
| Surgical Concepts | 4919 Warrensville Ctr Rd | Cleveland, OH 44128 | | | | | First Class Mail |
| Surgical Concepts | | | | | | INFO@KAPPSURGICAL.COM | Email |
| Surgical Ct Of Irvine Lp | 15825 Laguna Canyon Rd | Ste 200 | Irvine, CA 92618 | | | | First Class Mail |
| Surgical Direct | 811 Harley Strickland Blvd | Orange City, FL 32763 | | | | | First Class Mail |
| Surgical Direct | | | | | | receivables@surgicaldirect.com | Email |
| Surgical Direct Inc | 811 Haley Strickland Blvd | Orange City, FL 32763 | | | | | First Class Mail |
| Surgical Evolution Inc | 4730 Marine Ave | Ste 166 | Lawndale, CA 90260 | | | | First Class Mail |
| Surgical Group of The Inland Empi | 31862 S Coast Hwy, Ste 201 | Laguna Beach, CA 92651 | | | | | First Class Mail |
| Surgical Group of The Inland Empi | 31862 So Coast Hwy, Ste 201 | Laguna Beach, CA 92651 | | | | | First Class Mail |
| Surgical Information Systems LLC | P.O. Box 945226 | Atlanta, GA 30394 | | | | | First Class Mail |
| Surgical Information Systems, LLC | | | | | | billingsupport@sisfirst.com | Email |
| Surgical Information Systems, LLC | 800 Avalon Blvd, Ste 350 | Attn: Legal Dept | Alpharetta, GA 30009 | | | | First Class Mail |
| Surgical Institute Of Beverly Hills | 8920 Wilshire Blvd | Ste 101 | Beverly Hills, CA 90211 | | | | First Class Mail |
| Surgical Institute Of Reading | 2752 Century Blvd | Wyomissing, PA 19610 | | | | | First Class Mail |
| Surgical Multispecialties Medical | 1701 E Cesar E Chavez Ave, Ste 300 | Los Angeles, CA 90033-2496 | | | | | First Class Mail |
| Surgical Multispecialties Medical Group | 1505 Wilson Ter, Ste 330 | Glendale, CA 94072 | | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Surgical Multispecialties Medical Group | 1505 Wilson Ter, Ste 330 | Glendale, CA 91206-4072 | | | First Class Mail |
| Surgical Principals Inc | 1625 S Tacoma Way | Tacoma, WA 98409 | | | First Class Mail |
| Surgical Product Solutions LLC | Sps | P.O. Box 645922 | Pittsburgh, PA 15264 | | First Class Mail |
| Surgical Republic LLC | 428 Main St, #205 | Huntington Beach, CA 92648 | | | First Class Mail |
| Surgical Review Corp | P.O. Box 18136 | Raleigh, NC 27619 | | | First Class Mail |
| Surgical Specialties Corp | P.O. Box 419407 | Boston, MA 02241 | | | First Class Mail |
| Surgical Specialties Corp | | | | service@surgicalspecialties.com | Email |
| Surgical Staff Inc | P.O. Box 192 | San Mateo, CA 94401 | | | First Class Mail |
| Surgical Staff, Inc | 120 St Matthews Ave | San Mateo, CA 94401 | | | First Class Mail |
| Surgical Staffing Assoc | P.O. Box 12216 | Costa Mesa, CA 92627 | | | First Class Mail |
| Surgical Staffing Associates | 427 E17th St, Ste 742 | Costa Mesa, CA 92627 | | | First Class Mail |
| Surgical West | 350 Crenshaw Blvd | Ste A104 | Torrance, CA 90503 | | First Class Mail |
| Surgicalone Inc | 23030 E Industrial Dr | Saint Clair Shores, MI 48080 | | | First Class Mail |
| Surgi-Care | 3 Federal St, Ste 110 | Billerica, MA 81821-3500 | | | First Class Mail |
| Surgi-Care | 681 S Parker St | Ste 150 | Orange, CA 92868 | | First Class Mail |
| Surgi-Care Inc | 3 Federal St | Ste 110 | Billerica, MA 01821 | | First Class Mail |
| Surgi-Care Inc | 3 Federal St, Ste 110 | Billerica, MA 81821-3500 | | | First Class Mail |
| Surgi-Care, Inc | | | | fam@surgi-careinc.com | Email |
| Surgicare Of La Veta, Ltd | 681 S Parker St | Ste 150 | Orange, CA 92868 | | First Class Mail |
| Surgi-Care, Inc | 71 1st Ave | Waltham, MA 02451 | | | First Class Mail |
| Surgimex | 1319 Ridgeview Cir | Downingtown, PA 19335 | | | First Class Mail |
| Surgimex Inc | 1319 Ridgeview Cir | Downingtown, PA 19335 | | | First Class Mail |
| Surgimex Inc | 1319 Ridgeview Circle | Downingtown, PA 19335 | | | First Class Mail |
| Surgimex Inc | | | | SURGIMEX-INCORPORATED@COMCAST.NET | Email |
| Surraj Medical Associates Dba Pinn | 9165 W Thunderbird Rd, Ste 101 | Peoria, AZ 85381 | | | First Class Mail |
| Surseyvitals A Quattrics Co LLC | 333 W River Park Dr | Provo, UT 84604 | | | First Class Mail |
| Surya A Medical Corp Inc | 3330 3rd Ave, Ste 304 | San Diego, CA 92103-5639 | | | First Class Mail |
| Surya A Medical Corporation Inc | 3330 3rd Ave Ste 304 | San Diego, CA 92103-5639 | | | First Class Mail |
| Susan G Komen | 13770 Noel Rd, Ste 801889 | Dallas, TX 75280 | | | First Class Mail |
| Susan Sargillo Bethfemine LLC | 360 Fairview Ave | Cedar Grove, NJ 07009 | | | First Class Mail |
| Sutter Bay Medical Foundation | P.O. Box 276950 | Sacramento, CA 95827-6950 | | | First Class Mail |
| Sutter Bay Medical Foundation Dba | P.O. Box 276950 | Sacramento, CA 95827-6950 | | | First Class Mail |
| Sus Patient Safety Organization | 38678 Eagle Way | Chicago, IL 60678 | | | First Class Mail |
| Sus Patient Safety Organization | | | | PSOACCOUNTING@VASCULARSOCIETY.ORG | Email |
| SW College Of Medical Dental Assistant & | Practical Nurses North-West College | dba Glendale Career College | 2101 W Garvey Ave North | West Covina, CA 91790 | First Class Mail |
| Swallowing Diagnostics | 21 Waterville Rd | Avon, CT 06001 | | | First Class Mail |
| Swallowing Diagnostics LLC | 21 Waterville Rd | Avon, CT 06001 | | | First Class Mail |
| Swallowing Diagnostics LLC | | | | mrussell@staffontap.org | Email |
| Swallowing Diagnostics, SDI | 21 Waterville Rd | Avon, CT 06001 | | | First Class Mail |
| Swallowing Diagnostics, SDI | | | | billing@staffontap.org | Email |
| Swan Legal Search | 3671 Agreage Ln | Sebastopol, CA 95472 | | | First Class Mail |
| Swarthmore College | 500 College Ave | Swarthmore, PA 19081 | | | First Class Mail |
| Swartz-Culleton PC | Christopher Culleton | 547 E Washington Avenue | Newtown, PA 18940 | | First Class Mail |
| Swartz-Culleton PC | | | | cculleton@swartzculleton.com | Email |
| Sweet Dreams Anesthesia | And Pain Management | P.O. Box 25033 | Santa Ana, CA 92799 | | First Class Mail |
| Sweet Dreams Anesthesia | P.O. Box 5700 | Scranton, PA 18505 | | | First Class Mail |
| Sweet Lumber Co L | P.O. Box 3300 | 709 Harris Ave | Providence, RI 02909 | | First Class Mail |
| Swinging On A Star | 28241 Crown Valley Pkwy F150 | Laguna Niguel, CA 92677 | | | First Class Mail |
| Swiss Laundry of Rockville Inc | 35 Windsor Ave | P.O. Box 825 | Vernon Rockville, CT 06066 | | First Class Mail |
| Swiss Laundry of Rockville Inc | P.O. Box 825 | 35 Windsor Ave | Rockville, CT 06066 | | First Class Mail |
| Swiss Laundry of Rockville Inc | | | | Trudikozak@swisscleaners.com | Email |
| Swiss Laundry Of Rockville, Inc | 35 Windsor Ave | Rockville, CT 06066 | | | First Class Mail |
| Swisslog Healthcare | 11325 Main St | Broomfield, CO 80020 | | | First Class Mail |
| Swisslog Healthcare | Attn: Sloan Brech | 11325 Main St | Broomfield, CO 80020 | | First Class Mail |
| Swissray Customer Care LLC | 1200 Us Highway 22 E | Ste 2000 | Bridgewater, NJ 08807 | | First Class Mail |
| Sycamore Hill Hospitalist Medical Group | P.O. Box  34100 | Belfast, ME 04915-0618 | | | First Class Mail |
| Sylmar Health & Medical | 12220 Foothill Blvd | Sylmar, CA 91342 | | | First Class Mail |
| Sylvia J Shaw Md A Medical Corp | 3621 Martin Luther King Jr Blvd, Ste 6 | Lynwood, CA 90262 | | | First Class Mail |
| Symons Emergency Specialties | 4849 Van Nuys Blvd | Ste 102 | Sherman Oaks, CA 91403 | | First Class Mail |
| Symons Emergency Specialties Inc | 1801 Orange Tree Ln | Ste 100 | Redlands, CA 92374 | | First Class Mail |
| Symons Emergency Specialties, Inc | 1801 Orange Tree Ln, Ste 110 | Redlands, CA 92374 | | | First Class Mail |
| Symons Emergency Specialties, Inc. | | | | jhorricks@symbiosiscare.com; grange@symbiosiscare.com; kbrownlow@symbiosiscare.com | Email |
| Symphonic LLC | 2708 Wilshire Blvd | 365 | Santa Monica, CA 90403 | | First Class Mail |
| Symphonic LLC | 2708 Wilshire Blvd, Ste 365 | Santa Monica, CA 90403 | | | First Class Mail |
| Symphonym Inc | P.O. Box 1633 | Palo Alto, CA 94302 | | | First Class Mail |
| Symplr Software LLC | 315 Capitol St | Ste 100 | Houston, TX 77002 | | First Class Mail |
| Symplr Software LLC | Attn: Chief Financial Officer | 315 Capitol St, Ste 100 | Houston, TX 77002 | | First Class Mail |
| symplr software LLC | Attn: David Arnold | 315 Capitol St, Ste 100 | Houston, TX 77002 | | First Class Mail |
| Symplr Software LLC | Attn: David Arnold, Chief Legal Officer | 315 Capitol St, Ste 100 | Houston, TX 77002 | | First Class Mail |
| Symplr Software LLC | c/o Hogan Lovells US LLP | Attn: Chris Bryant | 390 Madison Ave | New York, NY 10017 | First Class Mail |
| symplr software LLC | c/o Hogan Lovells US LLP | Attn: Chris Bryant, Chief Legal Officer | 390 Madison Ave | New York, NY 10017 | First Class Mail |
| symplr software LLC | | | | darnold@symplr.com | Email |
| Symplr Software LLC | | | | chris.bryant@hoganlovells.com | Email |
| Synaptix Systems Inc | 30211 Avenida De Las Banderas, 2nd Fl | Rcho Sta Marg, CA 92688 | | | First Class Mail |
| Synaptix Systems Inc | 30211 Avenida De Las Banderas, 2nd Fl | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| Syncare | 12728 Rexton St | Norwalk, CA 90650 | | | First Class Mail |
| Synergi Partners, Inc | P.O. Box 5599 | Florence, SC 29502 | | | First Class Mail |
| Synergy Anesthesia | 12396 World Trade Dr | Ste 303 | San Diego, CA 92128 | | First Class Mail |
| Synergy Anesthesia Ci PLLC | 12396 World Trade Dr, Ste 303 | San Diego, CA 92128 | | | First Class Mail |
| Synergy Health Partners, LLC | 12396 World Trade Dr | Ste 303 | San Diego, CA 92128 | | First Class Mail |
| Synergy Hematology Oncology Med A | P.O. Box  48107 | Los Angeles, CA 90048-0107 | | | First Class Mail |
| Synergy Infectious Disease | P.O. Box  20610 | Mesa, AZ 85277-0610 | | | First Class Mail |
| Synergy Medical Corp | P.O. Box 661883 | Arcadia, CA 91066 | | | First Class Mail |
| Synergy Medical Corporation | P.O. Box 661883 | Arcadia, CA 91066 | | | First Class Mail |
| Synergy Medical Corporation | | | | Mark@synergymedcorp.com | Email |
| Synergy Orthopedic Specialists Med | P.O. Box  2538 | Chula Vista, CA 91912 | | | First Class Mail |
| Synergy Orthopedics | 920 Germantown Pike | Ste 220 | Plymouth Meeting, PA 19462 | | First Class Mail |
| Synermed | P.O. Box 2002 Monterey Park | Monterey Park, CA 91754 | | | First Class Mail |
| Synoptek, LLC | 19520 Jamboree Rd | Ste 110 | Irvine, CA 92612 | | First Class Mail |
| Synovation Medical Group | P.O. Box  60696 | City Of Industry, CA 91716 | | | First Class Mail |
| Synovis Mca | 439 Industrial Ln | Birmingham, AL 35211 | | | First Class Mail |
| Syntellis Performance Solutions LLC | P.O. Box 931201 | Atlanta, GA 31193 | | | First Class Mail |
| Sysmex America Inc | 577 Aptakisic Rd | Lincolnshire, IL 60069 | | | First Class Mail |
| Sysmex America Inc | 577 Aptakisic Rd | Lincolnshire, IL 60069 | | | First Class Mail |
| Sysmex America Inc | 28241 Network Place | Chicago, IL 60673 | | | First Class Mail |
| System Design Assoc | 11 Broadway, Ste 2 | Clark, NJ 07066 | | | First Class Mail |
| System One Medical | 7509 Yardley Way | Tampa, FL 33647 | | | First Class Mail |
| System One Medical | | | | SALES@SYSTEM1US.COM | Email |
| Systems Distributors | dba Sdi Inc | 3535 Rte 66, Bldg 6 | Neptune, NJ 07753 | | First Class Mail |
| Systems Energy Audit Co Inc | 32131 Cala Torrente | Temecula, CA 92592 | | | First Class Mail |
| Systems Energy Audit Co Inc | | | | pwrqual@gmail.com | Email |
| Systoc Ul | 333 Pflngton Rd | Northbrook, IL 60062-2096 | | | First Class Mail |
| Systoc Ul | 500 Meridian Blvd, Ste 600 | Franklin, TN 37067 | | | First Class Mail |
| T & N Van Service | 1510 Lacer Dr | Moorestown, NJ 08057 | | | First Class Mail |
| T D Nguyen Md Inc | 27830 Bradley Rd | Sun City, CA 92586-2201 | | | First Class Mail |
| T.G.T. Enterprises, Inc. | 12650 Danielson Court | Poway, CA 92064 | | | First Class Mail |
| T2 Flex Force LLC | 21250 Hawthorne Blvd | Ste 425 Attn:Kevin Torf | Torrance, CA 90503 | | First Class Mail |
| T2 Flex Force LLC | 21250 Hawthorne Blvd | Ste 250 | Torrance, CA 90503 | | First Class Mail |
| Tab Products Co LLC | 24923 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Tabas & Rosen PC | 1601 Market St, Ste 2300 | Philadelphia, PA 19103 | | | First Class Mail |
| Tabas & Rosen PC | Attn: Howard Manoff | 1601 Market St, Ste 2300 | Philadelphia, PA 19103 | | First Class Mail |
| Tabas & Rosen, P.C. | Attn: Howard K Manoff | 1601 Market St, Ste 2300 | Philadelphia, PA 19103 | | First Class Mail |
| Tableau | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | First Class Mail |
| Tableau Software LLC | 415 Mission St | 3Rd Floor | San Francisco, CA 94105 | | First Class Mail |
| Tac Healthcare Strategies LLC | 6701 Owen Hill Rd | College Grove, TN 37046 | | | First Class Mail |
| Tacos El Mas Cabron | 4226 E Olympic Blvd | Los Angeles, CA 90023 | | | First Class Mail |
| Tagaloa Tufitau Foot & Ankle Cen | 5220 Clark Ave, Ste 315 | Lakewood, CA 90712-2635 | | | First Class Mail |
| Tague Lumber of Media Inc | 325 Media Station Rd | Media, PA 19063 | | | First Class Mail |
| Tahir Surgical Clinic | 7525 E Broadway Rd #8 | Mesa, AZ 85208 | | | First Class Mail |
| Tahir Surgical Clinic | 7525 E Broadway Rd, Apt 8 | Mesa, AZ 85208 | | | First Class Mail |
| Tahir Surgical Clinic | 7525 E Broadway Rd, Ste 8 | Mesa, AZ 85208 | | | First Class Mail |
| Tahoe Emergency Physicians Medical Corp | 2170 S Ave | South Lake Tahoe, CA 96150 | | | First Class Mail |
| Tahoe Emergency Physicians Medical Corp | 2170 S Ave | S Lake Tahoe, CA 96150 | | | First Class Mail |
| Tait Environmental Services Inc | 701 N Parkcenter Dr | Santa Ana, CA 92705 | | | First Class Mail |
| Tait Environmental Services, Inc. | | | | jjones@tait.com | Email |
| Tajav Toomari Do Inc | P.O. Box  573429 | Tarzana, CA 91357 | | | First Class Mail |
| Takara Bio Usa | P.O. Box 3589 | Youngstown, OH 44513 | | | First Class Mail |
| Takara Bio Usa | P.O. Box 45794 | San Francisco, CA 94145 | | | First Class Mail |
| Takkt American Holdings Inc | Dba: Retail Resource | 770 South 70Th Street | Milwaukee, WI 53214 | | First Class Mail |
| Talami Health & Wellness LLC | 505 N Mollison Ave, Ste 103 | El Cajon, CA 92021 | | | First Class Mail |
| Talami Health & Wellness LLC | 505 North Mollison Ave, Ste 103 | El Cajon, CA 92021 | | | First Class Mail |
| Talevation LLC | 17437 Carey Rd, Ste 122 | Westfield, IN 46074 | | | First Class Mail |
| Tally's | 1150 Pontiac Ave | Cranston, RI 02920 | | | First Class Mail |
| Talx Corp | 11432 Lackland Rd | St. Louis, MO 63146 | | | First Class Mail |
| Tam H Le Md Inc | 18225 Brookhurst St, Ste 1 | Fountain Valley, CA 92708-6719 | | | First Class Mail |
| Tamayo Restaurant Inc | 5300 E Olympic Blvd | Los Angeles, CA 90022 | | | First Class Mail |
| Tampa Surgical Center LLC | 7640 Tampa Ave, Ste 102 | Reseda, CA 91335 | | | First Class Mail |
| Tampa Surgical Ctr LLC | 7640 Tampa Ave | Ste 102 | Reseda, CA 91335 | | First Class Mail |
| Tangent Computer Inc | 191 Airport Blvd | Burlingame, CA 94010 | | | First Class Mail |
| Tangent Computer Inc | P.O. Box 3902 | Fremont, CA 94538 | | | First Class Mail |
| Tangent Computer Inc | | | | ar@tangent.com; claudiar@tangent.com | Email |
| Tanglewood Painting Corp | 278 Bridewater Rd | Brookhaven, PA 19015 | | | First Class Mail |
| Tanglewood Painting Corp | | | | OFFICE@TANGLEWOODPAINTING.COM | Email |
| Tango (Tipc Opcs, LLC) | 7600 N 16th St | Ste 140 | Phoenix, AZ 85020 | | First Class Mail |
| Tank Specialists Of California | 37570 Commerce Center Dr | Ste 119 | Temecula, CA 92590 | | First Class Mail |
| Tapadia Eye Care | 1075 Yorba Pl, Ste 205 | Placentia, CA 92870-3107 | | | First Class Mail |
| Tapadia Eye Care | 1075 Yorba Place Ste 205 | Placentia, CA 92870-3107 | | | First Class Mail |
| Target Corporate Giftcards | 7000 Target Parkway North | Mailstop Ncb-01Pu | Brooklyn Park, MN 55445 | | First Class Mail |
| Target Corporate Giftcards | 7000 Target Pkwy North | Mailstop NCB-01PU | Brooklyn Park, MN 55445 | | First Class Mail |
| Tariq Shah Md Inc | 100 N Clark Dr, Apt 303 | W Hollywood, CA 90048-6302 | | | First Class Mail |
| Tarzana Emergency Medical Associates | 11234 Anderson St Westerly #C | Loma Linda, CA 923542871 | | | First Class Mail |

| Name | Address | Address | Address | Email | Method of Service |
|------|---------|---------|---------|-------|-------------------|
| Tarzana Emergency Medical Associates | 11234 Anderson St Westerly, Ste C | Loma Linda, CA 92354-2871 | | | First Class Mail |
| Tarzana Emergency Medical Associates | Westerly C | 11234 Anderson St | Loma Linda, CA 92354-2871 | | First Class Mail |
| Tarzana Medical Center LLC Dba Pr | P.O. Box 5488 | Portland, OR 97228-5488 | | | First Class Mail |
| Tarzana Medical Group | 10200 Sepulveda Blvd, Ste 140 | Mission Hills, CA 91345 | | | First Class Mail |
| Tarzana Medical Urgent Care | 18055 Ventura Blvd | Encino, CA 91316 | | | First Class Mail |
| Tarzana Medical Urgent Care A Prof | 18055 Ventura Blvd | Encino, CA 91316-3517 | | | First Class Mail |
| Tarzana Pediatric Medical Group | 18370 Burbank Blvd, Ste 104 | Tarzana, CA 91356 | | | First Class Mail |
| Tarzana Treatment Center | 18646 Oxnard St | Tarzana, CA 91356 | | | First Class Mail |
| Tarzana Treatment Centers | 8330 Reseda Blvd | Northridge, CA 91324 | | | First Class Mail |
| Tavakalyan Podiatry Pc | 501 W Glenoaks Blvd #10 Pmb 212 | Glendale, CA 91202 | | | First Class Mail |
| Tavakalyan Podiatry Pc | 501 W Glenoaks Blvd, Ste 10 | Pmb 212 | Glendale, CA 91202 | | First Class Mail |
| Tax Claim Bureau | 150 N Queen St | Lancaster, PA 17603 | | | First Class Mail |
| Tax Claim Bureau | County of Delaware | Government Cntr Bldg | 201 W Front St | Media, PA 19063 | First Class Mail |
| Tax Claim Bureau | County of Delaware | Government Ctr Bldg | 201 W Front St | Media, PA 19063 | First Class Mail |
| Tax Claim Bureau | County of Delaware | 201 W Front St | Government Cntr Building | Media, PA 19063 | First Class Mail |
| Tax Collector - Thomaston | Attn: Cassie Gorman, Tax Collector | 158 Main St | P.O. Box 136 | Thomaston, CT 06787 | First Class Mail |
| Tax Collector - Woodbury | Attn: Linda G Lewis | 281 Main St S | Woodbury, CT 06798 | | First Class Mail |
| Tax Collector - Woodbury | Attn Linda G Lewis | 281 Main St South | Woodbury, CT 06798 | | First Class Mail |
| Tax Collector City of Waterbury | 210 Municipal Rd | Waterbury, CT 06708 | | | First Class Mail |
| Tax Collector City of Waterbury | 235 Grand St | Waterbury, CT 06702 | | | First Class Mail |
| Tax Collector City of Waterbury | P.O. Box 1560 | Hartford, CT 06144 | | | First Class Mail |
| Tax Collector Southbury | Dept 3610 | P.O. Box 4110 | Woburn, MA 01888 | | First Class Mail |
| Tax Collector Southbury | P.O. Box 467 | Southbury, CT 06488 | | | First Class Mail |
| Tax Collector Thomaston | Attn: Cassie Gorman | P.O. Box 136 | Thomaston, CT 06787 | | First Class Mail |
| Tax Collector Town of Middlebury | 1212 Whittemore Rd | Middlebury, CT 06762 | | | First Class Mail |
| Tax Collector Town of Middlebury | Dept 3900 | P.O. Box 4110 | Woburn, MA 01888 | | First Class Mail |
| Tax Collector Town of Middlebury | | | | cpalomba@middlebury-ct.org | First Class Mail |
| Tax Collector Town of Vernon | 8 Park Pl | P.O. Box 387 | Vernon Rockville, CT 06066 | | First Class Mail |
| Tax Collector Town of Watertown | 61 Echo Lake Rd | Watertown, CT 06795 | | | First Class Mail |
| Tax Collector Town of Wolcott | 10 Kenea Ave | Wolcott, CT 06716 | | | First Class Mail |
| Tax Collector, Town of Connecticut | c/o Tax Collector, Town of Watertown CT | 61 Echo Lake Rd | Watertown, CT 06795 | | First Class Mail |
| Tax Collector, Town of Connecticut | | | | taxcollector@watertownct.org | First Class Mail |
| Taylor Communications | 600 Albany St | Dayton, OH 45417 | | | First Class Mail |
| Taylor Communications Inc | 111 W 1St St | Dayton, OH 45402 | | | First Class Mail |
| Taylor Communications Inc | 600 Albany St | Dayton, OH 45417 | | | First Class Mail |
| Taylor Communications Inc | Fka Standard Register, Inc | P.O. Box 840655 | Dallas, TX 75284 | | First Class Mail |
| Taylor Communications Inc | P.O. Box 91047 | Chicago, IL 60693 | | | First Class Mail |
| Taylor Communications Inc | | | | CUSTOMERSERVICE17@TAYLORCOMMUNICATIONS.COM | Email |
| Taylor Communications, Inc. | P.O. Box 840655 | Dallas, TX 75284-0655 | | | First Class Mail |
| Taylor Communications, Inc. | | | | Greg.Harnett@Taylor.com | Email |
| Taylor Communications, Inc. | Attn: Greg Harnett | 111 W 1st St | Dayton, OH 45402 | | First Class Mail |
| Taylor Communications, Inc. | | | | Greg.Harnett@TaylorCommunications.com | Email |
| Taylor Promo Marketing | 166 Wallins Corners Rd | W Charlton, NY 12010 | | | First Class Mail |
| Taylor Promo Marketing | | | | CREDIT@TAYLORCORP.COM | First Class Mail |
| Taylor Rental | 274 Broad Street | Manchester, CT 06040 | | | First Class Mail |
| Tbg / The Bachrach Group Ltd | 1430 Broadway | 13Th Fl | New York, NY 10018 | | First Class Mail |
| Tbj Incorporated | 1671 Orchard Drive | Chambersburg, PA 17201 | | | First Class Mail |
| Tc Contract Consulting LLC | 3912 E Claxton | Gilbert, AZ 85297 | | | First Class Mail |
| Tc Contract Consulting LLC | 3912 E Claxton Ave | Gilbert, AZ 85287 | | | First Class Mail |
| Tc Human Capital Solutions, LLC | 716 Iron Post Rd | Moorestown, NJ 08057 | | | First Class Mail |
| Tcfh Lc | 12035 Callado Rd | San Diego, CA 92128-2613 | | | First Class Mail |
| Tcors | 43 Broad St | New London, CT 06320 | | | First Class Mail |
| Tcors | 43 Broad St | P.O. Box 58 | New London, CT 06320 | | First Class Mail |
| TCT Care Inc | 9009 Mcfadden Ave | Westminster, CA 92683-6408 | | | First Class Mail |
| Td Bank | 1701 Marlton Pike E, Ste 200 | Cherry Hill, NJ 08003 | | | First Class Mail |
| Td Graphics Inc | 1391 N Nundley | Anaheim, CA 92806 | | | First Class Mail |
| Tdnet Inc | P.O. Box 961 | Bala Cynwyd, PA 19004 | | | First Class Mail |
| Tds-Heat-Solutions Inc | 23811 Washington Ave | C110 373 | Murrieta, CA 92562 | | First Class Mail |
| Tdwo Inc | 2355 S Gene Autry Trail Unit F | Palm Springs, CA 92264 | | | First Class Mail |
| Tdwo Inc | 2355 S Gene Autry Trl, Unit F | Palm Springs, CA 92264 | | | First Class Mail |
| Teachart2Me | 103 Ash Swamp Rd | Glastonbury, CT 06033 | | | First Class Mail |
| Team Health | 307 S Evergreen Ave | Woodbury, NJ 08096 | | | First Class Mail |
| Team Health | dba Northeast Acute Care Svcs, LLC | 265 Brookview Centre Way | Ste 400 | Knoxville, TN 37919 | First Class Mail |
| Team Health Adn | 307 S Evergreen Ave | Woodbury, NJ 08096 | | | First Class Mail |
| Team Health LLC | 265 Brookville Centre Way | Ste 400 | Knoxville, TN 37919 | | First Class Mail |
| Team Physicians of California Med Group | P.O. Box 634600 | Cincinnati, OH 45263 | | | First Class Mail |
| Team Physicians of Northern Calif | P.O. Box 638471 | Cincinnati, OH 45263-8471 | | | First Class Mail |
| Team Physicians of Northern Calif | P.O. Box 639037 | Cincinnati, OH 45263-9037 | | | First Class Mail |
| Teamhealth | 265 Brookview Centre Way, Ste 400 | Knoxville, TN 37919 | | | First Class Mail |
| Teamsters | International Brotherhood of Teamsters Local 251 | 121 Brightridge Ave | E Providence, RI 02914 | | First Class Mail |
| Teamsters Local 115 | Health & Welfare Fund | Decatur Road | Philadelphia, PA 19154 | | First Class Mail |
| Teamsters Local 115 | P.O. Box 5700 | Scranton, PA 18505 | | | First Class Mail |
| Teamsters Union Dues | 121 Brightridge Ave | E Providence, RI 02914 | | | First Class Mail |
| Tec Elevator | 7251 Browning Rd | Ste B | Merchantville, NJ 08109 | | First Class Mail |
| Tec Elevator | | | | DHOLLY@TECELEVATORINC.COM | Email |
| TEC Elevator, Inc. | c/o The Law Office of Jeffrey P Curtis | Attn: Jeffrey P Curtis, Esq | 25 Towpath Dr | Wilmington, MA 01887 | First Class Mail |
| TEC Elevator, Inc. | | | | jeff@jpcurtislaw.com | Email |
| Tecan Us Inc | 9401 Globe Center Dr | Ste 140 | Morrisville, NC 27560 | | First Class Mail |
| Tecan Us Inc | P.O. Box 602740 | Charlotte, NC 28260 | | | First Class Mail |
| Techlab Inc | 2001 Kraft Dr | Blacksburg, VA 24060 | | | First Class Mail |
| Techlab Inc | 2001 Kraft Drive | Blacksburg, VA 24060 | | | First Class Mail |
| Techlab Inc | | | | CUSTOMERSERVICE@TECHLAB.COM | Email |
| Technet Solutions LLC | 34-3 Shunpike Rd Pmb 171 | Cromwell, CT 06416 | | | First Class Mail |
| Technet Solutions LLC | | | | BREYNGOLD@TECHNETNOW.COM | Email |
| Technical Safety Services | 4225 Executive Sq, Ste 370 | San Diego, CA 92037 | | | First Class Mail |
| Technical Safety Services | | | | tss-ar@techsafety.com | Email |
| Technology Imaging Ser | P.O. Box 3589 | Youngstown, OH 44513 | | | First Class Mail |
| Technology Solutions Inc | 101 Archery Way | Ashley, IN 46705 | | | First Class Mail |
| Teds Mobile Steamed Cheeseburgers LLC | 1046 Broad St | Meriden, CT 06450 | | | First Class Mail |
| Tehrani Foot & Ankle Inc | 907 Westwood Blvd, Ste 380 | Los Angeles, CA 90024 | | | First Class Mail |
| Tejaskumar Naik MD A Medical Corp | 2083 Compton Ave, Unit 100 | Corona, CA 92881 | | | First Class Mail |
| Tejaskumar Naik MD A Medical Corp | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | First Class Mail |
| Tejaskumar Naik MD A Medical Corp | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 6529 Riverside Ave, Unit 132 | Riverside, CA 92506 | First Class Mail |
| Tejaskumar Naik MD A Medical Corp | | | | medicalbillingspecialistinc@gmail.com | Email |
| Tejaskumar Naik MD A Professional | 2083 Compton Ave, Unit 100 | Corona, CA 92881-7283 | | | First Class Mail |
| Teksystems | P.O. Box 198568 | Atlanta, GA 30384 | | | First Class Mail |
| TEKsystems, Inc. | Attn: Megan Bloom | 7437 Race Rd | Hanover, MD 21076 | | First Class Mail |
| TEKsystems, Inc. | | | | creditleadership@teksystems.com | First Class Mail |
| Tel Aviv Univ Sackler School of Medicine | 17 E 62nd St | New York, NY 10065 | | | First Class Mail |
| Tel Aviv Univ Sackler School of Medicine - NY | 17 E 62nd St | New York, NY 10065 | | | First Class Mail |
| Teladoc | Dept 3417 | P.O. Box 123417 | Dallas, TX 75312 | | First Class Mail |
| Teladoc Health Inc | Dept 3417 | P.O. Box 123417 | Dallas, TX 75312 | | First Class Mail |
| Teladoc Physicians Pc | Dept 3297 | P.O. Box 123297 | Dallas, TX 75312 | | First Class Mail |
| Teladoc Physicians Pc | P.O. Box 123297 Dept 3297 | Dallas, TX 75312 | | | First Class Mail |
| Telcor | 7101 A St | Lincoln, NE 68510 | | | First Class Mail |
| Telcor Inc | 7101 A St | Lincoln, NE 68510 | | | First Class Mail |
| TELCOR Inc | Attn: Accounts Receivable | 7101 A St | Lincoln, NE 68510 | | First Class Mail |
| TELCOR Inc | c/o Kutak Rock LLP | Attn: Lisa M Peters | 1650 Farnam St | Omaha, NE 68102 | First Class Mail |
| Telcor Inc | P.O. Box 82653 | Lincoln, NE 68501 | | | First Class Mail |
| TELCOR Inc | | | | lisa.peters@kutakrock.com | Email |
| Tele Phys Inc | 13663 Providence Rd 391 | Weddington, NC 28104-9373 | | | First Class Mail |
| Tele Phys Inc | 13663 Providence Rd, Ste 391 | Weddington, NC 28104-9373 | | | First Class Mail |
| Tele Phys Inc | 13663 Providence Road 391 | Weddington, NC 28104-9373 | | | First Class Mail |
| Telecare Corp Amhs Telecar | P.O. Box 8246 | Pasadena, CA 91109-8246 | | | First Class Mail |
| Telecare Corporation Amhs Telecar | P.O. Box 8246 | Pasadena, CA 91109-8246 | | | First Class Mail |
| Teletech Service Inc | P.O. Box 60028 | City Of Industry, CA 91716 | | | First Class Mail |
| Telecommunication System Inc | 275 W St | Annapolis, MD 21401 | | | First Class Mail |
| Telecomp Enterprise | 11721 Telegraph Rd | Unit K | Santa Fe Springs, CA 90670 | | First Class Mail |
| Telecomp Enterprises Inc | 11721 Telegraph Rd Unit K | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Telecomp Enterprises, Inc. | | | | service@telecomp-inc.com | First Class Mail |
| Teleflex | 3015 Carrington Mill Blvd | Morrisville, NC 27560 | | | First Class Mail |
| Teleflex LLC | 3015 Carrington Mill Blvd, Ste 30 | Morrisville, NC 27560 | | | First Class Mail |
| Teleflex LLC | 3015 Carrington Mill Blvd, Unit 35 | Morrisville, NC 27560 | | | First Class Mail |
| Teleflex LLC | P.O. Box 936729 | Atlanta, GA 31193 | | | First Class Mail |
| Teleflex LLC | | | | tfxremit@teleflex.com | Email |
| Teleflex LLC | | | | jennifer.whipple@teleflex.com; christopher.lynch@teleflex.com | Email |
| Teleflex LLC | | | | CS@TELEFLEX.COM | Email |
| Teleflex Medical | 3015 Carrington Mill Blvd | Morrisville, NC 27560 | | | First Class Mail |
| Teleiva Inc | 955 Deep Valley Dr, Ste 3243 | Palos Verdes Peninsula, CA 90275 | | | First Class Mail |
| Tele-Icu Inc | 955 Deep Valley Dr, Ste 3243 | Palos Verdes Peninsula, CA 90275 | | | First Class Mail |
| Telemedicine Group Pc | dba Telemed2 | P.O. Box 980753 | W Sacramento, CA 95798 | | First Class Mail |
| Telemedicine Group Pc Dba Telemed2 | P.O. Box 980753 | West Sacramento, CA 95798 | | | First Class Mail |
| Telemedicine365 Inc | 898 N Pacific Coast Highway Ste 600 | El Segundo, CA 90245-2705 | | | First Class Mail |
| Telemedicine365 Inc | 898 N Pacific Coast Hwy Ste 600 | El Segundo, CA 90245-2705 | | | First Class Mail |
| Telemedicine365 Inc | 898 N Pacific Coast Hwy, Ste 600 | El Segundo, CA 90245-2705 | | | First Class Mail |
| Tele-Physicians Pc | P.O. Box 785667 | Philadelphia, PA 19178 | | | First Class Mail |
| Telerent Leasing Corp | Telehealth Svcs | 4191 Fayetteville Rd | Raleigh, NC 27603 | | First Class Mail |
| Telesystem | P.O. Box 60410 | Rossford, OH 43460 | | | First Class Mail |
| Televox, Inc | P.O. Box 74007064 | Chicago, IL 60674 | | | First Class Mail |
| Televox, Inc | P.O. Box 74007064 | Chicago, IL 60674-7064 | | | First Class Mail |
| Televox, Inc. | 11650 Miracle Hills Dr, Ste 400 | Omaha, NE 68136 | | | First Class Mail |
| Televox,Inc | 11650 Miracle Hills Dr | Ste 400 | Omaha, NE 68154 | | First Class Mail |
| Telserv | dba New Era Technology | c/o New Era Technology Shared Services | P.O. Box 23807 | New York, NY 10087 | First Class Mail |
| Telserv | dba New Era Technology | Attn: Gary Chamberland | 7 Progress Dr | Cromwell, CT 06416 | First Class Mail |
| Telserv | dba New Era Technology Ct | 7 Progress Dr | Cromwell, CT 06416 | | First Class Mail |
| Telserv | | | | payments@neweratech.com | Email |
| Telserv LLC | 7 Progress Dr | Cromwell, CT 06416 | | | First Class Mail |
| Temecula Medical Group Inc | P.O. Box 31522 | Belfast, ME 04915-0168 | | | First Class Mail |
| Temecula Valley Anesthesia Partne | 898 N Pacific Coast Hwy Ste 600 | El Segundo, CA 90245-9998 | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Temecula Valley Emergency Medical | P.O. Box 516619 | Los Angeles, CA 90051-0599 | | First Class Mail |
| Temecula Valley Emergency Physicia | P.O. Box 4419 | Woodland Hills, CA 91365 | | First Class Mail |
| Temecula Valley Hospitalist Medic | P.O. Box 30707 | City Of Industry, CA 91716 | | First Class Mail |
| Temecula Valley Neurosurgery Inc | 25150 Hancock Ave, Ste 210 | Murrieta, CA 92562-5989 | | First Class Mail |
| Temecula Valley Neurosurgery, Inc | 25150 Hancock Ave, Ste 210 | Murrieta, CA 92562 | | First Class Mail |
| Temecula Valley Neurosurgery, Inc | | | beth@tvneuro.com | Email |
| Tempe Emergency Physicians LLC | 2735 Silver Creek Rd | Bullhead City, AZ 86442-7924 | | First Class Mail |
| Tempe Emergency Physicians LLC | 2735 Silver Creek Road | Bullhead City, AZ 86442-7924 | | First Class Mail |
| Temple Faculty Practice Plan Inc | P.O. Box 23645 | New York, NY 10087 | | First Class Mail |
| Temple Faculty Practice Plan, Inc | 3509 N Broad St 9th Fl | Philadelphia, PA 19140 | | First Class Mail |
| Temple Faculty Practice Plan, Inc. | Attn: Claire Raab, MD | 3509 N Broad St, 9th Fl | | First Class Mail |
| Temple Faculty Practice Plan, Inc. | | | claire.raab@tuhs.temple.edu | Email |
| Temple Univ | 148 N 8th St | 5th Fl | Philadelphia, PA 19107 | First Class Mail |
| Temple Univ | 148 N 8th St | Philadelphia, PA 19107 | | First Class Mail |
| Temple Univ Hospital | 3401 N Broad St | Philadelphia, PA 19140 | | First Class Mail |
| Temple Univ Hospital | 3503 N Broad St | Philadelphia, PA 19140 | | First Class Mail |
| Temple Univ School Of Podiatric Medicine | 8th & Race Sts | Philadelphia, PA 19107 | | First Class Mail |
| Temple University | 148 N 8th St | Philadelphia, PA 19107 | | First Class Mail |
| Temple University | 148 N 8th St, 5th Fl | Philadelphia, PA 19107 | | First Class Mail |
| Temple University | School Of Podiatric Medicine | 148 N 8th St, Rm 628 | Philadelphia, PA 19107-2418 | First Class Mail |
| Temple University Hospital | 3401 N Broad St | Philadelphia, PA 19140 | | First Class Mail |
| Temple University Hospital | 3503 N Broad St | Philadelphia, PA 19140 | | First Class Mail |
| Temple University Hospital Inc | 3401 N Broad St | Cashier'S Office Room A131 | Philadelphia, PA 19140 | First Class Mail |
| Temple University Hospital Inc | | | NOELLE.STUART@TUHS.TEMPLE.EDU | Email |
| Temple University School Of Podiatric Medicine | Attn: Dean | 148 N 8th St, Rm 628 | Philadelphia, PA 19107 | First Class Mail |
| Temple University, Office of University Counsel | Attn: University Counsel | Sullivan Hall | 330 W Polett Walk, Ste 300 | Philadelphia, PA 19122 | First Class Mail |
| Tempus UnLtd | PO Box 50331 | Pasadena, CA 91115-0331 | | First Class Mail |
| Tempus Labs Inc | P.O. Box 772431 | Detroit, MI 48277-2431 | | First Class Mail |
| Tempus LLC | Attn: Eva Fluker | 2041 Rosecrans Ave, Ste 245 | El Segundo, CA 92880 | First Class Mail |
| Tempus LLC | | | eva.fluker@epicstaffinggroup.com | Email |
| Ten Tenths LLC | 13530 Mount Olivet Rd | Smithville, MO 64089 | | First Class Mail |
| Tenacity Inc | 4611 S 96th St, Ste 310 | Omaha, NE 68127 | | First Class Mail |
| Tenacore LLC | 3115 Airway Ave | Costa Mesa, CA 92626 | | First Class Mail |
| Tenacore LLC | | | SANDRA.GONZALEZ@TENACORE.COM | Email |
| Tenet Healthsystem | St Christopher'S Hosp For Children | 160 E Erie Ave | Philadelphia, PA 19134 | First Class Mail |
| Tenex Health Inc | 26902 Vista Terrace | Lake Forest, CA 92630 | | First Class Mail |
| Tenex Health Inc | | | ORDERS@TENEXHEALTH.COM | Email |
| Tennant Sales & Service Co | P.O. Box 71414 | Chicago, IL 60694 | | First Class Mail |
| Tennant Sales & Service Company | P.O. Box 71414 | Chicago, IL 60694 | | First Class Mail |
| Teranecon | 4309 Emperor Blvd | Ste 310 | Durham, NC 27703 | First Class Mail |
| Terarecon Inc | 4309 Emperor Blvd | Ste 310 | Durham, NC 27703 | First Class Mail |
| Terarecon Inc | | | TMASON@TERARECON.COM | Email |
| Teratech Corp | P.O. Box 845424 | Boston, MA 02284 | | First Class Mail |
| Teresa Medical Center Inc | 326 N Vermont Ave | Los Angeles, CA 90004-3511 | | First Class Mail |
| Terra Firma Landscaping | 6534 S Victoria Ave | Los Angeles, CA 90043 | | First Class Mail |
| Terraphase Engineering Inc | P.O. Box 102399 | Pasadena, CA 91189 | | First Class Mail |
| Terrapin Ridge Farms LLC | 1305 S Ft Harrison Ave, Unit C | Clearwater, FL 33756 | | First Class Mail |
| Terrasa Court Senior Living LLC | 10955 Washington Blvd | Culver City, CA 90232 | | First Class Mail |
| Terryberry Co LLC | 2033 Oak Industrial Dr | Grand Rapids, MI 49505 | | First Class Mail |
| Terryberry Company LLC | 2033 Oak Industrial Dr | Grand Rapids, MI 49505 | | First Class Mail |
| Terumo Btc Inc | Dept 7087 | Carol Stream, IL 60122 | | First Class Mail |
| Terumo Cardiovascular Systems Corp | P.O. Box 281402 | Atlanta, GA 30384 | | First Class Mail |
| Terumo Cardiovascular Systems Corp | | | cvscustomerservice@terumomedical.com | Email |
| Terumo Medical Corp | 265 Davidson Ave, Ste 320 | Somerset, NJ 08873 | | First Class Mail |
| Terumo Medical Corp | P.O. Box 208343 | Dallas, TX 75320 | | First Class Mail |
| Terumo Medical Corp | P.O. Box 930299 | Atlanta, GA 31193 | | First Class Mail |
| Terumo Medical Corp | | | TMCCUSTOMER.ADMIN@TERUMOMEDICAL.CO M | Email |
| Terumo Medical Corporation | P.O. Box 930299 | Atlanta, GA 31193 | | First Class Mail |
| Terumo Medical Corporation | | | TMCCUSTOMER.ADMIN@TERUMOMEDICAL.CO M | Email |
| Terumo Medical Corporation | 265 Davidson Ave | Somerset, NJ 08873 | | First Class Mail |
| Terumo Medical Corporation | | | darryl.brooks@terumomedical.com | Email |
| Tesas PLC | 9139 W Thunderbird Rd, Ste 265 | Peoria, AZ 85381 | | First Class Mail |
| Tesselmed LLC | 40 Ridgeway Rd | Easton, CT 06612 | | First Class Mail |
| TesselMed LLC | Attn: James Lust | 4044 N Lincoln Ave, Ste 496 | Chicago, IL 60618 | First Class Mail |
| TesselMed LLC | | | WANDREWS@TESSELMED.COM | First Class Mail |
| TesselMed LLC | | | jamie@tesselmed.com | Email |
| Tesselmed, LLC | 4 Nelson Pl | Fairfield, CT 06825 | | First Class Mail |
| Teton Data Systems | P.O. Box 4798 | Jackson, WY 83001 | | First Class Mail |
| Teton Data Systems (Tds Health) | P.O. Box 4798 | Jackson, WY 83001 | | First Class Mail |
| Texas Assoc of Realtors Inc | 11639 Elm Ridge | San Antonio, TX 78230 | | First Class Mail |
| Texas Attorney General's Office | Bankruptcy-Collections Div | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Texas Attorney General's Office | Attn: Callan C Searcy | Bankruptcy & Collections Div | P.O. Box 12548 | Austin, TX 78711-2548 | First Class Mail |
| Texas Attorney General's Office | | | bk-csearcy@texasattorneygeneral.gov | Email |
| Texas Comptroller | 111 E 17th St | Austin, TX 78774 | | First Class Mail |
| Texas Comptroller Of Public Accounts | 111 E 17th St | Austin, TX 78701 | | First Class Mail |
| Texas Comptroller of Public Accounts | Attn: Becky B Tse | Los Angeles Audit Office | 17777 Center Court Dr N, Ste 700 | Cerritos, CA 90703-9356 | First Class Mail |
| Texas Comptroller of Public Accounts | Attn: Catherine Ledesma Coy | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | Attn: Joshua Clay Mitchell | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | P.O. Box 12548, MC-008 | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting | Attn: Catherine Ledesma Coy | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Tommy Tran | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Catherine Ledesma Coy | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Kara K Richter | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Div | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Kara Richter | 111 E 17th St | Austin, TX 78701 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Bankruptcy | P.O. Box 13528 | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Joshua Clay Mitchell | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Tommy Tran | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | c/o Revenue Accounting Division | Attn: Kara K Richter | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | Catherine Ledesma Coy | 111 E 17th St | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | P.O. Box 13528 | Capitol Station | Austin, TX 78711 | First Class Mail |
| Texas Comptroller of Public Accounts | P.O. Box 149348 | Austin, TX 78714 | | First Class Mail |
| Texas Comptroller of Public Accounts | | | kara.richter@cpa.texas.gov | Email |
| Texas Comptroller of Public Accounts | | | bankruptcytax@oag.texas.gov | Email |
| Texas Comptroller of Public Accounts | | | bankruptcysection@cpa.texas.gov | Email |
| Texas Digestive Disease Consultants | 621 Camden St, Ste 202 | San Antonio, TX 78215 | | First Class Mail |
| Texas Institute of Gastroenterology | 19284 Stone Oak Pkwy, Ste 101 | San Antonio, TX 78258-3474 | | First Class Mail |
| Texas Oncology Pa | P.O. Box 911230 | Dallas, TX 75391-1230 | | First Class Mail |
| Texas Secretary Of State | P.O. Box 12887 | Austin, TX 78711-2887 | | First Class Mail |
| Texas Star Bio Med LLC | 4749 Fredericksburg Rd, Ste A | San Antonio, TX 78229-4465 | | First Class Mail |
| Texas State Board Of Pharmacy | George H. W. Bush State Office Bldg | 1801 Congress Ave, Ste 13.100 | Austin, TX 78701-1319 | First Class Mail |
| Textedly | 1901 Ave of The Stars, Ste 200 | Los Angeles, CA 90067 | | First Class Mail |
| Tforce Logistics East LLC | 12837 Collections Ctr Dr | Chicago, IL 60693 | | First Class Mail |
| Tfp Group Inc | 5912 Bolsa Ave, Ste 109 | Huntington Beach, CA 92649 | | First Class Mail |
| Tgbbrands | 15105 Minnetonka Industrial Rd | Ste 227 | Minnetonka, MN 55345 | First Class Mail |
| Tgbbrands | | | RENEE.THERRES@TGBBRANDS.COM | Email |
| Tgt Enterprises Inc | 12650 Danielson Ct | Poway, CA 92064 | | First Class Mail |
| Tgw Superiorcare Mts LLC | dba Supe | P.O. Box 34058 | San Antonio, TX 78265 | First Class Mail |
| Thaker Urological Center | 1791 E Holt Blvd Unit 101 | Ontario, CA 91761 | | First Class Mail |
| Thalamus | Sj Medconnect Inc | 548 Market St | Pmb 15342 | San Francisco, CA 94104 | First Class Mail |
| Thang Dinh Nguyen A Medical Corp | 18111 Brookhurst St, Ste 6700 | Fountain Valley, CA 92708 | | First Class Mail |
| That Dj Guy | 138 E Briardale Ave, Ste 9 | Orange, CA 92865 | | First Class Mail |
| Thd America Inc | 1731 Se Oralabor Rd | Ankeny, IA 50021 | | First Class Mail |
| The Adult & Children Allergy-Asthm | 1850 S Azusa Ave, Ste 206 | Hacienda Heights, CA 91745-6853 | | First Class Mail |
| The Albanian American Moslem Community Inc | 38 Raymond St | Waterbury, CT 06706 | | First Class Mail |
| The Alignment Group | 6501 E Greenway Parkway | Ste 103-114 | Scottsdale, AZ 85254 | First Class Mail |
| The American Board of Family Medicine Inc | 1648 Mcgrathiana Prkwy, Ste 550 | Lexington, KY 40511 | | First Class Mail |
| The American College of Psychiatrists | 111 E Wacker Dr, Ste 1440 | Chicago, IL 60601 | | First Class Mail |
| The American Orthopaedic Association | 9400 W Higgins Rd | Ste 205 | Rosemont, IL 60018-4975 | First Class Mail |
| The American Orthopaedic Association | 9400 W Higgins Rd, Ste 205 | Rosemont, IL 60018 | | First Class Mail |
| The Ashton Group Healthcare | 15810 Park Ten Pl, Ste 255 | Houson, TX 77084 | | First Class Mail |
| The Baker Co Inc | 175 Gate House Rd | Sanford, ME 04073 | | First Class Mail |
| The Baker Co Inc | | | GCOCHIARO@BAKERCO.COM | Email |
| The Bank of New York Mellon | c/o Robertson Anschutz Schneid Crane & Partners, PLLC | Attn: Anthony Ismael Santini | 13010 Morris Rd, Ste 450 | Alpharetta, GA 30004 | First Class Mail |
| The Bank of New York Mellon | c/o Select Portfolio Servicing, Inc | Attn: Remittance Processing | P.O. Box 65450 | Salt Lake City, UT 84165-0450 | First Class Mail |
| The Bank of New York Mellon | c/o Select Portfolio Servicing, Inc | P.O. Box 65250 | Salt Lake City, UT 84165-0250 | First Class Mail |
| The Bank of New York Mellon | | | antsantini@raslg.com | Email |
| The Beacon Mutual Ins Co | P.O. Box 416142 | Boston, MA 02241 | | First Class Mail |
| The Beacon Mutual Ins Company | P.O. Box 416142 | Boston, MA 02241 | | First Class Mail |
| The Belvedere | dba Belvedere Nursing Home | 2507 Chestnut St | Chester, PA 19013 | First Class Mail |
| The Belvedere Center | 2507 Chestnut St | Chester, PA 19013 | | First Class Mail |
| The Berkeley Clinic Inc | 6430 Selma Ave | Hollywood, CA 90028 | | First Class Mail |
| The Bilotti Group, Inc | 941 Dyer Ave | Cranston, RI 02920 | | First Class Mail |
| The Blind Man Co | 1020 So Atlantic Blvd | Los Angeles, CA 90022 | | First Class Mail |
| The Blind Man Co | Attn: Wendy Barron | 1020 S Atlantic Blvd | Los Angeles, CA 90022 | First Class Mail |
| The Blind Man Co | Attn: Wendy Barron | 3126 Gotera Dr | Hacienda Heights, CA 91745 | First Class Mail |
| The Blind Man Co | | | blindmanco@hotmail.com | Email |
| The Blind Man Co | | | barronwendy@hotmail.com | Email |
| The Blind Man Company | 3126 Gotera Dr | Hacienda Heights, CA 91745 | | First Class Mail |
| The Blind Man Company | | | barronwendy@hotmail.com | Email |
| The Boeing Co | Indirect Supply Chain | 5000 E Mcdowell Rd | Mc MS43-D212 | Mesa, AZ 85215-9797 | First Class Mail |
| The Burgess Group LLC | 1701 Duke St, 3rd Fl | Alexandria, VA 22314 | | First Class Mail |
| The Burgess Group LLC | 1701 Duke St, 3rd Fl | Alexandria, VA 22314 | | First Class Mail |
| The Center For Advanced Laparosco | P.O. Box 14249 | Belfast, ME 04915-4035 | | First Class Mail |
| The Center For Advanced Laparoscop | P.O. Box 14249 | Belfast, ME 04915-4035 | | First Class Mail |
| The Centers for Advanced Urology, LLP | Attn: Jon L Mackler | 140 W Germantown Pike, Ste 200 | Plymouth Meeting, PA 19462 | First Class Mail |
| The Centers for Advanced Urology, LLP | c/o Buchanan Ingersoll & Rooney PC | Attn: Mark Pfeiffer, Esq | 50 S 16th St, Ste 3200 | Philadelphia, PA 19102 | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| The Centers for Advanced Urology, LLP | | | | | mark.pfeffer@bspc.com | Email |
| The Centers for Advanced Urology, LLP | | | | | jmackler@midlanticurology.com | Email |
| The Centers For Medicare & Medicaid Services | aka CMS | 7500 Security Blvd | Baltimore, MD 21244 | | | First Class Mail |
| The Centurion Foundation | | | | | steve@centurionmail.org | Email |
| The Certif-A-Gift Company | 1625 E Algonquin Rd | Arlington Heights, IL 60005 | | | | First Class Mail |
| The Certif-A-Gift Company | Attn: Kinda Tobutt | P.O. Box 1998 | Arlington Hts, IL 60006-1998 | | | First Class Mail |
| The Certif-A-Gift Company | Attn: Linda Tobutt | 1625 E Algonquin Rd | Arlington Hts, IL 60005 | | | First Class Mail |
| The Children's Hospital of Philadelphia | | | | | LTOBUTT@CERTIF-A-GIFT.COM | First Class Mail |
| The Children's Hospital Of Philadelphia | 3401 Civic Center Bvd | Philadelphia, PA 19104 | | | | First Class Mail |
| The Children's Hospital Of Philadelphia | Hospital Network Membership The Poson Control Center | 2716 South St | 6Th Floor | Philadelphia, PA 19146 | | First Class Mail |
| The CIT Group/Commercial Services, Inc. | 134 Wooding Ave | Danville, VA 24541 | | | | First Class Mail |
| The CIT Group/Commercial Services, Inc. | | | | | jennifer.reese@firstcitizens.com | Email |
| The City of Warwick | 3275 Post Rd | Warwick, RI 02886 | | | | First Class Mail |
| The City of Warwick | P.O. Box 981027 | Boston, MA 02298 | | | | First Class Mail |
| The City Of Warwick | | | | | LYNNE.PRODGER@WARWICKRI.COM | Email |
| The Cleveland Clinic Foundation | 178 Bayside Dr | Clearwater, FL 33767 | | | | First Class Mail |
| THE Clinic Inc | 3834 S Western Ave | Los Angeles, CA 90062 | | | | First Class Mail |
| The Clinic Inc | 3834 S Western Ave | Los Angeles, CA 90062-1104 | | | | First Class Mail |
| The Collins Co, Inc | P.O. Box 1053 | E Windsor, CT 06088 | | | | First Class Mail |
| The Collins Companies, Inc | 11 Thompson Rd | E Windsor, CT 06088 | | | | First Class Mail |
| The Collins Companies, Inc | Attn: Brian Tuohey | 11 Thompson Rd | E Windsor, CT 06088 | | | First Class Mail |
| The Collins Companies, Inc | | | | | mptuohey@collinspie.com; btuohey@collinspie.com | Email |
| The Collins Companies, Inc | | | | | mptuohey@collinspie.com | Email |
| The Collins Companies, Inc | P.O. Box 1053 | East Windsor, CT 06088 | | | | First Class Mail |
| The Community's Fdn | 6 E Hinckley Ave, Ste 203, Ste 101 | Ridley Park, PA 19078 | | | | First Class Mail |
| The Community's Foundation | 6 E Hinckley Ave, Ste 203 | Suite 101 | Ridley Park, PA 19078 | | | First Class Mail |
| The Connecticut Center for Nursing Workforce Inc | 31 Union St | Vernon, CT 06066 | | | | First Class Mail |
| The Connecticut Center for Nursing Workforce Inc | | | | | PEGGY@CTCENTERFORNURSINGWORKFORCE.COM | Email |
| The Connecticut Hospital Research and Education Foundation, Inc. | c/o Connecticut Hospital Association, Inc. | Attn: Douglas Cayer | 110 Barnes Rd | Wallingford, CT 06492 | | First Class Mail |
| The Connecticut Hospital Research and Education Foundation, Inc. | c/o Wiggin and Dana LLP | Attn: Scott A Griffin | 437 Madison Ave, 35th Fl | New York, NY 10022 | | First Class Mail |
| The Connecticut Hospital Research and Education Foundation, Inc. | | | | | sgriffin@wiggin.com; Cayer@chime.org | Email |
| The Connecticut Hospital Research and Education Foundation, Inc. | | | | | Cayer@chime.org | Email |
| The Connecticut Hospital Research and Education Foundation, Incorporated | c/o Connecticut Hospital Association, Inc | Attn: Douglas Cayer | 110 Barnes Rd | Wallingford, CT 06492 | | First Class Mail |
| The Connecticut Hospital Research and Education Foundation, Incorporated | c/o Wiggin and Dana LLP | Attn: Scott A Griffin | 437 Madison Ave, 35th Fl | New York, NY 10022 | | First Class Mail |
| The Connecticut Hospital Research and Education Foundation, Incorporated | | | | | sgriffin@wiggin.com | Email |
| The Connecticut Hospital Research and Education Foundation, Incorporated | | | | | cayer@chime.org | Email |
| The Connecticut Water Co | 31 Union St | Vernon, CT 06066 | | | | First Class Mail |
| The Connecticut Water Company | 93 West Main St | Clinton, CT 06413 | | | | First Class Mail |
| The Connection Fund Inc | 100 Roscommon Dr | Ste 203 | Middletown, CT 06457 | | | First Class Mail |
| The Cope Company Salt | 549 W Roseville Rd | Lancaster, PA 17601 | | | | First Class Mail |
| The Cope Company Salt | | | | | sales4@copecompany.com | Email |
| The Cure Institute | P.O. Box 29944 | Belfast, ME 04915 | | | | First Class Mail |
| The Cure Center For Ultrasound Research & Education | Attn: Clinical Dept | 333 Westchester Ave | White Plains, NY 10604 | | | First Class Mail |
| The Cure Ctr For Ultrasound | Research & Education | The Cure Center For | Ultrasound Research & Education | 333 Westchester Ave, Ste W101 | White Plains, NY 10604 | First Class Mail |
| The Daisy Fdn | P.O. Box 6185 | Westerville, OH 43086 | | | | First Class Mail |
| The Danbury Hsp | dba New Milford Hsp | 21 Elm St | New Milford, CT 06776 | | | First Class Mail |
| The Dawson Group | 1275 Wampanoag Trl | Riverside, RI 02915 | | | | First Class Mail |
| The Devereux Foundation | P.O. Box 74292 | Cleveland, OH 44194 | | | | First Class Mail |
| The Diaper Bank Of Connecticut Inc | 370 State Street | Suite 4 | North Haven, CT 06473 | | | First Class Mail |
| The Downey Patriot, Inc. | 10927 Downey Ave, Ste C | Downey, CA 90241 | | | | First Class Mail |
| The Downey Patriot, Inc. | | | | | jennifer@thedowneypatriot.com | Email |
| The Dream Support Network LLC | 111 Gillett St | Hartford, CT 06105 | | | | First Class Mail |
| The Duke At Manchester LLC | c/o Eh Multifamily LLC | 3228 Park Avenue | East Hartford, CT 06108 | | | First Class Mail |
| The Duke At Manchester LLC | P.O. Box 582663 | Modesto, CA 95358-0046 | | | | First Class Mail |
| The Earlwood | 20820 Earl St | Torrance, CA 90503 | | | | First Class Mail |
| The Elevance Health Companies, Inc | Attn: Joseph Klein | Mail Point OH01 | 4361 Irwin Simpson Rd | Mason, OH 45040-2552 | | First Class Mail |
| The Elevance Health Companies, Inc. | | | | | joseph.klein@elevancehealth.com | Email |
| The Elevance Health Companies, Inc. | Attn: Joseph Klein | 4361 Irwin Simpson Rd, Mail Pt OH01 | Mason, OH 45040-2552 | | | First Class Mail |
| The Elevance Health Companies, Inc. | | | | | joseph.klein@elevancehealth.com | Email |
| The Elevance Health Companies, Inc., on behalf of itself and its affiliates | Attn: Joseph Klein | 4361 Irwin Simpson Rd, Mail Point OH01 | Mason, OH 45040-2552 | | | First Class Mail |
| The Elevance Health Companies, Inc., on behalf of itself and its affiliates | Attn: Joseph Klein | Mail Point OH01 | 4361 Irwin Simpson Rd | Mason, OH 45040-2552 | | First Class Mail |
| The Elevance Health Companies, Inc., on behalf of itself and its affiliates | c/o Vorys Sater Seymour & Pease LLP | Attn: Kari B Coniglio | 200 Public Sq, Ste 1400 | Cleveland, OH 44114 | | First Class Mail |
| The Elevance Health Companies, Inc., on behalf of itself and its affiliates | c/o Vorys, Sater, Seymour and Pease LLP | Attn: Kari B Coniglio | 200 Public Sq, Ste 1400 | Cleveland, OH 44114 | | First Class Mail |
| The Elevance Health Companies, Inc., on behalf of itself and its affiliates | | | | | kbconiglio@vorys.com | Email |
| The Elevance Health Companies, Inc., on behalf of itself and its affiliates | | | | | joseph.klein@elevancehealth.com | Email |
| The Elm Press Inc | 16 Tremco Dr | Terryville, CT 06786 | | | | First Class Mail |
| The Elm Press Inc | | | | | ROGER@ELMPRESS.COM | Email |
| The Elm Press, Inc. | | | | | vic@elmpress.com | Email |
| The Empire Plan | P.O. Box 1600 | Kingston, NY 12402 | | | | First Class Mail |
| The Empire Plan | P.O. Box 589 | Lagrange, KY 40031-0589 | | | | First Class Mail |
| The Estate Of | 91 Rutland St | Cranston, RI 02920 | | | | First Class Mail |
| The Eugene Steinberg Co | 35 Barber Pond Rd | P.O. Box 509 | Bloomfield, CT 06002 | | | First Class Mail |
| The Eugene Steinberg Co | | | | | BROBBINS@TESCOMECH.COM | Email |
| The Eye Institute of California In | 311 Del Mar Ave | Chula Vista, CA 91910 | | | | First Class Mail |
| The Eye Institute of California In | 311 Del Mar Avenue | Chula Vista, CA 91910 | | | | First Class Mail |
| The Eye Institute Of Salus Univ | 830 Old York Rd | Elkins Park, PA 19027 | | | | First Class Mail |
| The Facility Group | 13409 NW Military Hwy, Ste 102 | San Antonio, TX 78231 | | | | First Class Mail |
| The Facility Group | 13409 N.W. Military Highway | Suite 102 | San Antonio, TX 78231 | | | First Class Mail |
| The Family Brick Oven Pizza Truck | 173 Carter Ln | Southington, CT 06489 | | | | First Class Mail |
| The Family Brick Oven Pizza Truck | | | | | FAMILYPIZZATRUCK@GMAIL.COM | Email |
| The Family Medicine Center | 1211 W La Palma Ave, Ste 404 | Anaheim, CA 92801 | | | | First Class Mail |
| The Farmington Co | 30 Waterside Dr | Farmington, CT 06032 | | | | First Class Mail |
| The Firestone | 1115 Main St | Manchester, CT 06040 | | | | First Class Mail |
| The Foundation For Delaware County | 200 E State St | Media, PA 19063 | | | | First Class Mail |
| The Foundation for Delaware County | Attn: Frances M Sheehan, President | 200 E State St, Ste 304 | Media, PA 19063 | | | First Class Mail |
| The Foundation for Delaware County | c/o Lewis Brisbois Bisgaard & Smith LLP | Attn: Scott D Cousins | 500 Delaware Ave, Ste 700 | Wilmington, DE 19801 | | First Class Mail |
| The Foundation for Delaware County | c/o Montgomery McCracken Walker & Rhoads LLP | Attn: William W Keffer | 1735 Market St | Philadelphia, PA 19103-7505 | | First Class Mail |
| The Foundation for Delaware County | | | | | wkeffer@mmwr.com | Email |
| The Foundation for Delaware County | | | | | scott.cousins@lewisbrisbois.com | Email |
| The Foundation for Delaware County | | | | | FSheehan@delcofoundation.org | Email |
| The Foundation Of Del City | 200 E State St | Ste 304 | Media, PA 19063 | | | First Class Mail |
| The Gardens Of El Monte | 4115 E Broadway | Long Beach, CA 90803 | | | | First Class Mail |
| The Garland Company, Inc | 3800 E 91st St | Cleveland, OH 44105 | | | | First Class Mail |
| The Garret Group LLC | 20 Corporate Park, Ste 140 | Irvine, CA 92606 | | | | First Class Mail |
| The Garret Group, Llc | 20 Corporate Park | Suite 140 | Irvine, CA 92606 | | | First Class Mail |
| The Gas Co | P.O. Box C | Monterey Park, CA 91756 | | | | First Class Mail |
| The Gas Co | Sundry Billing | P.O. Box 2007 | Monterey Park, CA 91754 | | | First Class Mail |
| The Gas Company | Sundry Billing | P.O. Box 2007 | Monterey Park, CA 91754 | | | First Class Mail |
| The General Hospital Corp | P.O. Box 3589 | Boston, MA 02241 | | | | First Class Mail |
| The Genetics Center Inc | 211 Main St, Ste E | Orange, CA 92868 | | | | First Class Mail |
| The Gerson Co | P.O. Box 1209 | Olathe, KS 66051 | | | | First Class Mail |
| The Gi Alliance Management, LLC | 353 Main St | Manchester, CT 06040 | | | | First Class Mail |
| The Gi Alliance Mgmt, LLC | 353 Main St | Manchester, CT 06040 | | | | First Class Mail |
| The Hardenbergh Group | 38777 Six Mile Rd | Ste 200 | Livonia, MI 48152 | | | First Class Mail |
| The Hardenbergh Group, Inc | 38777 Six Mile Rd, Ste 200 | Livonia, MI 48152 | | | | First Class Mail |
| The Harold Leever Regional Cancer Center | Attn: Kevin Kniery, Executive Dir | 1075 Chase Pkwy | Waterbury, CT 06702 | | | First Class Mail |
| The Harold Leever Regional Cancer Center Inc | 1075 Chase Parkway | Waterbury, CT 06708 | | | | First Class Mail |
| The Harold Leever Regional Cancer Center Inc | 1075 Chase Pkwy | Waterbury, CT 06708 | | | | First Class Mail |
| The Harold Leever Regional Cancer Center Inc | | | | | TBELZEK@LEEVERCANCERCENTER.ORG | Email |
| The Harold Leever Regional Cancer Ctr | 1075 Chase Pkwy | Waterbury, CT 06708 | | | | First Class Mail |
| The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | | | First Class Mail |
| The Hcisolution Inc | 1331 Saxon Dr | Ste 5016 | New Smyrna Beach, FL 32169 | | | First Class Mail |
| The Heart Medical Group | 16320 Roscoe Blvd, Ste 100 | Van Nuys, CA 91406 | | | | First Class Mail |
| The Heart Medical Group | | | | | accounting@theheartmedicalgroup.com | Email |
| The Herbal Report LLC | 29455 N Cave Creek Rd, Ste 118, Box 453 | Cave Creek, AZ 85331 | | | | First Class Mail |
| The Highland Park Families Fdn | 317 Highland St | Manchester, CT 06040 | | | | First Class Mail |
| The Hill Medical Corp | P.O. Box 60049 | Arcadia, CA 91066-6049 | | | | First Class Mail |
| The Hill Medical Corporation | P.O. Box 60049 | Arcadia, CA 91066-6049 | | | | First Class Mail |
| The Hilsinger Corp | P.O. Box 643792 | Pittsburgh, PA 15264 | | | | First Class Mail |
| The Hilsinger Corp | | | | | ORDERS@HILCO-USA.COM | Email |
| The Hilsinger Corp | 80 Buckland Hill Dr | Manchester, CT 06042 | | | | First Class Mail |
| The Home Depot Pro | P.O. Box 404284 | Atlanta, GA 30384 | | | | First Class Mail |
| The Home Depot Pro | P.O. Box 742440 | Los Angeles, CA 90074 | | | | First Class Mail |
| The Home Depot Pro | | | | | PROINSTITUTIONAL_CUSTOMERCARE@HOMEDEPOT.COM | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| The Huntington National Bank | 41 S High St Hc910 | Columbus, OH 43215 | | | | First Class Mail |
| The Huntington National Bank | | | | | DMLLNX@FINANCEDIV.COM | Email |
| The Hutton Group | 1855 Bridgepoint Circle, Ste 23 | Vero Beach, FL 32967 | | | | First Class Mail |
| The Image Group | 1255 Corporate Dr | Holland, OH 43528 | | | | First Class Mail |
| The Image Group | | | | | ACCOUNTING@COTTONWOOD-KOS.COM | Email |
| The Institute of Trauma & Acute | P.O. Box  430 | Lynwood, CA 90262 | | | | First Class Mail |
| The Institute of Trauma Acute Car | P.O. Box  430 | Lynwood, CA 90262 | | | | First Class Mail |
| The Intersect Group LLC | P.O. Box 116630 | Atlanta, GA 30368 | | | | First Class Mail |
| The Intersect Group Llc | Po Box 116630 | Atlanta, GA 30368 | | | | First Class Mail |
| The Int'l Institute for Conflict Prevention & Resolution Inc. | 30 E 33Rd St Fl#6 | Manhattan, NY 10016 | | | | First Class Mail |
| The Int'l Institute for Conflict Prevention & Resolution Inc. | | | | | MLEVI@CPRADR.ORG | Email |
| The Joint Commission | 1 Renaissance Blvd | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| The Joint Commission | 1 Renaissance Blvd | Villa Park, IL 60181 | | | | First Class Mail |
| The Joint Commission | P.O. Box 734505 | Chicago, IL 60673 | | | | First Class Mail |
| The Joint Commission (Tjc) | 1 Renaissance Blvd | Oakbrook Terrace, IL 60181 | | | | First Class Mail |
| The Kidney Specialists Medical Corp | 101 E Beverly Blvd, Ste 304 | Montebello, CA 90640 | | | | First Class Mail |
| The Korea Daily | 690 Wilshire Pl | Los Angeles, CA 90005 | | | | First Class Mail |
| The Labor Relations Connection Inc | P.O. Box 333 | Sandwich, MA 02563 | | | | First Class Mail |
| The Law Offices of Stephen M Nitsberg | 123 Dyer St, Ste 135 | Providence, RI 02903 | | | | First Class Mail |
| The Light Fdn | 440 Greenville-Nashville Rd | Greenville, OH 45331 | | | | First Class Mail |
| The Maguire Group LLC | 3917 Agualinda Blvd | Cape Coral, FL 33914 | | | | First Class Mail |
| The Manchester Police Activities League Inc | 239 Middle Turnpike E | Manchester, CT 06045 | | | | First Class Mail |
| The Manchester Road Race | P.O. Box 211 | Manchester, CT 06045 | | | | First Class Mail |
| The Marena Group | P.O. Box 936732 | Atlanta, GA 31193 | | | | First Class Mail |
| The Marena Group LLC | 1045 Progress Cir | Lawrenceville, GA 30043 | | | | First Class Mail |
| The Marena Group LLC | P.O. Box 936732 | Atlanta, GA 31193 | | | | First Class Mail |
| The Marena Group LLC | | | | | kknapp@marenagroup.com | Email |
| The Massachusetts General Hospital | Attn: Peter Underhill | 399 Revolution Dr, Ste 679 | Somerville, MA 02145 | | | First Class Mail |
| The Massachusetts General Hospital | c/o The Schwartz Center for Compassionate Healthcare | P.O. Box 412106 | Boston, MA 02241-2106 | | | First Class Mail |
| The Matian Firm A P C | 3701 Wilshire Blvd | Los Angeles, CA 90010 | | | | First Class Mail |
| The MCS Group, Inc. | 1600 Market St, Ste 800 | Philadelphia, PA 19103 | | | | First Class Mail |
| The MCS Group, Inc. | 1601 Market St, Ste 800 | Philadelphia, PA 19103 | | | | First Class Mail |
| The MCS Group, Inc. | | | | | lee.jones@themcsgroup.com | Email |
| The Medical Group of Rhode Island Inc | 1050 Warwick Ave | Warwick, RI 02888 | | | | First Class Mail |
| The Medical Protective Co | 23289 Network Place | Chicago, IL 60673 | | | | First Class Mail |
| The Medical Protective Co | c/o Taft Law | Attn: Kimberly Ross Clayson, Esq. | 27777 Franklin Rd, Ste 2500 | Southfield, MI 48034 | | First Class Mail |
| The Medical Protective Co | | | | | kclayson@taftlaw.com | Email |
| The Medicine Shoppe #1442 | 79 E St | Vernon, CT 06066 | | | | First Class Mail |
| The Medicus Firm | 16479 Dallas Pkwy, Ste 200 | Addison, TX 75001-5986 | | | | First Class Mail |
| The Medicus Firm | 2180 Satellite Blvd, Ste 160 | Duluth, GA 30097 | | | | First Class Mail |
| The Moore Law Group | 3710 S Susan St | Santa Ana, CA 92704 | | | | First Class Mail |
| The Mt Group | 7120 Hayvenhurst Ave | Ste 317 | Van Nuys, CA 91406 | | | First Class Mail |
| The Mt Group, Inc | Attn: Marc D Siegel, President | 7120 Hayvenhurst Ave, Ste 317 | Van Nuys, CA 91406 | | | First Class Mail |
| The Mt Group,Inc | 7120 Hayvenhurst Ave | Ste 317 | Van Nuys, CA 91406 | | | First Class Mail |
| The Munchy Machine LLC | 155 Treaty Rd | Drexel Hill, PA 19026 | | | | First Class Mail |
| The Munchy Machine LLC | | | | | MUNCHYMACHNEFT@GMAIL.COM | Email |
| The National Institutes of Health | 10 Center Dr, Bldg 10, Rm 2C146 | Bethesda, MD 20892 | | | | First Class Mail |
| The National Institutes Of Health | NIA Office Of Human Subjects | Research Protections | 10 Center Dr Bldg 10 Ste 2C146 | Bethesda, MD 20892 | | First Class Mail |
| The Nemours Foundation | 10140 Centurion Parkway North | Jacksonville, FL 32256 | | | | First Class Mail |
| The Nemours Foundation | 10140 Centurion Pkwy N | Jacksonville, FL 32256 | | | | First Class Mail |
| The Nemours Foundation | 1600 Rockland Rd | Wilmington, DE 19803 | | | | First Class Mail |
| The Nemours Foundation | Attn: Ryan Forman | 1600 Rockland Rd | Wilmington, DE 19803 | | | First Class Mail |
| The Nemours Foundation | | | | | ryan.forman@nemours.org | Email |
| The Neuron Clinic Gp | P.O. Box  30623 | Belfast, ME 04915 | | | | First Class Mail |
| The OBGYN Group of Eastern Connecticut P.C. | Attn: Kelly Riccitelli | 2600 Tamarack Ave, Ste 200 | S Windsor, CT 06074 | | | First Class Mail |
| The Occupational Health Center & Travel Medicine Program | 915 Old Fern Hill Rd | Bldg A Ste 3 | W Chester, PA 19380 | | | First Class Mail |
| The Occupational Health Center & Travel Medicine Program | 915 Old Fern Hill Rd | Bldg A Ste 3 | W Chester, PA 19380 | | | First Class Mail |
| The Occupational Health Center & Travel Medicine Program | | | | | HARRIET.BUTCHER@PENNMEDICINE.UPENN.EDU | Email |
| The Oncology Inst of Hope & Innovation | 1800 Studebaker Rd | Ste 800 | Cerritos, CA 90703 | | | First Class Mail |
| The Oncology Institute Ca | A Professional Corp | 18000 Studebaker Rd, Ste 800 | Cerritos, Ca 90703 | | | First Class Mail |
| The Oncology Institute Ca | 18000 Studebaker Rd, Ste 800 | Cerritos, Ca 90703 | | | | First Class Mail |
| The Oncology Institute Ca A Prof C | 18000 Studebaker Rd, Ste 800 | Cerritos, CA 90703 | | | | First Class Mail |
| The Oncology Institute of Hope & Innov | 1801 W Romneya Dr, Ste 103 | Anaheim, CA 92801 | | | | First Class Mail |
| The Oncology Institute of Hope & Innovation | 1800 Studebaker Rd, Ste 800 | Cerritos, CA 90703 | | | | First Class Mail |
| The Oncology Institute of Hope & Innovation | 1801 W Romneya Dr, Ste 103 | Anaheim, CA 92801 | | | | First Class Mail |
| The PA Industrial Development Authority ("Pida") | Covid-19 Working Capital Access Program | 400 North St, 4th Fl | Harrisburg, PA 17120 | | | First Class Mail |
| The Pain Center of Arizona Pc | 9491 W Thunderbird Rd, Ste 189 | Peoria, AZ 85381-4210 | | | | First Class Mail |
| The Pathology Group Inc | 101 E Valencia Mesa Dr | Fullerton, CA 92835-3809 | | | | First Class Mail |
| The Patient Safety Group, LLC | 3141 Stevens Creek Blvd, Ste 40235 | San Jose, CA 95117 | | | | First Class Mail |
| The Pavilions | 345 Buckland Hills Drive | Suite 100 | Manchester, CT 06042 | | | First Class Mail |
| The Pavilions | P.O. Box 589 | Lagrange, KY 40031-0589 | | | | First Class Mail |
| The Philadelphia Hand Center Pc | 950 Pulaski Dr | Ste 100 | Norristown, PA 19406 | | | First Class Mail |
| The Philadelphia Hand Center Pc | | | | | ABCOONEY@HANDCENTERS.COM | Email |
| The Pitney Bowes Bank Inc | Dba Purchase Power | P.O. Box 981026 | Boston, MA 02298 | | | First Class Mail |
| The Prairie Schooner | 42 Dunscott Rd | Hauppauge, NY 11788 | | | | First Class Mail |
| The Principal Financial Group | P.O. Box 9394 | Des Moines, IA 50306-9394 | | | | First Class Mail |
| The Promotions Dept | 24238 Hawthorne Blvd | Torrance, CA 90505 | | | | First Class Mail |
| The Pur Health | 114 Pacifica Ste 280 | Irvine, CA 92618 | | | | First Class Mail |
| The Queen Mary | 1126 Queens Hwy | Long Beach, CA 90802 | | | | First Class Mail |
| The Ranch Restaurant & Saloon | 1025 E Ball Rd | Anaheim, CA 92805 | | | | First Class Mail |
| The Rawlings Co | Attn: Aarp Check Control | P.O. Box 740819 | Atlanta, GA 30374-0819 | | | First Class Mail |
| The Rawlings Co | Attn: Claims Repayment Research Unit | P.O. Box 7115 | London, KY 40742 | | | First Class Mail |
| The Rawlings Co | Overpayments | P.O. Box 981106 | El Paso, TX 79998 | | | First Class Mail |
| The Rawlings Co | P.O. Box 2000 | Attn: Rebecca Franke | Lagrange, KY 40031 | | | First Class Mail |
| The Rawlings Co | P.O. Box 2000 | La Grange, KY 40031 | | | | First Class Mail |
| The Rawlings Co | P.O. Box 589 | Lagrange, KY 40031 | | | | First Class Mail |
| The Rawlings Co, LLC | P.O. Box 1628 | Orange, CA 92856 | | | | First Class Mail |
| The Rawlings Co., LLC | P.O. Box 2000 | Lagrange, KY 40031-2000 | | | | First Class Mail |
| The Rawlings Company | P.O. Box 589 | Lagrange, KY 40031-0589 | | | | First Class Mail |
| The Rawlings/Aetna | P.O. Box 589 | Lagrange, KY 40031 | | | | First Class Mail |
| The Reef | 880 S Harbor Scenic Dr | Long Beach, CA 90802 | | | | First Class Mail |
| The Regents of The University of C | P.O. Box  749428 | Los Angeles, CA 90074 | | | | First Class Mail |
| The Rehab Ctr Of LA | 340 Alvarado St | Los Angeles, CA 90057 | | | | First Class Mail |
| The Rehab Ctr Of North Hills | 9655 Sepulveda Blvd | North Hills, CA 91343 | | | | First Class Mail |
| The Rehab Ctr Of Santa Monica | 1338 20th St | Santa Monica, CA 90404 | | | | First Class Mail |
| The Republic of Tea, Inc | P.O. Box 843410 | Kansas City, MO 64184 | | | | First Class Mail |
| The Residence At South Windsor Farms | 200 Deming St | S Windsor, CT 06074 | | | | First Class Mail |
| The Residence At South Windsor Farms | Attn: Executive Director | 200 Deming St | S Windsor, CT 06074 | | | First Class Mail |
| The Residentialist Group Inc | 23181 Verdugo Dr, Ste 103A | Laguna Hills, CA 92653 | | | | First Class Mail |
| The Rhode Island Quality Institute | 315 Iron Horse Way, Ste 102 | Providence, RI 02908 | | | | First Class Mail |
| The Rhode Island Quality Institute | | | | | accounting@riqi.org | Email |
| The Roads Foundation Inc | 121 S Long Beach Blvd | Compton, CA 90221 | | | | First Class Mail |
| The Roads Foundation Inc | 121 South Long Beach Blvd | Compton, CA 90221 | | | | First Class Mail |
| The Royal Flush Plumbing Inc | 30 Rishu Ave | E Providence, RI 02914 | | | | First Class Mail |
| The Royal Flush Plumbing Inc | | | | | JOHN@ROYALFLUSHHPPELLNING.COM | Email |
| The Ruhof Corp | 393 Sagamore Ave | Mineola, NY 11501 | | | | First Class Mail |
| The Ruhof Corp | | | | | RUHOF@RUHOF.COM | Email |
| The Ruhof Corporation | 393 Sagamore Ave | Mineola, NY 11501 | | | | First Class Mail |
| The Ruhof Corporation | | | | | RUHOF@RUHOF.COM | Email |
| The Schwartz Center | P.O. Box 639715 | Cincinnati, OH 45263-9715 | | | | First Class Mail |
| The Schwartz Center For Compassionate Healthcare | P.O. Box 412106 | Boston, MA 02241 | | | | First Class Mail |
| The Scottcare Corp | 4791 W 150Th St | Cleveland, OH 44135 | | | | First Class Mail |
| The Scottcare Corp | Pnc Bank | P.O. Box 73790-N | Cleveland, OH 44193 | | | First Class Mail |
| The Scottcare Corp | | | | | SERVICE@SCOTTCARE.COM | Email |
| The ScottCare Corporation | 4791 W 150th St | Cleveland, OH 44135 | | | | First Class Mail |
| The ScottCare Corporation | P.O. Box 7411479 | Chicago, IL  60674-1479 | | | | First Class Mail |
| The ScottCare Corporation | Pnc Bank | P.O. Box 73790-N | Cleveland, OH 44193 | | | First Class Mail |
| The ScottCare Corporation | | | | | SERVICE@SCOTTCARE.COM | Email |
| The ScottCare Corporation | | | | | jcuskelly@scottcare.com | Email |
| The Shams Group | 1304 W Walnut Hill Ln | Ste 240 | Irving, TX 75038 | | | First Class Mail |
| The Shams Group | 5601 Executive Dr, Ste 421 | Irving, TX 75038 | | | | First Class Mail |
| The Shams Group (Tsg) | 5601 Executive Dr, Ste 340 | Irving, TX 75038 | | | | First Class Mail |
| The Shams Group LLC | 5601 Executive Dr, Ste 421 | Irving, TX 75038 | | | | First Class Mail |
| The Shams Group LLC | | | | | contract@shamsgroup.com | Email |
| The Sherwin-Williams Co | 100 Tolland Tpke | Manchester, CT 06042 | | | | First Class Mail |
| The Sherwin-Williams Co | 1133 N Kraemer Blvd | Anaheim, CA 92806 | | | | First Class Mail |
| The Sherwin-Williams Co | 257 Broad St | Manchester, CT 06040 | | | | First Class Mail |
| The Sherwin-Williams Co. | 1873 Mineral Spring Ave | Providence, RI 02904 | | | | First Class Mail |
| The Sherwin-Williams Co. | P.O. Box 412746 | Boston, MA 02241 | | | | First Class Mail |
| The Sign Connection LLC | 101 West St | Vernon Rockville, CT 06066 | | | | First Class Mail |
| The Society Of Thoracic Surgeons | P.O. Box 809265 | Chicago, IL 60680 | | | | First Class Mail |
| The Sourcing Group LLC | P.O. Box 65648 | Carol Stream, IL 60197 | | | | First Class Mail |
| The Spectronetics Corp | Sept Ch 19038 | Palatine, IL 60055 | | | | First Class Mail |
| The Spectronetics Corp | | | | | SPNCCUSTOMERSERVICE@PHILIPS.COM | Email |
| The Springhaven Club | 600 S Providence Rd | Wallingford, PA 19086 | | | | First Class Mail |
| The Ssi Group LLC | Dept 2455 | P.O. Box 11407 | Birmingham, AL 35246 | | | First Class Mail |
| The Standard | 900 Sw Fifth Ave | Portland, OR 97204 | | | | First Class Mail |
| The State Bar of California | 180 Howard St | San Francisco, CA 94105 | | | | First Class Mail |
| The Staywell Co LLC | P.O. Box 90477 | Chicago, IL 60696 | | | | First Class Mail |
| The Staywell Company LLC | P.O. Box 90477 | Chicago, IL 60696 | | | | First Class Mail |
| The Stop & Shop Supermarket Co LLC | P.O. Box 198117 | Atlanta, GA 30384 | | | | First Class Mail |
| The Stop & Shop Supermarket Company LLC | P.O. Box 198117 | Atlanta, GA 30384 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The Stop & Shop Supermarket Company LLC | | | | GCHELP@RETAILBUSINESSSERVICES.COM | Email |
| The Supported Birth Llc | 172 Marcy Drive | Southington, Ct 06489 | | | First Class Mail |
| The Surgicalist Group | P.O. Box 21647 | Tampa, Fl 33622 | | | First Class Mail |
| The Tax Credit Co | 6255 Sunset Blvd, Ste 2200 | Los Angeles, CA 90028 | | | First Class Mail |
| The Telephone Secretary | 14252 Culver Dr, Unit A-521 | Irvine, CA 92604 | | | First Class Mail |
| The Telephone Secretary | 14252 Culver Drive | A-521 | Irvine, CA 92604 | | First Class Mail |
| The Tenth Nerve LLC | 171 Main St | Ste 295 | Los Altos, CA 94022 | | First Class Mail |
| The Tenth Nerve LLC | | | | ACCOUNTS@INTERVIEWBROKER.COM | Email |
| The Texting Co Inc | dba Textedly | 133 NCitrus Ave, Ste 202 | Covina, CA 91723 | | First Class Mail |
| The Texting Co, Inc | 133 NCitrus Ave | Ste 202 | Covina, CA 91723 | | First Class Mail |
| The Travelers Indemnity Company and those certain of its property casualty insurance affiliates | c/o Account Resolution | Attn: Katie Beliveau | 40 Media Dr, Ste 100 | Queensbury, NY 12804 | | First Class Mail |
| The Travelers Indemnity Company and those certain of its property casualty insurance affiliates | | | | kbelivea@travelers.com | Email |
| The Treehouse Center For | Children & Families, LLC | 434 Tolland Tpke | Willington, CT 06279 | | First Class Mail |
| The Tri-M Group LLC | 206 Gale Ln | Kennett Square, PA 19348 | | | First Class Mail |
| The United Firm Ia Liga Defensora Apc | 3701 Wilshire Blvd, Ste 210 | Los Angeles, CA 90010 | | | First Class Mail |
| The Univ Of Texas Rio Grande Valley | 1201 W University Dr | Edinburg, TX 78539 | | | First Class Mail |
| The University Of CT School Of Medicine | 200 Academic Way | Farmington, CT 06032 | | | First Class Mail |
| The University Of Rhode Island | c/o Holly Hernandez | 90 Lower College Rd | Roosevelt Hall | #225 | Kingston, RI 02881 | First Class Mail |
| The University of Texas Medical B | 301 University Blvd | Gavelston, TX 77555 | | | First Class Mail |
| The Urban Action Coalition/Cci | 703 Central Ave | Chester, PA 19013 | | | First Class Mail |
| The Valley Breeze | 6 Blackstone Valley Pl, Ste 204 | Lincoln, RI 02865 | | | First Class Mail |
| The Vertex Companies Inc | P.O. Box 6247 | Carol Stream, IL 60197 | | | First Class Mail |
| The Vested Group | 1001 18th St | Plano, TX 75074 | | | First Class Mail |
| The Vested Group LLC | 1001 18th St | Plano, TX 75074 | | | First Class Mail |
| The Vested Group LLC | | | | accounting@thevested.com | Email |
| The Village At Waterman Lake | 715 Putnam Pike | Greenville, RI 02828 | | | First Class Mail |
| The Village At Waterman Lake | 825 Chalkstone Ave | Providence, RI 02908 | | | First Class Mail |
| The Vo Group | P.O. Box 731587 | Dallas, TX 75373 | | | First Class Mail |
| The Wagner Law Group | 125 High St | Oliver St Tower, 5th Fl | Boston, MA 02110 | | First Class Mail |
| The Wagner Law Group | Attn: Harold J Ashner | 1015 18th St NW, Ste 801 | Washington, DC 20036 | | First Class Mail |
| The Wagner Law Group | | | | HAshner@wagnerlawgroup.com | Email |
| The Wagner Law Group PC | Attn: Harold J Ashner | 1015 18th St NW, Ste 801 | Washington, DC 20036 | | First Class Mail |
| The Wagner Law Group PC | Attn: Johanna Kerr | Oliver Street Tower | 125 High St, 5th Fl | Boston, MA 02110 | | First Class Mail |
| The Wagner Law Group PC | | | | JKerr@wagnerlawgroup.com | Email |
| The Wagner Law Group PC | | | | HAshner@wagnerlawgroup.com | Email |
| The Water Man | 115 S Euclid | La Habra, CA 90631 | | | First Class Mail |
| The Waterbury Hospital Auxiliary, Inc | 64 Robbins St | Waterbury, CT 06708 | | | First Class Mail |
| The Waterbury Hospital Auxiliary, Inc. | | | | donna.j@draxray.com | Email |
| The Waterbury Observer | P.O. Box 910 | Waterbury, CT 06720 | | | First Class Mail |
| The Wayne Ctr | 30 W Ave | Wayne, PA 19087 | | | First Class Mail |
| The White Stone Group Inc | Attn: Accounts Receivble | 100 Ashford Center North | Ste 300 | Dunwoody, GA 30033 | | First Class Mail |
| The Yankee Candle Co Inc | P.O. Box 416442 | Boston, MA 02241 | | | First Class Mail |
| Theracom LLC | Payment Center | P.O. Box 640105 | Cincinnati, OH 45264 | | First Class Mail |
| Theradex Systems, Inc | 4365 Us Hwy 1 | Ste 101 | Princeton, NJ 08540 | | First Class Mail |
| Theradex Systems, Inc | Attn: Margaret Vainoski | 4365 Us Hwy 1, Ste 101 | Princeton, NJ 08540 | | First Class Mail |
| Therakos | 1170 Rte 22 E, Ste 102 | Bridgewater, NJ 08807 | | | First Class Mail |
| Therakos Inc | P.O. Box 3757 | Carol Stream, IL 60132 | | | First Class Mail |
| Therakos LLC | 675 McDonnell Blvd | Hazelwood, MO 63042 | | | First Class Mail |
| Therakos LLC | | | | brian.deneau@mnk.com | Email |
| Therakos, Inc | 53 Frontage Rd, 3rd Fl | Hampton, NJ 08824-9001 | | | First Class Mail |
| Theramanager LLC | P.O. Box 309 | Funktown, MD 21734 | | | First Class Mail |
| Therapy Physics Inc | 2501 Cherry Ave | Suite 270 | Signal Hill, CA 90755 | | First Class Mail |
| Therma Solutions | 1889 Buerkle Rd | White Bear Lake, MN 55110 | | | First Class Mail |
| Therma Solutions | | | | tmccoll@thermasolutions.com | Email |
| Thermal Combustion Innovators | 241 W Laurel St | Colton, CA 92324 | | | First Class Mail |
| Thermal Efficiency Control Inc | 8901 Enfield Ave | Sherwood Forest, CA 91325 | | | First Class Mail |
| Therma-Scan | P.O. Box 121 | Ellington, CT 06029 | | | First Class Mail |
| Thermasolutions LLC | 1889 Buerkle Rd | White Bear Lake, MN 55110 | | | First Class Mail |
| Thermasolutions LLC | | | | KAREY@THERMASOLUTIONS.COM | Email |
| Thermos Products Inc | 10 Millpond Dr | Unit 10 | Lafayette, NJ 07848 | | First Class Mail |
| Thermo Fisher Scientific | P.O. Box 842339 | Dallas, TX 75284 | | | First Class Mail |
| Thermo-Fisher Scientific | | | | FS.Order@thermofisher.com | Email |
| Thetsch Engineering, Inc. | 1341 Elmwood Ave | Cranston, RI 02910 | | | First Class Mail |
| Thienes Engineering, Inc | 14349 Firestone Blvd | La Mirada, CA 90638 | | | First Class Mail |
| Thienes Engineering Inc | 14349 Firestone Blvd | La Mirada, CA 90283 | | | First Class Mail |
| Thienes Engineering, Inc | Attn: Brian L Thienes | 14349 Firestone Blvd | La Mirada, CA 90638 | | First Class Mail |
| Thienes Engineering, Inc. | | | | mary@thieneseng.com | Email |
| Thinkst Applied Research (Pty) Limited | Unit L6 | 5 Howe St | Observatory | Western Cape, 7925 | | First Class Mail |
| Third Coast Emergency Physicians | P.O. Box 25774 | Belfast, ME 04915-2008 | | | First Class Mail |
| Third Sector New England, Inc. MLPB | 89 South St, Ste 700 | Boston, MA 02111 | | | First Class Mail |
| Third Street Surgery Center | P.O. Box 102984 | Pasadena, CA 91189-0146 | | | First Class Mail |
| Third Street Surgery Ctr | P.O. Box 102984 | Pasadena, CA 91189-0146 | | | First Class Mail |
| Thomas D Lim Dpm Inc | 3367 W 1st St, Ste 201 | Los Angeles, CA 90004 | | | First Class Mail |
| Thomas E Klein Mc Pc | 400 W Township Line Rd | Havertown, PA 19083 | | | First Class Mail |
| Thomas Jefferson Univ | 1015 Walnut St | Ste 115 | Philadelphia, PA 19107 | | First Class Mail |
| Thomas Jefferson Univ | 1015 Walnut St | Ste 401 | Philadelphia, PA 19107 | | First Class Mail |
| Thomas Jefferson Univ | 4201 Henry Ave | Ste R225 | Philadelphia, PA 19144 | | First Class Mail |
| Thomas Jefferson Univ | 4201 Henry Ave | Philadelphia, PA 19144 | | | First Class Mail |
| Thomas Jefferson Univ | 901 Walnut St | Ste 705 | Philadelphia, PA 19107 | | First Class Mail |
| Thomas Jefferson Univ Hospital | 1015 Walnut St | Ste 115 | Philadelphia, PA 19107 | | First Class Mail |
| Thomas Jefferson University | 1015 Walnut St, Ste 401 | Philadelphia, PA 19107 | | | First Class Mail |
| Thomas Jefferson University | 4201 Henry Ave | Philadelphia, PA 19144 | | | First Class Mail |
| Thomas Jefferson University | 4201 Henry Ave, Ste R225 | Philadelphia, PA 19144 | | | First Class Mail |
| Thomas Jefferson University Hospital | 1015 Walnut St, Ste 115 | Philadelphia, PA 19107 | | | First Class Mail |
| Thomas Jefferson University Hospitals Inc | 1101 Market St | Lockbox 6010 - P.O. Box8500 | Philadelphia, PA 19178-8500 | | First Class Mail |
| Thomas Scientific LLC | P.O. Box 536750 | Pittsburgh, PA 15253 | | | First Class Mail |
| Thomas Scientific LLC | | | | repsupportdirect@thomassci.com | Email |
| Thomas W Yoo, MD | A Medical Corporation | P.O. Box 81 | Los Alamitos, CA 90720 | | First Class Mail |
| Thomas W Yoo, MD | | | | pbm9202@gmail.com | Email |
| Thomas Young Associates | Attn: Accounting Dept | P.O. Box 567 | Marion, MA 02738 | | First Class Mail |
| Thomas Young Associates | P.O. Box 567 | Attn: Accounting Dept | Marion, MA 02738 | | First Class Mail |
| Thompson Medical Group Inc | 9240 W Union Hills Dr, Ste 100 | Peoria, AZ 85382 | | | First Class Mail |
| Thompson Surgical Instruments Inc | 10321 E Cherry Bend Rd | Traverse City, MI 49684 | | | First Class Mail |
| Thomson Reuters | 6160 Warren Pkwy, Ste 600 | Frisco, TX 75034-9766 | | | First Class Mail |
| Thomson Reuters | P.O. Box 6292 | Carol Stream, IL 60197 | | | First Class Mail |
| Thomson Reuters Tax & Accounting Inc | P.O. Box 6016 | Carol Stream, IL 60197 | | | First Class Mail |
| Thomson Reuters-West | P.O. Box 6292 | Carol Stream, IL 60197 | | | First Class Mail |
| Three Rivers Community College | 574 New London Turnpike | Norwich, CT 06360 | | | First Class Mail |
| Three Rivers Community College | Attn: Cynthia Arpin | 574 New London Turnpike | Norwich, CT 06360 | | First Class Mail |
| Three Rivers Community College | Attn: Edith Ouellet, Dir of Nursing & Allied Health | 574 New London Turnpike | Norwich, CT 06360 | | First Class Mail |
| Three Rivers Provider Network | 6970 O'Bannon Dr | Las Vegas, NV 89117 | | | First Class Mail |
| Three Rivers Provider Network | 6970 O'Bannon Dr | Las Vegas, NV 89117 | | | First Class Mail |
| Threshold | P.O. Box 789 | Farmington, CT 06034 | | | First Class Mail |
| Thrive Comprehensive Medical Group Inc | 18607 Ventura Blvd #102 | Torrance, CA 91356 | | | First Class Mail |
| Thrive Comprehensive Medical Group Inc | 18607 Ventura Blvd, Ste 102 | Torrance, CA 91356 | | | First Class Mail |
| Thrive Marketing | 2500 E Imperial Hwy Ste 149A-318 | Brea, CA 92821 | | | First Class Mail |
| Thrive Marketing Inc | 2500 E Imperial Hwy | Ste 149A-318 | Brea, CA 92821 | | First Class Mail |
| Thuy T M Nguyen M D Inc | dba Centra | P.O. Box 41032 | Pasadena, CA 91114-8023 | | First Class Mail |
| Tibor Rubin Va Medical Center | P.O. Box 94407 | Cleveland, OH 44101 | | | First Class Mail |
| Tibor Rubin Va Medical Center Dba | P.O. Box 94407 | Cleveland, OH 44101 | | | First Class Mail |
| Tic LLC | 6 Fieldstone Commons | Ste E | Tolland, CT 06084 | | First Class Mail |
| Tic LLC | 71 Haynes St | Manchester, CT 06040 | | | First Class Mail |
| Tic LLC | Attn: Daniel Delgaflo, Executive Director | 6 Fieldstone Commons, Ste E | Tolland, CT 06084 | | First Class Mail |
| Tic LLC | Attn: Daniel Delgaflo, Vp Outpatient Svcs | 6 Fieldstone Commons, Ste E | Tolland, CT 06084 | | First Class Mail |
| Tic LLC | Attn: Dennis Mcconville | 6 Fieldstone Commons, Ste E | Tolland, CT 06084 | | First Class Mail |
| Tic LLC | Attn: Executive Director | 6 Fieldstone Commons, Ste E | Tolland, CT 06084 | | First Class Mail |
| Tic LLC | Attnl Dennis Mcconville | 6 Fieldstone Commons, Ste E | Tolland, CT 06084 | | First Class Mail |
| Tic LLC | P.O. Box 4922 | Springfield, MA 01101 | | | First Class Mail |
| Tic, LLC | 3824 Hughes Ave | Culver City, CA 90232 | | | First Class Mail |
| Tidal Health Nanticoke | 801 Middleford Rd | Seaford, DE 19973 | | | First Class Mail |
| Tidi Products LLC | P.O. Box 776290 | Chicago, IL 60677 | | | First Class Mail |
| Tiger Aesthetics Medical LLC | 555 E North Ln, Ste 6000, Bldg A | Condohocken, PA 19428 | | | First Class Mail |
| Tiger Mountain Jewelry | 35 Dover St | Portsmouth, NH 03801 | | | First Class Mail |
| Tiger Mountain Jewelry | | | | INFO@TEMTJEWELRY.COM | Email |
| Tigerconnect | 2110 Broadway Ave | Santa Monica, CA 90404 | | | First Class Mail |
| Tigerconnect | 2700 Nelson Way, Apt 229 | Santa Monica, CA 90405 | | | First Class Mail |
| Tigerconnect | P.O. Box 778744 | Chicago, IL 60677 | | | First Class Mail |
| Tigerconnect, Inc | 2110 Broadway | Santa Monica, CA 90404 | | | First Class Mail |
| Tigerconnect, Inc. | P.O. Box 778744 | Chicago, IL 60677-8744 | | | First Class Mail |
| Tigerconnect, Inc. | 2054 Broadway | Santa Monica, CA 90404 | | | First Class Mail |
| Tigerconnect, Inc. | | | | tohaw@tigerconnect.com | Email |
| Tigertail Emergency Physicians LI | 3663 S Miami Ave | Miami, FL 33133-4253 | | | First Class Mail |
| Tigertail Emergency Physicians LI | 3663 South Miami Ave | Miami, FL 33133-4253 | | | First Class Mail |
| Timber Properties LLC | 95 Sockanosset Cross Rd | Ste 203 | Cranston, RI 02920 | | First Class Mail |
| Time Value Software | 22 Mauchly | Irvine, CA 92618 | | | First Class Mail |
| Time Warner Cable | P.O. Box 60074 | City Of Industry, CA 91716 | | | First Class Mail |
| Timeless Elegance Floral Design | 31 Eastland Dr | Manchester, CT 06042 | | | First Class Mail |
| Timeless Elegance Floral Design | | | | TIMELESSELEGANCEFLORAL@GMAIL.COM | Email |
| Timothy Guan Tyng Yeh Md Inc | 2620 Saratoga Dr | Fullerton, CA 92835 | | | First Class Mail |
| Tinccpa Medical Clinic | 6301 Greenleaf Ave | Whittier, CA 90601-3536 | | | First Class Mail |
| Tincum Township Fire Co | 99 Wanamaker Ave | Essington, PA 19029 | | | First Class Mail |
| Tiponett Food & Ankle Care Inc | 825 W Bonita Ave, Ste 110 | San Dimas, CA 91773-2543 | | | First Class Mail |
| Tip Temperature Products | 340 W Broad St | Burlington, NJ 08016 | | | First Class Mail |
| Tip Top Anesthesia Group Inc | 4309 Belaire Dr | La Canada Flintridge, CA 91011 | | | First Class Mail |
| Tisch Medical | 19580 Paradise Mountain Rd | Valley Center, CA 92082 | | | First Class Mail |
| Tisch Medical | | | | ariel@tischmed.com; steven@tischmed.com | Email |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Tisch Medical Inc | 19580 Paradise Mountain Rd | Valley Center, CA 92082 | | | | First Class Mail |
| Titus Medical LLC | P.O. Box 1107 | Fort Mill, SC 29716 | | | | First Class Mail |
| Tkmd Corp | 8581 Santa Monica Blvd #423 | Los Angeles, CA 90069 | | | | First Class Mail |
| Tkmd Corp | 8581 Santa Monica Blvd, Ste 423 | W Hollywood, CA 90069-4120 | | | | First Class Mail |
| Tkmd Corp | 8581 Santa Monica Blvd, Unit 423 | Los Angeles, CA 90069 | | | | First Class Mail |
| Tlc Courtesy Coach Inc | 660 Buena Vista Ave | La Habra, CA 90631 | | | | First Class Mail |
| Tm & Hana Medical Corp | P.O. Box 3113 | Victorville, CA 92393 | | | | First Class Mail |
| Tm & Hana Medical Corporation | P.O. Box 3113 | Victorville, CA 92393 | | | | First Class Mail |
| Tmg LLC | 1389 W Main St Unit 123 | Waterbury, CT 06708 | | | | First Class Mail |
| Tmg LLC | 1389 West Main St Unit 123 | Waterbury, CT 06708 | | | | First Class Mail |
| TMG LLC | 60 Prino Ct | Cheshire, CT 06410 | | | | First Class Mail |
| Tmg LLC | | | | | MARIANGHALY7@GMAIL.COM | Email |
| Tmh Physician Associates Pllc | P.O. Box 4719 | Houston, TX 77210 | | | | First Class Mail |
| Tobias Moeller Bertram Md Corp | 3857 Birch St, Ste 605 | Newport Beach, CA 92660 | | | | First Class Mail |
| Tobin, Carberry, O'Malley, Riley & Selinger, P.C. | 43 Broad St | New London, CT 06320 | | | | First Class Mail |
| Tobin, Carberry, O'Malley, Riley & Selinger, P.C. | Attn: Emily Ruth Casey | 43 Broad St | New London, CT 06320 | | | First Class Mail |
| Tobin, Carberry, O'Malley, Riley & Selinger, P.C. | | | | | ecasey@tcors.com | Email |
| Toby Orthopaedics, Inc. | | | | | gdlp@tobyortho.com | Email |
| Today'S Graphics LLC | 4848 Island Ave | Philadelphia, PA 19153 | | | | First Class Mail |
| Today'S Graphics LLC | | | | | FFOR@TGINC.COM | Email |
| Todd K Zynda Do Inc | P.O. Box 4980 | Rancho Palos Verdes, CA 90274 | | | | First Class Mail |
| Toe Taf Family Footcare Associate | 2604 B El Camino Real, Ste 311 | Carlsbad, CA 92008-1205 | | | | First Class Mail |
| Tognazzini Beverage Service | 241 E Roemer Way | Santa Maria, CA 93454 | | | | First Class Mail |
| Togut, Segal & Segal LLP | Attn: Frank A Oswald/Bryan M Kotliar | Attn: John Gallego | 1 Penn Plz, Ste 3335 | New York, NY 10119 | | First Class Mail |
| Togut, Segal & Segal LLP | | | | | jgallego@teamtogut.com | Email |
| Togut, Segal & Segal LLP | | | | | bkotliar@teamtogut.com | Email |
| Togut, Segal & Segal LLP | | | | | frankoswald@teamtogut.com | Email |
| Tolland County Chamber of Commerce | 30 Lafayette Sq | Vernon Rockville, CT 06066 | | | | First Class Mail |
| Tolland County Mutual Aid | 56 Tolland Green | P.O. Box 6 | Tolland, CT 06084 | | | First Class Mail |
| Tolland County Mutual Aid | P.O. Box 6 | Tolland, CT 06084 | | | | First Class Mail |
| Tolland County Mutual Aid Fnt Svc | 56 Tolland Green | P.O. Box 6 | Tolland, CT 06084 | | | First Class Mail |
| Tolland County Mutual Aid Fire Svc, Inc | 56 Tolland Green | P.O. Box 6 | Tolland, CT 06084 | | | First Class Mail |
| Tolland Imaging Center | Attn: Jillian Menzel TIC LLC | 6 Fieldstone Commons, Ste E | Tolland, CT 06084 | | | First Class Mail |
| Tolland Imaging Center | | | | | jmenzel@echn.org | First Class Mail |
| Tolland Imaging Center, LLC | 6 Fieldstone Cmns, Ste E | Tolland, CT 06084 | | | | First Class Mail |
| Tolland Turnpike Assoc Ltd P'ship | 147 Hale Rd | Manchester, CT 06042 | | | | First Class Mail |
| Tolland Turnpike Associates LP | 147 Hale Rd | Manchester, CT 06042 | | | | First Class Mail |
| Tollos Inc | P.O. Box 829998 | Philadelphia, PA 19182 | | | | First Class Mail |
| Token Psychiatric Med Group | 5000 Overland Ave, Ste 108 | Culver City, CA 90230 | | | | First Class Mail |
| Token Psychiatric Med Group | Attn: Michael Tolwin, MD | P.O. Box 34841 | Los Angeles, CA 90034 | | | First Class Mail |
| Token Psychiatric Med Group | | | | | michaeltolwin@gmail.com | Email |
| Token Psychiatric Med Grp | 5000 Overland Ave, Ste 108 | Culver City, CA 90230 | | | | First Class Mail |
| Token Psychiatric Medical Group, Inc | 5000 Overland Ave 108 | Culver City, CA 90230 | | | | First Class Mail |
| Tom Ham's Lighthouse | 2150 Harbor Island Dr | San Diego, CA 92101 | | | | First Class Mail |
| Tomball Independent School District | P.O. Box 276 | Tomball, TX 77377 | | | | First Class Mail |
| Tomball Independent School District | c/o Perdue Brandon Fielder Collins & Mott, LLP | Attn: Melissa E Valdez | 1235 N Loop W Ste 600 | Houston, TX 77008 | | First Class Mail |
| Tony N Nakhla Do Inc | dba OC Skin I | 800 N Tustin Ave, Ste G | Santa Ana, CA 92705-3605 | | | First Class Mail |
| Tony'S Medical Bed Service | 1443 East 54Th St | Los Angeles, CA 90011 | | | | First Class Mail |
| Tony'S Medical Bed Svc | 1443 E 54Th St | Los Angeles, CA 90011 | | | | First Class Mail |
| Tony'S Medical Bed Svc | | | | | ANTONIO.PEREZ@TONYSMEDICALSERVICE.COM | Email |
| Top Imaging Inc | 13091 Kerry St | Garden Grove, CA 92844-1638 | | | | First Class Mail |
| Top Mechanical Plumbers Inc | 16198 Ceres Ave | Fontana, CA 92335-4504 | | | | First Class Mail |
| Top Team Photo | Attn: Geovanni Gomez | 14634 Carmenita Rd | Norwalk, CA 90650 | | | First Class Mail |
| Top Team Photo | | | | | geogomezphoto@gmail.com | Email |
| Topcon Healthcare Sol Inc | 111 Bauer Dr | Oakland, NJ 07436 | | | | First Class Mail |
| Topgolf Usa El Segundo LLC | 400 S Pacific Coast Hwy | El Segundo, CA 90245 | | | | First Class Mail |
| Torbot Group | 1367 Elmwood Ave | Cranston, RI 02910 | | | | First Class Mail |
| Torbot Group | | | | | CONTACTUS@TORBOT.COM | Email |
| Tornier | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Tornier | | | | | ammar@millercanfield.com | Email |
| Tornier Inc | 5418 W Touhy Ave | Skokie, IL 60077 | | | | First Class Mail |
| Tornier Inc | 5418 West Touhy Ave | Skokie, IL 60077 | | | | First Class Mail |
| Tornier Inc | P.O. Box 676724 | Dallas, TX 75267 | | | | First Class Mail |
| Tornier Inc | | | | | CUSTOMER.SERVICE@WRIGHT.COM | Email |
| Torrance Care Center West, Inc | 3690 East Ave | Rochester, NY 14618 | | | | First Class Mail |
| Torrance Dental Associates | 17305 Crenshaw Blvd Suite A | Torrance, CA 90504 | | | | First Class Mail |
| Torrance Emergency Physicians Inc | P.O. Box 103515 | Pasadena, CA 91189 | | | | First Class Mail |
| Torrance Health Association Inc D | 23326 Hawthorne Blvd, Ste 200 | Torrance, CA 90505-3756 | | | | First Class Mail |
| Torrance Intensivist Group Inc | 3330 Lomita Blvd | Torrance, CA 90505-5002 | | | | First Class Mail |
| Torrance Memorial Medical Center | 3330 Lomita Blvd | Torrance, CA 90505 | | | | First Class Mail |
| Torrance Memorial Medical Center | 3330 W Lomita Blvd | Torrance, CA 90505-5073 | | | | First Class Mail |
| Torrance Memorial Medical Center | | | | | betty.wilber@tmmc.com | Email |
| Torrance Memorial Medical Center Hospital Based Physicians | c/o Torrance Memorial Medical Center | 3330 Lomita Blvd | Torrance, CA 90505 | | | First Class Mail |
| Torrance Memorial Medical Center Hospital Based Physicians | | | | | betty.wilber@tmmc.com | Email |
| Torrance Memorial Physician Network | 23326 Hawthorne Blvd, Ste 200 | Torrance, CA 90505 | | | | First Class Mail |
| Torrance Memorial Physician Network | | | | | aracely.villalobos@tmphysicians.com | Email |
| Torrance Mmc | P.O. Box 6099 | Torrance, CA 90504 | | | | First Class Mail |
| Torrance Pathology Associates | 3330 Lomita Blvd | Torrance, CA 90505 | | | | First Class Mail |
| Torrance Pathology Associates Med | P.O. Box 10428 | Torrance, CA 90505 | | | | First Class Mail |
| Torrco | 110 N Elm St | Waterbury, CT 06723 | | | | First Class Mail |
| Torrco | P.O. Box 2838 | Waterbury, CT 06723 | | | | First Class Mail |
| Torres & Uyuni A Professional Med | 4566 E Florence Ave Suit 1 | Cudahy, CA 90201 | | | | First Class Mail |
| Torres & Uyuni A Professional Med | 4566 E Florence Ave, Ste 1 | Cudahy, CA 90201 | | | | First Class Mail |
| Torus Insurance Agency LLC | 15046 Mottley Dr | La Mirada, CA 90638 | | | | First Class Mail |
| Tosoh Bioscience Inc | P.O. Box 712415 | Cincinnati, OH 45271 | | | | First Class Mail |
| Tosoh Bioscience Inc | | | | | leslie.leffler@tosoh.com | Email |
| Total Care Family Medical Center | 425 Diamond Dr, Ste 105 | Lake Elsinore, CA 92530 | | | | First Class Mail |
| Total Care Medical Clinic | 1110 W Anaheim St | Wilmington, CA 90744 | | | | First Class Mail |
| Total Care Medical Clinic | 1110 West Anaheim Street Ste | Wilmington, CA 90744 | | | | First Class Mail |
| Total Care Medical Clinic Inc | 1110 W Anaheim St, Ste E | Wilmington, CA 90744 | | | | First Class Mail |
| Total Care Medical Clinic Inc | 1110 West Anaheim Street Ste E | Wilmington, CA 90744 | | | | First Class Mail |
| Total Care Physical Therapy Inc Db | P.O. Box 10016 | Redlands, CA 92375 | | | | First Class Mail |
| Total Credit Recovery Inc Aargon | 8668 Spring Mountain Rd | Las Vegas, NV 89117 | | | | First Class Mail |
| Total Environmental Management Inc | 1415 N Burton Pl | Anaheim, CA 92806 | | | | First Class Mail |
| Total Environmental Management Inc | 1415 N Burton Place | Anaheim, CA 92806 | | | | First Class Mail |
| Total Environmental Management, Inc. | Attn: Jessica Glende | 1415 N Burton Pl | Anaheim, CA 92806 | | | First Class Mail |
| Total Environmental Management, Inc. | | | | | jessicag@temcool.com | Email |
| Total Renal Care | Lock Box 100244 | Atlanta, GA 30384 | | | | First Class Mail |
| Total Renal Care Inc | P.O. Box 402946 | Atlanta, GA 30384-2946 | | | | First Class Mail |
| Total Renal Laboratories | Lock Box 100244 | Atlanta, GA 30384 | | | | First Class Mail |
| Total Renal Laboratories Mv | Lock Box #100244 | Atlanta, GA 30384-0001 | | | | First Class Mail |
| Total Respiratory LLC | 4211 Medical Pkwy | Austin, TX 78756-3309 | | | | First Class Mail |
| Total Vascular Care | 215 N San Saba 201 | San Antonio, TX 78207 | | | | First Class Mail |
| Totalcare Walk In Clinic | 13334 Limonite Ave, Ste 130 | Eastvale, CA 92880 | | | | First Class Mail |
| Totalcare Walk In Clinic Inc | 13768 Roswell Ave Ste 118 | Chino, CA 91710 | | | | First Class Mail |
| Totalkare of America Inc | 1112 E Fayette St | 2Nd Fl | Syracuse, NY 13210 | | | First Class Mail |
| Totalkare of America Inc | | | | | ACCOUNTING@TOTALKARE.COM | Email |
| Touchpoints At Manchester | 333 Bidwell | Manchester, CT 06040 | | | | First Class Mail |
| Touchpoints At Manchester | 333 Bidwell | Manchester, CT 06041 | | | | First Class Mail |
| Touchpoints At Manchester | 333 Bidwell St | Manchester, CT 06040 | | | | First Class Mail |
| Touchsource LLC | 1370 Miners Drive #103 | Lafayette, CO 80026 | | | | First Class Mail |
| Touchsource LLC | 1370 Miners Dr Ste 103 | Lafayette, CO 80026 | | | | First Class Mail |
| Touchsource LLC | | | | | JANETA@TOUCHSOURCE.COM | Email |
| Touro College & Univ System | 230 W 125th St | 3rd Fl | Room 323 | New York, NY 10940 | | First Class Mail |
| Touro College & University System | 5000 Lakewood Ranch Blvd | Bradenton, FL 34211 | | | | First Class Mail |
| Touro College & University System | 60 Prospect Ave, Rm 235 | Middletown, NY 10940 | | | | First Class Mail |
| Touro College & University System | Attn: Edmarine Bailey | 60 Prospect Ave, Rm 235 | Middletown, NY 10940 | | | First Class Mail |
| Touro College Of | Osteopathic Medicine (Harlem) | 230 W 125th St | 3rd Fl | Room 323 | New York, NY 10940 | First Class Mail |
| Touro College Of Osteopathic Medicine - Harlem | 230 W 15th St | New York, NY 10027 | | | | First Class Mail |
| Touro College Of Osteopathic Medicine - Harlem | 230 W 125th St | New York, NY 10027 | | | | First Class Mail |
| Touro College of Osteopathic Medicine - Middletown | Attn: Executive Dean | 60 Prospect Ave | Middletown, NY 10940 | | | First Class Mail |
| Touro College of Osteopathic Medicine (Harlem) | Attn: Dean/Clinical Dean | 230 W 125th St | New York, NY 10027 | | | First Class Mail |
| Touro Univ CA College Of | Osteopathic Medicine | 1310 Club Dr | Vallejo, CA 94592 | | | First Class Mail |
| Touro Univ Nevada | College Of Osteopathic Medicine | Clinical Education Department | 874 American Pacific Dr | Henderson, NV 89014 | | First Class Mail |
| Touro University | Attn: Office of General Counsel | 50 W 47th St | New York, NY 10036 | | | First Class Mail |
| Touro University | Attn: Office of The General Counsel | 50 W 47th St, 14th Fl | New York, NY 10036 | | | First Class Mail |
| Tower Foot & Ankle Surgery Inc | 2080 Century Park E Ste 1508 | Los Angeles, CA 90067-2001 | | | | First Class Mail |
| Tower Imaging Medical Associates | P.O. Box 678327 | Dallas, TX 75267-8327 | | | | First Class Mail |
| Tower Imaging Medical Associates Inc | 8750 Wilshire Blvd #100 | Beverly Hills, CA 90211 | | | | First Class Mail |
| Tower Imaging Medical Associates Inc | 8750 Wilshire Blvd, Ste 100 | Beverly Hills, CA 90211 | | | | First Class Mail |
| Tower Imaging Medical Group Inc | 8750 Wilshire Blvd #100 | Beverly Hills, CA 90211 | | | | First Class Mail |
| Tower Imaging Medical Group Inc | 8750 Wilshire Blvd, Ste 100 | Beverly Hills, CA 90211 | | | | First Class Mail |
| Tower & Country Diagnostics | 1600 W Broadway Rd, Ste 155 | Tempe, AZ 85282 | | | | First Class Mail |
| Town of East Hartford | 740 Main St | E Hartford, CT 06108 | | | | First Class Mail |
| Town of East Hartford | Collector of Revenue | P.O. Box 150424 | Hartford, CT 06115 | | | First Class Mail |
| Town of East Hartford | P.O. Box 150424 | Hartford, CT 06115 | | | | First Class Mail |
| Town of Ellington | 55 Main St | Ellington, CT 06029 | | | | First Class Mail |
| Town of Ellington | P.O. Box 158 | Ellington, CT 06029 | | | | First Class Mail |
| Town of Glastonbury | 2155 Main St | Glastonbury, CT 06033 | | | | First Class Mail |
| Town of Glastonbury | P.O. Box 376 | Glastonbury, CT 06033 | | | | First Class Mail |
| Town of Johnston | 1385 Hartford Ave | Johnston, RI 02919 | | | | First Class Mail |
| Town of Johnston | 1385 Hartford Ave | Johnston, RI 02911 | | | | First Class Mail |
| Town of Lincoln | 100 Old River Rd | P.O. Box 100 | Lincoln, RI 02865 | | | First Class Mail |
| Town of Manchester | 41 Center St | Manchester, CT 06045 | | | | First Class Mail |
| Town of Manchester | 41 Center St | P.O. Box 191 | Manchester, CT 06045-0191 | | | First Class Mail |
| Town of Manchester | 41Ctr St | Manchester, CT 06045-0191 | | | | First Class Mail |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Town of Manchester | Attn: Adam B Tulin | 41 Center St | Manchester, CT 06040 | | | First Class Mail |
| Town of Manchester | Attn: General Manager, Scott Shanley | P.O. Box 191 | Manchester, CT 06045-0191 | | | First Class Mail |
| Town of Manchester | Collector of Revenue | 41 Center St | P.O. Box 191 | Manchester, CT 06045 | | First Class Mail |
| Town of Manchester | Constable Town of Manchester | P.O. Box 4041 | Manchester, CT 06045 | | | First Class Mail |
| Town of Manchester | Health Dept | P.O. Box 191 | Manchester, CT 06045 | | | First Class Mail |
| Town of Manchester | P.O. Box 191 | Manchester, CT 06045 | | | | First Class Mail |
| Town of Manchester | P.O. Box 847989 | Boston, MA 02284 | | | | First Class Mail |
| Town of Manchester | Work_Space | 903 Main St | Manchester, CT 06040 | | | First Class Mail |
| Town of Manchester Constable | Town Hall 41 Center St | Manchester, CT 06045 | | | | First Class Mail |
| Town of Naugatuck | 300 Meadow St | Naugatuck, CT 06770 | | | | First Class Mail |
| Town Of North Providence | 2000 Smith St | North Providence, RI 02911 | | | | First Class Mail |
| Town of North Providence | 2000 Smith St | N Providence, RI 02911 | | | | First Class Mail |
| Town of North Providence | | | | | taxcollector@northprovidenceri.gov | Email |
| Town Of Smithfield | 607 Putnam Pike | Greenville, RI 02828 | | | | First Class Mail |
| Town Of Smithfield | 64 Farnum Pike | Smithfield, RI 02917 | | | | First Class Mail |
| Town Of Smithfield | Fire Dept | 607 Putnam Pike | Greenville, RI 02828 | | | First Class Mail |
| Town Of South Windsor | 150 Nevers Rd | S Windsor, CT 06074 | | | | First Class Mail |
| Town Of South Windsor | 150 Nevers Rd | South Windsor, CT 06074 | | | | First Class Mail |
| Town Of South Windsor | 1540 Sullivan Ave | S Windsor, CT 06074 | | | | First Class Mail |
| Town of Southbury | Office of The Fire Marshal | 501 Main St S | Southbury, CT 06488 | | | First Class Mail |
| Town of Southbury Tax Collector | 501 Main St S | Southbury, CT 06488 | | | | First Class Mail |
| Town of Thomaston | Attn: Cassie Marie Gorman | 158 Main St | Thomaston, CT 06787 | | | First Class Mail |
| Town of Thomaston Tax Collector | P.O. Box 136 | Thomaston, CT 06787 | | | | First Class Mail |
| Town of Thomaston Tax Collector | | | | | cgorman@thomastonct.org | Email |
| Town of Tolland | 21 Tolland Green | Tolland, CT 06084 | | | | First Class Mail |
| Town of Tolland | Attn: Tax Office | 21 Tolland Green | Tolland, CT 06084 | | | First Class Mail |
| Town of Tolland | | | | | jwolf@tollandct.gov | Email |
| Town of Vernon | 14 Park Pl | Vernon, CT 06066 | | | | First Class Mail |
| Town of Vernon | P.O. Box 147 | Vernon, CT 06066 | | | | First Class Mail |
| Town of Vernon Tax Collector | 8 Park Pl | Vernon, CT 06066 | | | | First Class Mail |
| Town of Vernon, Connecticut Collector of Revenue | Attn: Terry Hjarne | 8 Park Pl | Vernon, CT 06066 | | | First Class Mail |
| Town of Vernon, Connecticut Collector of Revenue | c/o Pullman & Comley, LLC | Attn: Kristin B Mayhew | P.O. Box 7006 | 850 Main St, 8th Fl | Bridgeport, CT 06601-7006 | First Class Mail |
| Town of Vernon, Connecticut Collector of Revenue | | | | | taxoffice@vernon-ct.org | Email |
| Town of Vernon, Connecticut Collector of Revenue | | | | | kmayhew@pullcom.com | Email |
| Town of Vernon, Connecticut Collector of Revenue | Attn: Terry Hjarne, Collector of Revenue | 8 Park Pl | Vernon, CT 06066 | | | First Class Mail |
| Town of Vernon, Connecticut Collector of Revenue | | | | | taxoffice@vernon-ct.org | Email |
| Town of Warren | 514 Main St | Warren, RI 02885 | | | | First Class Mail |
| Town of Warren | Tax Collector | P.O. Box 150423 | Hartford, CT 06115 | | | First Class Mail |
| Town of Watertown | 61 Echo Lake Rd | Watertown, CT 06795 | | | | First Class Mail |
| Town of West Hartford | 17 Brixton St | W Hartford, CT 06110 | | | | First Class Mail |
| Town of West Hartford | Lockbox 411 | P.O. Box 5047 | New Britain, CT 06050 | | | First Class Mail |
| Town of Wolcott | 10 Kenea Ave | Wolcott, CT 06716 | | | | First Class Mail |
| Town of Woodbury, CT | Attn: Woodbury Tax Collection | 281 Main St S | Woodbury, CT 06798 | | | First Class Mail |
| Town of Woodbury, CT | | | | | jmonckton@woodburyct.org | Email |
| Town Properties, LLC | 229 Spindle Hill Rd | Wolcott, CT 06716 | | | | First Class Mail |
| Town Properties, LLC | Town Properties LLC | 229 Spindle Hill Rd | Wolcott, CT 06716 | | | First Class Mail |
| Towne Park LLC | P.O. Box 79349 | Baltimore, MD 21279 | | | | First Class Mail |
| Towne Park, LLC | Attn: Alexandra Hodge | 410 Plymouth Rd, Unit 300 | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Towne Park, LLC | c/o Pillar & Aught, LLC | Attn: Abigail Kaspuzik | 4201 E Park Cir | Harrisburg, PA 17111 | | First Class Mail |
| Towne Park, LLC | | | | | akaspzyk@pillaraught.com | Email |
| Towne Park, LLC | | | | | ahodge@townepark.com | Email |
| Townebank | 6005 Harbour View Blvd | Suffolk, VA 23435 | | | | First Class Mail |
| Township Of Aston | 2 New Rd | Aston, PA 19014 | | | | First Class Mail |
| Township Of Concord | 43 Thornton Rd | Glen Mills, PA 19342 | | | | First Class Mail |
| Township Of Marple | c/o Tri-State Financial | Group Llc | 408 E 4Th St Ste 207 | Bridgeport, PA 19405 | | First Class Mail |
| Township of Ridley | 100 E Macdade Blvd | Folsom, PA 19033 | | | | First Class Mail |
| Township of Springfield | 50 Powell Rd | Springfield, PA 19064 | | | | First Class Mail |
| Toyon Assoc | 1800 Sutter St, Ste 600 | Concord, CA 94520 | | | | First Class Mail |
| Toyon Associates | 1800 Sutter St, Ste 600 | Concord, CA 94520 | | | | First Class Mail |
| Toyon Associates | Attn: Chief Operating Officer | 1800 Sutter St, Ste 600 | Concord, CA 94520 | | | First Class Mail |
| Toyon Associates Inc | 1800 Sutter St, Ste 600 | Concord, CA 94520 | | | | First Class Mail |
| Toyon Associates, Inc | Attn: Ronald G Knapp, Chief Operating Officer | 1800 Sutter St, Ste 600 | Concord, CA 94520 | | | First Class Mail |
| Toyon Associates, Inc | c/o Felderstein Fitzgerald Willoug | Attn: Paul Pascuzzi | 500 Capitol Mall, Unit 2250 | Sacramento, CA 95814 | | First Class Mail |
| Toyon Associates, Inc | | | | | ron.knapp@toyonassociates.com | Email |
| Tpc Assoc | 261 Pepe'S Farm Rd | Milford, CT 06460 | | | | First Class Mail |
| Tpc Assoc, Inc | 261 Pepes Farm Rd | Milford, CT 06460 | | | | First Class Mail |
| Tpc Associates | 261 Pepe'S Farm Rd | Milford, CT 06460 | | | | First Class Mail |
| Tpc Associates Inc | 261 Pepe'S Farm Rd | Milford, CT 06460 | | | | First Class Mail |
| Tpc Associates Inc | | | | | ROSEMARY.XEELER@TPCSYSTEMS.COM | Email |
| Tps Communications | P.O. Box 984001 | Boston, MA 02298 | | | | First Class Mail |
| Tq Pediatrics Inc | P.O. Box 11704 | Westminster, CA 92685-1704 | | | | First Class Mail |
| Training Funding Partners | 5912 Bolsa Ave | 109 | Huntington Beach, CA 92649 | | | First Class Mail |
| Training Funding Partners | Attn: Julianna Kirby, CEO | 5912 Bolsa Ave, Ste 109 | Huntington Beach, CA 92649 | | | First Class Mail |
| Training Funding Partners | | | | | jkirby@tfpgroup.com | Email |
| Trailant Operating LLC | fka Trailant Holding, LLC | P.O. Box 844090 | Boston, MA 02284 | | | First Class Mail |
| Tram B Le | Dba Family Medicine Clin | 5507 El Cajon Blvd L | San Diego, CA 92115-3624 | | | First Class Mail |
| Tran Medical Inc | 3655 W Lomita Blvd, Ste 421 | Torrance, CA 90505-1900 | | | | First Class Mail |
| Trane | 10 Hemingway Dr | East Providence, RI 02915 | | | | First Class Mail |
| Trane | 181 Ballardvale St | Wilmington, MA 01887 | | | | First Class Mail |
| Trane US Inc | 10 Hemingway Dr | E Providence, RI 02915 | | | | First Class Mail |
| Trane Us Inc | P.O. Box 406469 | Atlanta, GA 30384 | | | | First Class Mail |
| Trane US Inc | | | | | PROVIDENCE@TRANESUPPLY.COM | Email |
| Trane US, Inc. | c/o Wagner Falconer & Judd, Ltd. | 100 S 5th St, Ste 800 | Minneapolis, MN 55402 | | | First Class Mail |
| Trane US, Inc. | | | | | mdupont@wfjlawfirm.com | Email |
| Trang Ly | 4450 N Lark Ellen Ave | Covina, CA 91722 | | | | First Class Mail |
| Trans Union LLC | 555 W Adams St | Chicago, IL 60661 | | | | First Class Mail |
| Trans Union LLC | 555 West Adams St | Chicago, IL 60661 | | | | First Class Mail |
| Transamerica Retirement Solutions | 6400 C St SW | Cedar Rapids, IA 52499 | | | | First Class Mail |
| Transcat Inc | P.O. Box 62827 | Baltimore, MD 21264 | | | | First Class Mail |
| Transfer Enterprises Inc | 140 Progress Dr | Manchester, CT 06042 | | | | First Class Mail |
| Transition Care Telemetry Inc | 30320 Rancho Viejo Rd, Ste 13 | San Juan Capistrano, CA 92675 | | | | First Class Mail |
| Transition Care Telemetry Inc (Hospice) | 30320 Rancho Viejo Rd, Ste 13 | San Juan Capistrano, CA 92675 | | | | First Class Mail |
| Transitional Care Physicians Pllc | 23119 W Interstate 10 Bldg 90A | San Antonio, TX 78257-1764 | | | | First Class Mail |
| Transitions Benefit Group | 290 E Main St | Canton, GA 30114 | | | | First Class Mail |
| Transitions Rbg | 290 E Main St | Canton, GA 30114 | | | | First Class Mail |
| Transitions RBG, LLC | 290 E Main St | Canton, GA 30114 | | | | First Class Mail |
| Transitions RBG, LLC | | | | | erica@transitionsrbg.com | Email |
| Transmax Passenger | 140 S Barrington Ave | Los Angeles, CA 90049 | | | | First Class Mail |
| Transnet Medical Transp | 6550 Van Buren Blvd Ste E | Riverside, CA 92503 | | | | First Class Mail |
| Transonic Systems Inc | 34 Dutch Mill Rd | Ithaca, NY 14850 | | | | First Class Mail |
| Transonic Systems Inc | | | | | JENNIFER.GALT@TRANSONIC.COM | Email |
| Transpac Inc | 1050 Aviator Dr | Vacaville, CA 95688 | | | | First Class Mail |
| Transplant Management Group, LLC | 11835 Carmel Mountain Rd 1304-248 | San Diego, CA 92128 | | | | First Class Mail |
| Transplant Management Group, LLC | 11835 Carmel Mountain Rd, Unit 1304-248 | San Diego, CA 92128 | | | | First Class Mail |
| Transtreme LLC | 22 Bushwood Cir | Ladera Ranch, CA 92694 | | | | First Class Mail |
| Transtreme LLC | 2570 Lynn Rd | Chappell Hill, TX 77426 | | | | First Class Mail |
| Transtreme LLC | 7501 Fannin St, Ste 705 | Houston, TX 77054 | | | | First Class Mail |
| Transunion Healthcare Inc | 555 W Adams St | Chicago, IL 60661 | | | | First Class Mail |
| Transunion Healthcare, Inc (Rubisis) | 2054 E Candle Spruce Cove | Sandy, UT 84092 | | | | First Class Mail |
| Transwestern Property Co Sw Gp, LLC | 1900 W Loop S, Ste1300 | Houston, TX 77027 | | | | First Class Mail |
| Transwestern Property Company Sw Gp, LLC | 1900 W Loop S, Ste1300 | Houston, TX 77027 | | | | First Class Mail |
| Transworld Systems Inc | 500 Virginia Dr, 514 | Ft Washington, PA 19034 | | | | First Class Mail |
| Transworld Systems Inc | P.O. Box 76 | Ellington, CT 06029 | | | | First Class Mail |
| Transworld Systems Inc | | | | | ernest.samuel@tsico.com | Email |
| Transworld Systems Inc (TSI) | Attn: Ernest Samuel | 500 Virginia Dr, Unit 514 | Fort Washington, PA 19034 | | | First Class Mail |
| Transworld Systems Inc (TSI) | | | | | ernest.samuel@tsico.com | Email |
| Transworld Systems Inc. | 500 Virginia Dr, Unit 514 | Ft Washington, PA 19034 | | | | First Class Mail |
| Transworld Systems Inc. | P.O. Box 76 | Ellington, CT 06029 | | | | First Class Mail |
| Transworld Systems Inc. | | | | | ernest.samuel@tsico.com | Email |
| Transworld Systems, Inc (Tsi) | P.O. Box 15630 | New York, NY 10087 | | | | First Class Mail |
| Transtis Vector LLC | P.O. Box 24335 | New York, NY 10087 | | | | First Class Mail |
| Trauma Center Association Of America | P.O. Box 70 | Mt Mourne, NC 28123-0070 | | | | First Class Mail |
| Trauma Cloud | Axn | 302 Dove Ct | Ste 2B | Forest Hill, MD 21050 | | First Class Mail |
| Trauma Cloud | Attn: Chief Information Officer | 302 Dove Ct, Ste 2B | Forest Hill, MD 21050 | | | First Class Mail |
| Trauma Team Medical Group | 650 E Devon Ave, Ste 165 | Itasca, IL 60143-1264 | | | | First Class Mail |
| Travelers | c/o Bank Of America | 91287 Collections Cnt Dr | Chicago, IL 60693 | | | First Class Mail |
| Travelers | P.O. Box 660341 | Dallas, TX 75266 | | | | First Class Mail |
| Travelstore | 11601 Wilshire Blvd, Ste 300 | Los Angeles, CA 90025 | | | | First Class Mail |
| Traver Electric Motor Co Inc | 151-165 Homer Street | Waterbury, CT 06704 | | | | First Class Mail |
| Travis County Emergency Physician | P.O. Box 21906 | Belfast, ME 04915-4116 | | | | First Class Mail |
| Treace Medical Concepts Inc | 100 Palmetto Park Pl | Ponte Vedra, FL 32081 | | | | First Class Mail |
| Treace Medical Concepts Inc | 100 Palmetto Park Place | Ponte Vedra, FL 32081 | | | | First Class Mail |
| Treace Medical Concepts Inc | | | | | JMKSWEENEY@GMAIL.COM | Email |
| Treace Medical Concepts, Inc. | Attn: Zac Potter | 100 Palmetto Park Pl | Ponte Vedra, FL 32081 | | | First Class Mail |
| Treace Medical Concepts, Inc. | c/o Cavendish Partners, PA | Attn: Michael Cavendish | 200 W Forsyth St, Ste 1300 | Jacksonville, FL 32202 | | First Class Mail |
| Treace Medical Concepts, Inc. | | | | | spotter@treace.net; mcavendish@cavpartners.com | Email |
| Treasurer State of Connecticut | Bureau of Regulatory Svcs | Div of Health Systems Regulation | 410 Capital Ave, Ms 12msr | P.O. Box 340308 | Hartford, CT 06134 | First Class Mail |
| Treasurer State of Connecticut | Ellington Probate Court | 14 Park Pl | Vernon, CT 06066 | | | First Class Mail |
| Treasurer State of Connecticut | Greater Manchester Probate District | 66 Center St | Manchester, CT 06040 | | | First Class Mail |
| Treasurer State of Connecticut | Naugatuck Probate Court | 150 Meadow St | Naugatuck, CT 06770 | | | First Class Mail |
| Treasurer State of Connecticut | Naugatuck Probate Court | 150 Meadow Street | Naugatuck, CT 06770 | | | First Class Mail |
| Treasurer State of Connecticut | Probate Court District 22 | P.O. Box 720 | Southbury, CT 06488 | | | First Class Mail |
| Treasurer State of Connecticut | Torrington Area Probate Court | Municipal Bldg | 140 Main St | Torrington, CT 06790 | | First Class Mail |
| Treasurer State of Maine | Iv-D Cashier Dhhs | Box 1098 | Augusta, ME 04332 | | | First Class Mail |
| Treasurer State of CT | c/o Ellington Probate Court | P.O. Box 268 | Vernon, CT 06066 | | | First Class Mail |
| Treasurer, State of CT | | | | | thomas.smith@ctprobate.gov | Email |
| Treasury - Unclaimed Property | P.O. Box 1837 | Harrisburg, PA 17105-1837 | | | | First Class Mail |
| Trefz Mechanical Inc | 619 Maple Ave | Lansdale, PA 19446 | | | | First Class Mail |
| Trefz Mechanical Inc | | | | | JLTREFZ@TREFZMECH.COM | Email |
| Trefz Mechanical, Inc | Attn: John Trefz | 619 Maple Ave | Lansdale, PA 19466 | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Trefs Mechanical, Inc | Attn: Robert Bovarnick | 555 City Ave, Unit 480 | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Trefs Mechanical, Inc | | | | | | rmb@rbovarnick.com | Email |
| Trefs Mechanical, Inc | | | | | | jtrefs@trefsmech.com | Email |
| Tremco | 3735 Green Rd | Beachwood, OH 44122 | | | | | First Class Mail |
| Tremco | P.O. Box 931111 | Cleveland, OH 44193 | | | | | First Class Mail |
| Tremco Weatherproofing Technologies | P.O. Box 931111 | Cleveland, OH 44193 | | | | | First Class Mail |
| Tri City Cardiology & Arrhythmia | 2424 Vista Way, Ste 300 & 301 | Oceanside, CA 92054 | | | | | First Class Mail |
| Tri City Cardiology & Arrhythmia | 2424 Vista Way, Ste 300 301 | Oceanside, CA 92054 | | | | | First Class Mail |
| Tri City Primary Care Medical Gro | P.O. Box 60630 | City Of Industry, CA 91716-0630 | | | | | First Class Mail |
| Tri City Pulmonary Medical Group | 3231 Waring Court Ste D | Oceanside, CA 92056-4510 | | | | | First Class Mail |
| Tri City Pulmonary Medical Group | 3231 Waring Ct, Ste D | Oceanside, CA 92056-4510 | | | | | First Class Mail |
| Tri State Community Healthcare Cen | 4141 1 2 Verdugo Rd | Los Angeles, CA 90065 | | | | | First Class Mail |
| Tri State Community Healthcare Center | 1532 San Bernardino Ave, Ste 87 | Pomona, CA 91767 | | | | | First Class Mail |
| Tri State Financial Group | P.O. Box 38 | Bridgeport, PA 19405 | | | | | First Class Mail |
| Tri-Ad | | | | | | CSCHRYVER@TRI-AD.COM | Email |
| Tri-Ad Actuaries, Inc | P.O. Box 5439 | Fresno, CA 93755 | | | | | First Class Mail |
| Triage Consulting Group | 221 Main St, Ste 1100 | San Francisco, CA 94105 | | | | | First Class Mail |
| Tri-anim Health Services | 25197 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Tri-anim Health Services | 5000 Tuttle Crossing Blvd | Dublin, OH 43016 | | | | | First Class Mail |
| Tri-anim Health Services | | | | | | credit@tri-anim.com | Email |
| Tri-anim Health Services | | | | | | ar@sarnova.com | Email |
| Tri-Anim Health Services Inc | 25197 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Tri-Anim Health Services Inc | 5000 Tuttle Crossing Blvd | Dublin, OH 43016 | | | | | First Class Mail |
| Tri-Anim Health Services Inc | | | | | | CREDIT@TRI-ANIM.COM | Email |
| Trible'S Inc | 16200 Queens Court | Upper Marlboro, MD 20774 | | | | | First Class Mail |
| Tricar Wps/Tricare For Life | P.O. Box 7928 | Madison, WI 53707 | | | | | First Class Mail |
| Tricare | For Compassionate Healthcare | P.O. Box 412106 | Boston, MA 02241 | | | | First Class Mail |
| Tricare | P.O. Box 6566 | Scranton, PA 18505 | | | | | First Class Mail |
| Tricare | P.O. Box 659940 | San Antonio, TX 78265-9939 | | | | | First Class Mail |
| Tricare | P.O. Box 7928 | Madison, WI 53707 | | | | | First Class Mail |
| Tricare | P.O. Box 8967 | Madison, WI 53708 | | | | | First Class Mail |
| Tricare East - Refunds | P.O. Box 890062 | Camp Hill, PA 17089 | | | | | First Class Mail |
| Tricare East - Refunds | P.O. Box 8967 | Madison, WI 53708 | | | | | First Class Mail |
| Tricare East Humana Military | POBox 7928 | Madison, WI 53707 | | | | | First Class Mail |
| Tricare East Refunds | P.O. Box 7011 | Wyomissing, PA 19610-6011 | | | | | First Class Mail |
| Tricare East Refunds | P.O. Box 8967 | Madison, WI 53708 | | | | | First Class Mail |
| Tricare For Life | Attn: Refunds | P.O. Box 7928 | Madison, WI 53707-7928 | | | | First Class Mail |
| Tricare For Life | Attn: Refunds | P.O. Box 7928 | Madison, WI 53707 | | | | First Class Mail |
| Tricare For Life | P.O. Box 7111 | Indianapolis, IA 46207-7111 | | | | | First Class Mail |
| Tricare For Life | P.O. Box 7889 | Madison, WI 53707 | | | | | First Class Mail |
| Tricare For Life | P.O. Box 7890 | Madison, WI 53707 | | | | | First Class Mail |
| Tricare For Life | Treasury Services | 1901 Market St, 39th Fl | Philadelphia, PA 19103 | | | | First Class Mail |
| Tricare Wps Tricare For Life | P.O. Box 7115 | London, KY 40742 | | | | | First Class Mail |
| Tricare/humana | 500 W Main | Louisville, KY 40202 | | | | | First Class Mail |
| Trice Imaging | 1343 Stratford Ct | Del Mar, CA 92014 | | | | | First Class Mail |
| Trice Imaging | | | | | | billing@triceimaging.com | Email |
| Trice Imaging Inc | 1343 Stratford Court | Del Mar, CA 92014 | | | | | First Class Mail |
| Trice Imaging Inc | 1343 Stratford Ct | Del Mar, CA 92014 | | | | | First Class Mail |
| Trice Medical | 26902 Vista Ter | Lake Forest, CA 92630 | | | | | First Class Mail |
| Trice Medical Inc | 26902 Vista Terrace | Lake Forest, CA 92630 | | | | | First Class Mail |
| Tri-City Medical Center | Dept Lx 23724 | Pasadena, CA 91185 | | | | | First Class Mail |
| Tricor Systems Inc | 1650 Todd Farm Dr | Elgin, IL 60123 | | | | | First Class Mail |
| Tri-County Community Action Agency | 1126 Hartford Ave | Johnston, RI 02919 | | | | | First Class Mail |
| Tri-County Hospitalists, LLC | c/o Billet & Associates, LLC | Attn: Robert D Billet | 2000 Market St, Ste 2803 | Philadelphia, PA 19103 | | | First Class Mail |
| Tri-County Hospitalists, LLC | c/o Robert Billet | 2000 Market Street, Suite 2803 | Philadelphia, PA 19103-3201 | | | | First Class Mail |
| Tri-County Hospitalists, LLC | | | | | | rbillet@billetlaw.com | Email |
| Tricounty Medical Equipment & Supply | 122 Mill Rd | Ste A-130 | Phoenixville, PA 19460 | | | | First Class Mail |
| Tricounty Medical Equipment & Supply | Tricounty Medical Equipment & Supply LLC | 122 Mill Rd | Ste A130 | Phoenixville, PA 19460 | | | First Class Mail |
| Trident Clinical Pllc | Dba Trident | 20340 N Lake Pleasant Rd, Ste 109 | Peoria, AZ 85382 | | | | First Class Mail |
| Trident Clinical Pllc Dba Trident | 20340 N Lake Pleasant Road, Ste 109 | Peoria, AZ 85382 | | | | | First Class Mail |
| Tridentcare Vascular Placement Services | P.O. Box 830745 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Tridentcare Vascular Placement Servs | P.O. Box 830745 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Tridentcare Vascular Services | P.O. Box 830745 | Philadelphia, PA 19182 | | | | | First Class Mail |
| Tridentcare Vascular Services | c/o Tridentcare | 930 Ridgebrook Rd | Sparks Glencoe, MD 21152 | | | | First Class Mail |
| Triet Nguyen Md | dba Omnivision Medi | 14501 Magnolia St, Unit 103 | Westminster, CA 92683 | | | | First Class Mail |
| Trimark Orange County | 210 Commerce | Irvine, CA 92602 | | | | | First Class Mail |
| Trimark Rw Smith | 10101 Old Grove Rd | San Diego, CA 92131 | | | | | First Class Mail |
| Trimark United East LLC | P.O. Box 845377 | Boston, MA 02284 | | | | | First Class Mail |
| Trimed Inc | P.O. Box 55189 | Valencia, CA 91385 | | | | | First Class Mail |
| TriMed, Inc | 27533 Avenue Hopkins | Santa Clarita, CA 91355 | | | | | First Class Mail |
| TriMed, Inc | | | | | | payments@trimedortho.com | Email |
| TriMed, Inc | | | | | | meganhunter@trimedortho.com | Email |
| Trimm Glass Co Inc | 316 Media Station Rd | Media, PA 19063 | | | | | First Class Mail |
| Trimm Glass Co Inc | | | | | | trimmglass@gmail.com | Email |
| Tri-Murphy | 5381 Lulu City Dr | Timrath, CO 80547 | | | | | First Class Mail |
| Tri-Murphy Health LLC | 5381 Lulu City Dr | Timrath, CO 80547 | | | | | First Class Mail |
| Tri-Murphy Health LLC | | | | | | BRANDI@TRIMURPHYHEALTH.COM | Email |
| Trinity Ambulance | 8205 Somerset Blvd | Paramount, CA 90723 | | | | | First Class Mail |
| Trinity Biotech | 2823 Girts Rd | Jamestown, NY 14701 | | | | | First Class Mail |
| Trinity Biotech Usa | 2823 Girts Rd | Jamestown, NY 14701 | | | | | First Class Mail |
| Trinity Health New England Phys Net Org | dbaTrinity Health Of New England Med Grp | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Trinity Health New England Physician Network Organization, Inc | dba Trinity Health Of New England Medical Group | Attn: Office of General Counsel | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| Trinity Health New England Physician Network Organization, Inc | dba Trinity Health Of New England Medical Group | Attn: General Counsel | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| Trinity Health Of New England | Attn: Kristine Thurston, Regional Controller | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Trinity Health Of New England | Provider Network Org | fka Franklin Medical Group Pc | 56 Franklin St | Waterbury, CT 06706 | | | First Class Mail |
| Trinity Health Of New England | | | | | | kthursto@trinityhealthofne.org | Email |
| Trinity Health of New England Corp, Inc | 1000 Asylum Ave, 5th Fl | Hartford, CT 06105 | | | | | First Class Mail |
| Trinity Health of New England Corp, Inc | 114 Woodland St | Hartford, CT 06105 | | | | | First Class Mail |
| Trinity Health of New England Corp, Inc | 114 Woodland St | Hartford, CT 06106 | | | | | First Class Mail |
| Trinity Health of New England Corp, Inc | 56 Franklin St | Waterbury, CT 06706 | | | | | First Class Mail |
| Trinity Health of New England Corp, Inc | Attn: General Counsel | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Trinity Health of New England Corp, Inc | Attn: General Counsel, Dept of Legal Svcs | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Trinity Health of New England Corp, Inc | Attn: Office of General Counsel | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Trinity Health of New England Corp, Inc | Attn: President | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Trinity Health of New England Corp, Inc | Office Of General Counsel | Legal Dept | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| Trinity Health Of New England Group | 114 Woodland St | Hartford, CT 06105 | | | | | First Class Mail |
| Trinity Health Of New England Medical G | Attn: Dana Wild, Ms 5-103-58 | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Trinity Health of New England Medical Group Inc | 114 Woodland St, Bldg 1-2 | Hartford, CT 06105 | | | | | First Class Mail |
| Trinity Health of New England Medical Group Inc | Attn: Dana Wild | Ms 5-103-58 | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| Trinity Health Of New England PNO, Inc | Attn: Finance | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Trinity Health Of New England PNO, Inc | Attn: Legal Dept | 114 Woodland St | Hartford, CT 06105 | | | | First Class Mail |
| Trinity Health Of New England PNO, Inc | c/o Trinity Health of New England, Inc | Attn: Legal Dept | 114 Woodland St | Hartford, CT 06105 | | | First Class Mail |
| Trinity Health Of New England PNO, Inc | | | | | | dana.wild@trinityhealthofne.org | Email |
| Trinity Health Of New England PNO, Inc | | | | | | BAnthony@trinityhealthofne.org; kthursto@trinityhealthofne.org | Email |
| Trinity Health Of New England PNO, Inc | | | | | | Banthony@trinityhealthofne.org; dana.wild@trinityhealthofne.org | Email |
| Trinity Health Of New England Provider Network Org | fka Franklin Medical Group Pc | 56 Franklin St | Waterbury, CT 06706 | | | | First Class Mail |
| Trinity Health Of The Mid-Atlantic Region | 1500 Lansdowne Ave | Darby, PA 19023 | | | | | First Class Mail |
| Trinity Medical Devices Inc | P.O. Box 3 | Flanders, NJ 07836 | | | | | First Class Mail |
| Trinity Sterile Inc | 201 Kiley Dr | Salsbury, MD 21801 | | | | | First Class Mail |
| Trinity Sterile Inc | | | | | | CUSTOMERSERVICE@TRINITYSTERILE.COM | Email |
| Trinity Urological & Surgical Inc | P.O. Box 2199 | Montebello, CA 90640-8099 | | | | | First Class Mail |
| Trinity Urological & Surgical Inc | P.O. Box 2199 | Montebello, CA 90640 | | | | | First Class Mail |
| Trinity Urological and Surgical Inc | c/o Montebello Urological Associates | 126 S Montebello Blvd | Montebello, CA 90640 | | | | First Class Mail |
| Trinity Urological and Surgical Inc | | | | | | alexanderyacoubmed@gmail.com | Email |
| Triose | c/o Kfehr Harrison Harvey Branzburg LLP | 1835 Market St Ste 1400 | Philadelphia, PA 19103 | | | | First Class Mail |
| Triose | c/o Christopher Leavell | 1835 Market St Ste 1400 | Philadelphia, PA 19103 | | | | First Class Mail |
| Triose, Inc | c/o Cencora | Attn: Debra A Willet | 1 W 1st Ave | Conshocken, PA 19428 | | | First Class Mail |
| Triose, Inc. | c/o Cencora | Attn: Angela Rodenbeck | 9075 Centre Point Dr | W Chester, OH 45069 | | | First Class Mail |
| Triose, Inc. | c/o Klehr Harrison Harvey Branzburg LLP | Attn: Morton R Branzburg, Esq | 1835 Market St, Ste 1400 | Philadelphia, PA 19103 | | | First Class Mail |
| Triose, Inc. | | | | | | debi.willet@cencora.com | Email |
| Triose, Inc | | | | | | angela.rodenbeck@cencora.com | Email |
| Triple Net Investments LXXIX LLC | P.O. Box 679 | Willow Grove, PA 19090 | | | | | First Class Mail |
| Triple Stitch Sportswear | 100 Union City Rd | P.O. Box 7036 | Prospect, CT 06712 | | | | First Class Mail |
| Trisalus Life Sciences | 6272 W 91St Ave | Westminister, CO 80031 | | | | | First Class Mail |
| Tri-State Carpet | 2 S Poplar St | Wilmington, DE 19801 | | | | | First Class Mail |
| Tri-State Carpet | | | | | | LBOYLE@TRISTATEDPT.COM; VHARRISON@TRISTATEDPT.COM | Email |
| Tri-State Carpet | | | | | | lboyle@tristatedpt.com | Email |
| Tristate Colon & Rectal Associates | 1010 W Chester Pike, Ste 201 | Havertown, PA 19083 | | | | | First Class Mail |
| Tri-State Engineers And Land Surveyors | 801 W 9d Rd | Feasterville, PA 19053 | | | | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tri-State Engineers & Land Surveyors, Inc | 801 W Street Rd | Feasterville Trevose, PA 19053 | | First Class Mail |
| Tri-State Engineers & Land Surveyors,Inc | | | cspadaccino@tse-ls.com; bspadaccino@tse-ls.com | Email |
| Tri-State Engineers & Land Surveyors,Inc | 801 West St Rd | Langhorne, PA 19053 | | First Class Mail |
| Tri-State Engineers & Land Surveyors,Inc | | | CSPADACCINO@TSE-LS.COM | Email |
| Tri-State Fasteners Inc | 65 Vineyard Rd | Seekonk, MA 02771 | | First Class Mail |
| Tristate Hvac Equipment | Union Hill Industrial Park | 1 Resource Dr | West Conshohocken, PA 19428 | First Class Mail |
| Tri-State Ophthalmics Inc | 10 Seals Dr | Monroe, NY 10950 | | First Class Mail |
| Tri-State Ophthalmics Inc | | | TRISTATEORDER@GMAIL.COM | Email |
| Tri-State Training & Safety Consulting | 228 Ridley Ave | Folsom, PA 19033 | | First Class Mail |
| Tri-State Training & Safety Consulting | | | INFO@TRISTATETRAINING.COM | Email |
| Tri-Tec Medical Inc | 2255 S Germantown Rd | Germantown, TN 38138 | | First Class Mail |
| Tri-Tec Medical Inc | | | TRITECMED@LIVE.COM | Email |
| Triumvirate Environmental | 200 Inner Belt Rd | Somerville, MA 02143 | | First Class Mail |
| Triumvirate Environmental Inc | 200 Innerbelt Rd | Somerville, MA 02143 | | First Class Mail |
| Triumvirate Environmental Inc | | | MTETREAULT@TRIUMVIRATE.COM | Email |
| Tri-Valley Neonatal Medical Group | 14901 Rinaldi St, Ste 325 | Mission Hills, CA 91345 | | First Class Mail |
| Troutman Pepper Hamilton Sanders LLP | 600 Peachtree St | Atlanta, GA 30308 | | First Class Mail |
| Troutman Pepper Locke Llp | Attn: Bradley C Knapp | 601 Poydras St, Ste 2660 | New Orleans, LA 70130 | First Class Mail |
| Troutman Pepper Locke Llp | Attn: David L Swanson | 2200 Ross Ave, Ste 2800 | Dallas, TX 75201 | First Class Mail |
| Troutman Pepper Locke Llp | Attn: Jonathan W Young | 401 9th St, NW, Ste 1000 | Washington, DC 20004 | First Class Mail |
| Troutman Pepper Locke Llp | Attn: Matthew R Brooks | 875 3Rd Ave | New York, NY 10022 | First Class Mail |
| Troutman Pepper Locke LLP | Attn: Michael B Kind | 111 S Wacker Dr, Ste 4100 | Chicago, IL 60606 | First Class Mail |
| Troutman Pepper Locke LLP | Attn: Sarah L Hautzinger Loumeau | 875 3rd Ave | New York, NY 10022 | First Class Mail |
| Troutman Pepper Locke LLP | Attn: W Steven Bryant | 300 Colorado St, Ste 2100 | Austin, TX 78701 | First Class Mail |
| Troutman Pepper Locke LLP | | | steven.bryant@troutman.com | Email |
| Troutman Pepper Locke LLP | | | sarah.hautzingerloumeau@troutman.com | Email |
| Troutman Pepper Locke LLP | | | michael.kind@troutman.com | Email |
| Troutman Pepper Locke LLP | | | matthew.brooks@troutman.com | Email |
| Troutman Pepper Locke LLP | | | jonathan.young@troutman.com | Email |
| Troutman Pepper Locke LLP | | | david.swanson@troutman.com | Email |
| Troutman Pepper Locke LLP | | | brad.knapp@troutman.com | Email |
| Troy Group Inc | 3 Bryan Dr | Wheeling, WV 26003 | | First Class Mail |
| Troy Group, Inc | | | dames@troygroup.com | Email |
| Troygould Pc | 1801 Century Park E | 16Th Fl | Los Angeles, CA 90067 | First Class Mail |
| Troygould PC | 1801 Century Park East | 16Th Floor | Los Angeles, CA 90067 | First Class Mail |
| Tru Quality Medical Inc | P.O. Box 1187 | Kennett Square, PA 19348 | | First Class Mail |
| Trucare Medical | 725 Reservoir Ave, 103 | Cranston, RI 02910 | | First Class Mail |
| Trucare Medical | Trucare, Inc | 725 Reservoir Ave, Ste 103 | Cranston, RI 02910 | First Class Mail |
| True Care Hospice | 7355 Topanga Canyon Blvd | Ste 100 | Canoga Park, CA 91303 | First Class Mail |
| True Care Mobile Inc A Medical Co | P.O. Box 5532 | Irvine, CA 92616-5532 | | First Class Mail |
| Truecare Surgery Center LLC | 4511 Chino Hills Pkwy, Ste C | Chino Hills, CA 91709 | | First Class Mail |
| Truelearn LLC | P.O. Box 847697 | Boston, MA 02284 | | First Class Mail |
| Truelearn LLC | | | GCIRINO@TRUELEARN.COM | Email |
| TrueLearn, LLC | 3540 Toringdon Way, Ste 200-1178 | Charlotte, NC 28277 | | First Class Mail |
| TrueLearn, LLC | | | AR@truelearn.com | Email |
| Trumedical Solutions LLC | P.O. Box 1869 | Collegedale, TN 37315 | | First Class Mail |
| Trumpf Medical | P.O. Box 643592 | Pittsburgh, PA 15264 | | First Class Mail |
| Truong Neuroscience Institute Inc | 9940 Talbert Ave, Ste 100 | Fountain Valley, CA 92708-5153 | | First Class Mail |
| Trustaff Travel Nurses, LLC | P.O. Box 63-8231 | Cincinnati, OH 45263 | | First Class Mail |
| Trustaff Travel Nurses, LLC | c/o Morgan Lewis & Bockius LLP | Attn: Andrew J Gallo, Celine M DeSantis | 1 Federal St | Boston, MA 02110-1726 | First Class Mail |
| Trustaff Travel Nurses, LLC | | | andrew.gallo@morganlewis.com; celine.desantis@morganlewis.com | Email |
| Trustaff Travel Nurses, LLC | | | marc.bonora@ingenovishealth.com; carol.weinstein@ingenovishealth.com | Email |
| Trustaff Travel Nurses, LLC | | | marc.bonora@ingenovishealth.com | Email |
| Trustees of Columbia University | c/o Dept of Pathology | 622 W 168th St, PH 1564H | New York, NY 10032 | First Class Mail |
| Trustees of Columbia University | c/o Dept of Pathology | 622 W 168th St, PH 1564 | New York, NY 10032 | First Class Mail |
| Trustees of Columbia University | | | pathbilling@cumc.columbia.edu | Email |
| Trustees of Columbia University In | P.O. Box 27765 | New York, NY 10087 | | First Class Mail |
| Trustmark Health Benefits | 400 North Field Dr | Lake Forest, IL 60045 | | First Class Mail |
| Trustmark Health Benefits | P.O. Box 190394 | Brooklyn, NY 11219 | | First Class Mail |
| Truven Health Analytics LLC | Truven Health Analytics Inc | Attn: Chief Security Officer, Legal Dept | 100 Phoenix Dr | Ann Arbor, MI 48108 | First Class Mail |
| Tsc Accounts Receivable Solutions | 2701 Loker Ave W, Ste 120 | Carlsbad, CA 92010 | | First Class Mail |
| T-System | 12012 Wickchester Ln, Ste 500 | Houston, TX 77079 | | First Class Mail |
| TTC Lancaster | 18646 Oxnard St | Tarzana, CA 91356 | | First Class Mail |
| Ttc Lancaster | 18646 Oxnard Street | Tarzana, CA 91356 | | First Class Mail |
| Tu A Tran | 2816 Augusta Way | Santa Ana, CA 92706 | | First Class Mail |
| Tu N Troung Md, | A Professional Medical Corp | 5069 El Cajon Blvd | San Diego, CA 92115 | First Class Mail |
| Tuality Medical Group LLC | P.O. Box 5187 | Portland, OR 97208-5187 | | First Class Mail |
| Tucker Arensberg, P.C. | | | mthomas@tuckerlaw.com | Email |
| Tucker Arensberg, P.C. | | | bmanne@tuckerlaw.com | Email |
| Tufts Carelink Plan | P.O. Box 7146 | London, KY 40742 | | First Class Mail |
| Tufts Health | P.O. Box 251 | P.O. Box 251 | Canton, MA 02021-0251 | First Class Mail |
| Tufts Health | P.O. Box 251 | Canton, MA 02021-0251 | | First Class Mail |
| Tufts Health Plan | 1600 Crown Colony Dr | Quincy, MA 02169 | | First Class Mail |
| Tufts Health Plan - Finance | 1 Wellness Way | 1 Wellness Way | Canton, MA 02021 | First Class Mail |
| Tufts Health Plan - Finance | Change Healthcare | P.O. Box 735495 | Dallas, TX 75373-5495 | First Class Mail |
| Tufts Health Plans | P.O. Box 736187 | Chicago, IL 60673-6187 | | First Class Mail |
| Tufts Health Plans | P.O. Box 73651 | Cleveland, OH 44193-1177 | | First Class Mail |
| Tufts Health Plans | Tufts Health Public Plans | P.O. Box 9194 | Watertown, MA 02471-9194 | First Class Mail |
| Tufts Health Public Plan, Inc | 705 Mt Auburn St | Watertown, MA 02472 | | First Class Mail |
| Tufts Health Public Plans, Inc | aka THPP | 1 Wellness Way | Canton, MA 02021 | First Class Mail |
| Tufts Health Ri Together | P.O. Box 740800 | Atlanta, GA 30374-0800 | | First Class Mail |
| Tufts Univ School Of Medicine | 136 Harrison Ave | Boston, MA 02111 | | First Class Mail |
| Tufts University School of Medicine | 145 Harrison Ave | Boston, MA 02111 | | First Class Mail |
| Turbett Surgical Inc | 245 Summit Point Dr Ste 2A | Henrietta, NY 14467 | | First Class Mail |
| Turya Anesthesia | P.O. Box 104209 | Pasadena, CA 91189-4209 | | First Class Mail |
| Turya Anesthesia of Citrus Valle | 210 W San Bernardino Rd | Covina, CA 91723-9998 | | First Class Mail |
| Turnkey Taxes | Payment Center | Upland Parking | P.O. Box 18419 | Pittsburgh, PA 15236 | First Class Mail |
| Turnkey Taxes | Payment Center | Upland Parking | P.O. Box 18419 | Pittsburgh, PA 15236 | First Class Mail |
| Turrell Neurodiagnostic | c/o Richard C Turrell | 21866 Ambar Dr | Woodland Hills, CA 91364 | First Class Mail |
| Turrell Neurodiagnostic Svcs Inc | 21866 Ambar Dr | Woodland Hills, CA 91364 | | First Class Mail |
| Turrell Neurodiagnostic Services, Inc. | 21866 Ambar Dr | Woodland Hills, CA 91364 | | First Class Mail |
| Turrell Neurodiagnostic Services, Inc. | | | TurrellBilling@gmail.com | Email |
| Tuscan Kitchen Llc | 706 Hartford Road | Manchester, CT 06040 | | First Class Mail |
| Tustin Hills Healthcare Inc | dba The Hills Post Acute | 29222 Rancho Viejo Rd | Ste 127 | San Juan Capistrano, CA 92675 | First Class Mail |
| Tustin Urgent Care Apc | Dba Xpress | 5888 Edinger Ave | Huntington Beach, CA 92649-1705 | First Class Mail |
| Tustin/Santa Ana Professional | 801 N Tustin St #307 | Santa Ana, CA 92705 | | First Class Mail |
| Tustin/Santa Ana Professional | 801 N Tustin St, 307 | Santa Ana, CA 92705 | | First Class Mail |
| Tuzik | P.O. Box 2099 | Hanover, MA 02339 | | First Class Mail |
| Tw Communications Llc | Accounts Receivable | 1979 Marcus Ave | Lake Success, NY 11042 | First Class Mail |
| Twiage | 24 Laurence Ct | Closter, NJ 07624 | | First Class Mail |
| Twiage LLC | 24 Laurence Ct | Closter, NJ 07624 | | First Class Mail |
| Twiage, LLC | 265 Canal St, Ste 218 | New York, NY 20013 | | First Class Mail |
| Twilio Inc | 101 Spear St, 5th Fl | San Francisco, CA 94105 | | First Class Mail |
| Twine | P.O. Box 511 | Flowery Branch, GA 30542 | | First Class Mail |
| Twinhill Group | 881 W State St Ste 140-101 | Pleasant Grove, UT 84062 | | First Class Mail |
| Twining Inc | 2883 E Spring St Ste 300 | Long Beach, CA 90806 | | First Class Mail |
| Two Eels Cocktails | 50 Naomi St | Bristol, RI 02809 | | First Class Mail |
| Two Zeds Medical Corp | Dba M | 3830 Valley Centre Dr, Ste 702 | San Diego, CA 92130-3307 | First Class Mail |
| Two Zeds Medical Corporation Dba M | 3830 Valley Centre Dr, Ste 702 | San Diego, CA 92130-3307 | | First Class Mail |
| TX Commission On Environmental Quality | P.O. Box 13087 | Austin, TX 78711-3087 | | First Class Mail |
| TX Comptroller Of Public Accounts | Los Angeles Audit Office | Attn: Becky B Tse | 17777 Center Ct Dr N, Ste 700 | Cerritos, CA 90703-9356 | First Class Mail |
| TX Dept Of State Health Services | P.O. Box 149347 | Austin, TX 78714-9347 | | First Class Mail |
| TX Digestive Disease Consultants | dba GI Alliance, PLLC | 5110 Buffalo Speedway | Southlake, TX 76092 | First Class Mail |
| Tx Digestive Disease Consultants | P.O. Box 206239 | Dallas, TX 75320-6239 | | First Class Mail |
| TX Digestive Disease Consultants, PLLC | dba GI Alliance | 30 Waterchase Dr | Rocky Hill, CT 06067 | First Class Mail |
| Txutt LLC | 2372 Morse Av, Ste 458 | Irvine, CA 92614 | | First Class Mail |
| Ty Inc | P.O. Box 5934 | Chicago, IL 60680 | | First Class Mail |
| Ty Inc | P.O. Box 5377 | Oak Brook, IL 60522 | | First Class Mail |
| Tyco Healthcare Group Lp | 15 Hampshire St | Mansfield, MA 02048 | | First Class Mail |
| Tyco Healthcare Group Lp | 4642 Collection Center Dr | Chicago, IL 60693 | | First Class Mail |
| Tydings & Rosenberg LLP | c/o Joseph M Selba | One E Pratt St, Ste 901 | Baltimore, MD 21202 | First Class Mail |
| Tydings & Rosenberg LLP | | | jselba@tydings.com | Email |
| Tyler Brown | 10681 Foothill Blvd, Ste 490 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Tyler Brown | | | tylerbrown@brownandbrownllp.com | Email |
| Typenex Medical LLC | 303 E Wacker Dr | Ste 1030 | Chicago, IL 60601 | First Class Mail |
| Typenex Medical LLC | 303 E Wacker Drive | Suite #1030 | Chicago, IL 60601 | First Class Mail |
| Typenex Medical, LLC | | | ORDERS@TYPENEX.COM | Email |
| Typenex Medical, LLC | Attn: Sara Dutmann | 303 E Wacker Dr, Ste 1030 | Chicago, IL 60601 | First Class Mail |
| Typenex Medical, LLC | | | sdutmann@typenex.com | Email |
| Tyson Enterprises LLC | 7 Berry Rd | Plymouth, FL 34286 | | First Class Mail |
| Tyson Medical Inc | dba All Valley Urgent Care | 2026 N Imperial Ave, Ste C | El Centro, CA 92243 | First Class Mail |
| Tytex Inc | 24 Corliss St, Unit 40458 | Providence, RI 02940 | | First Class Mail |
| Tz Medical Inc | 20497 Sw Teton Ave | Ste A | Tualatin, OR 97062 | First Class Mail |
| Tz Medical Inc | | | AR@TZMEDICAL.COM | Email |
| Tz Medical Inc | | | AR@TZMEDICAL.COM; TZORDERS@TZMEDICAL.COM | Email |
| Tz Medical Inc | | | AR@TZMEDICAL.COM; TZORDERS@TZMEDICAL.COM | Email |
| U.S. Bank Home Mortgage | P.O. Box 790415 | St Louis, MO 63179-0415 | | First Class Mail |
| U.S. Bank N.A. | c/o U.S. Bank Equipment Finance | P.O. Box 954238S | St Louis, MO 63195 | First Class Mail |
| U.S. Bank N.A. | dba US Bank Equipment Finance | 1310 Madrid St | Marshall, MN 56258 | First Class Mail |
| U.S. Bank National Association | c/o U.S. Bank Home Mortgage, a division of US Bank National Association | 2800 Tamarack Rd | Owensboro, KY 42301 | First Class Mail |
| U.S. Bank National Association | c/o U.S. Bank Home Mortgage, a division of US Bank National Association | 3751 Airpark, MC CN-KY-APDC | Owensboro, KY 42301 | First Class Mail |
| U.S. Bank National Association | c/o Bonial & Associates, PC | Attn: Natalie E Lea | P.O. Box 9013 | Addison, TX 75001 | First Class Mail |
| U.S. Bank National Association | | | bkpocteam@usbank.com | Email |

PROSPECT MEDICAL HOLDINGS, INC., et al., (Case No. 25-80002)

| Name | | Attn | Address | | Email | Method of Service |
|---|---|---|---|---|---|---|
| U.S. Bank Trust Company, National Association, as Trustee | c/o Robert Anschutz Schneid Crane & Partners, PLLC | Attn: Sean Ferry | 13010 Morris Rd, Ste 450 | Alpharetta, GA 30004 | | First Class Mail |
| U.S. Bank Trust Company, National Association, as Trustee | c/o Select Portfolio Servicing, Inc | Attn: Remittance Processing | P.O. Box 65450 | Salt Lake City, UT 84165-0450 | | First Class Mail |
| U.S. Bank Trust Company, National Association, as Trustee | c/o Select Portfolio Servicing, Inc | | P.O. Box 65250 | Salt Lake City, UT 84165-0250 | | First Class Mail |
| U.S. Bank Trust Company, National Association, as Trustee | | | | | sferry@raslg.com | Email |
| U.S. Bank Trust Company, National Association, as Trustee, as Successor-In-Interest to U.S. Bank National Association, as Indenture Trustee, for the Holders of the CIM Trust 2020-R6, Mortgage-Backed Notes, Series 2020-R6 | c/o Robertson Auschutz Schneid Crane & Partners, PLLC | Attn: Anthony Ismael Santini | 13010 Morris Rd, Ste 450 | Alpharetta, GA 30004 | | First Class Mail |
| U.S. Bank Trust Company, National Association, as Trustee, as Successor-In-Interest to U.S. Bank National Association, as Indenture Trustee, for the Holders of the CIM Trust 2020-R6, Mortgage-Backed Notes, Series 2020-R6 | c/o Select Portfolio Servicing, Inc | | P.O. Box 65250 | Salt Lake City, UT 84165-0250 | | First Class Mail |
| U.S. Bank Trust Company, National Association, as Trustee, as Successor-In-Interest to U.S. Bank National Association, as Indenture Trustee, for the Holders of the CIM Trust 2020-R6, Mortgage-Backed Notes, Series 2020-R6 | c/o Select Portfolio Servicing, Inc | Attn: Remittance Processing | P.O. Box 65450 | Salt Lake City, UT 84165-0450 | | First Class Mail |
| U.S. Bank Trust Company, National Association, as Trustee, as Successor-In-Interest to U.S. Bank National Association, as Indenture Trustee, for the Holders of the CIM Trust 2020-R6, Mortgage-Backed Notes, Series 2020-R6 | | | | | antsantini@raslg.com | Email |
| U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust | c/o Robertson Anschutz Schneid Crane & Partners, PLLC | Attn: Anthony Ismael Santini | 13010 Morris Rd, Ste 450 | Alpharetta, GA 30004 | | First Class Mail |
| U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust | c/o Selene Finance LP | | 3501 Olympus Blvd, Ste 500 | Dallas, TX 75019 | | First Class Mail |
| U.S. Bank Trust National Association, not in its individual capacity but solely as owner trustee for RCF 2 Acquisition Trust | | | | | antsantini@raslg.com | Email |
| U.S. Department of Health & Human Services | c/o CGS - I15 Home Health & Hospice | | P.O. Box 957124 | St. Louis, MO 63195 | | First Class Mail |
| U.S. Department of Health & Human Services | c/o CMS, OPOLE-IFM | Attn: Celia Mendes | 801 Market St, Ste 9400 | Philadelphia, PA 19107 | | First Class Mail |
| U.S. Department of Health & Human Services | c/o National Government Services, Inc. | P.O. Box 809645 | | Chicago, IL 60680 | | First Class Mail |
| U.S. Department of Health & Human Services | c/o Noridian Medicare JE Part A | | P.O. Box 511367 | Los Angeles, CA 90051 | | First Class Mail |
| U.S. Department of Health & Human Services | c/o Centers for Medicare & Medicaid Services | | 7500 Security Blvd, MS DO-01-40 | Baltimore, MD 21244 | | First Class Mail |
| U.S. Department of Health & Human Services | c/o Centers for Medicare & Medicaid Services | | 7500 Security Blvd, Mail Stop DO-01-40 | Baltimore, MD 21244 | | First Class Mail |
| U.S. Department of Health & Human Services | c/o Novitas Solutions - Part A | | P.O. Box 3113 | Mechanicsburg, PA 17055 | | First Class Mail |
| U.S. Department of Health & Human Services | c/o Novitas Solutions, Inc. | | P.O. Box 3385 | Mechanicsburg, PA 71055 | | First Class Mail |
| U.S. Department of Health & Human Services | | | | | jtrujillo2@performantcorp.com | Email |
| U.S. Dept Of Justice | 950 Pennsylvania Ave NW | | Washington, DC 20530-0001 | | | First Class Mail |
| U.S. Dept Of Labor | 200 Constitution Ave, NW | | Washington, DC 20210 | | | First Class Mail |
| U.S. Dept Of Labor | Occupational Safety & Health Admin | | 200 Constitution Ave NW | 200 Constitution Ave NW | Washington, DC 20210 | First Class Mail |
| U.S. Dept Of Labor | Wage & Hour Division | | 525 S Griffin, Ste 707 | Dallas, TX 75202 | | First Class Mail |
| U.S. Dept Of Labor - Osha | 1835 Market St | | Mahlstop Osha-Au/21 | Philadelphia, PA 19103 | | First Class Mail |
| U.S. EEO Commission | Exec Headquarters | | 131 M St NE | Washington, DC 20507 | | First Class Mail |
| Ual Medical Products | P.O. Box 538802 | | Atlanta, GA 30353 | | | First Class Mail |
| Ual Medical Products | | | | | ual-cs@frrd.com | Email |
| Ubeo LLC | P.O. Box 791790 | | Baltimore, MD 21279 | | | First Class Mail |
| Uber Health, LLC | 1455 Market St, Ste 400 | | San Francisco, CA 94103 | | | First Class Mail |
| Uber Health, LLC | Uber Health LLC | | 1455 Market St | Ste 400 | San Francisco, CA 94103 | First Class Mail |
| Uber Technologies Inc | P.O. Box 741581 | | Los Angeles, CA 90074 | | | First Class Mail |
| Uc Irvine | P.O. Box 740819 | | Atlanta, GA 30374 | | | First Class Mail |
| Uc Irvine Hospitalists | P.O. Box 2920, Ste 200 | | Clinton, IA 52733 | | | First Class Mail |
| UC Regents | Dba Ob-Gyn University A | | P.O. Box 31001 2455 | Pasadena, CA 91110-2455 | | First Class Mail |
| UC Regents | Dba Primary Care Medica | | P.O. Box 31001 2482 | Pasadena, CA 91110-2482 | | First Class Mail |
| UC Regents | Dba UCI Department of M | | P.O. Box 31001 2482 | Pasadena, CA 91110-2482 | | First Class Mail |
| Uc Regents Oba | Uci Dept Of Medicine | | P.O. Box 31001-2482 | Pasadena, CA 91110-2482 | | First Class Mail |
| Uc Regents Oba | Uci Dept Of Radiology Assoc | | P.O. Box 31001-2440 | Pasadena, CA 91110-2440 | | First Class Mail |
| Uc Regents Oba Uci | P.O. Box 31001-2482 | | Pasadena, CA 91110-2482 | | | First Class Mail |
| Uc Regents Oba Uci Dep of M | P.O. Box 31001 2482 | | Pasadena, CA 91110 | | | First Class Mail |
| UC Regents Jules Stein Institute M | File 2939 | | Los Angeles, CA 90074-2939 | | | First Class Mail |
| Uc Regents Uci | Dept Of Pediatrics | | P.O. Box 31001-1363 | Pasadena, CA 91110 | | First Class Mail |
| Uc Regents Uci | P.O. Box 790415 | | St Louis, MO 63179-0415 | | | First Class Mail |
| Uc Regents Ucla Dept of Medicine P | File 55737 | | Los Angeles, CA 90074-5737 | | | First Class Mail |
| Uc Regents Ucla Integrated Provide | P.O. Box 2939 | | Los Angeles, CA 90074-2939 | | | First Class Mail |
| Uc Regents Ucla Orthopedic Associa | File 54306 | | Los Angeles, CA 90074-4206 | | | First Class Mail |
| UC San Diego Community Health Group | File 57326 | | Los Angeles, CA 90074 | | | First Class Mail |
| Uc San Diego Health Community Gro | File 57326 | | Los Angeles, CA 90074-7326 | | | First Class Mail |
| Uc San Diego Health Community Gro | File No 57326 | | Los Angeles, CA 90074-7326 | | | First Class Mail |
| Uchecki Uzoije | P.O. Box 7928 | | Madison, WI 53707-7928 | | | First Class Mail |
| UCI Department of Urology | P.O. Box 31001 2482 | | Pasadena, CA 91110-2482 | | | First Class Mail |
| Uci Dept of Urology | P.O. Box 31001 2482 | | Pasadena, CA 91110-2482 | | | First Class Mail |
| UCI Emergency Medicine Faculty Group | 1500 S Douglass Rd, Ste 200 | | Anaheim, CA 92806 | | | First Class Mail |
| Uci Emergency Medicine Faculty Group | 1500 S Douglass Road Ste 200 | | Anaheim, CA 92806 | | | First Class Mail |
| Uci Health Fountain Valley | 17100 Euclid St | | Fountain Valley, CA 92708 | | | First Class Mail |
| Uci Health Lakewood | 333 City Blvd West, Ste 550 | | Orange, CA 92868 | | | First Class Mail |
| Uci Health Los Alamitos | 333 City Blvd West, Ste 550 | | Orange, CA 92868 | | | First Class Mail |
| Uci Health Placentia Linda | 333 City Blvd West, Ste 550 | | Orange, CA 92868 | | | First Class Mail |
| Ucla Dept of Anesthesiology | 757 Westwood Plaza #3325 | | Los Angeles, CA 90095 | | | First Class Mail |
| UCLA Dept of Anesthesiology | 757 Westwood Plz, Apt 3325 | | Los Angeles, CA 90095 | | | First Class Mail |
| Ucla Dept of Medicine | 100 Medical Plaza Ste 290 | | Los Angeles, CA 90095-0001 | | | First Class Mail |
| UCLA Dept of Medicine | 100 Medical Plz, Ste 290 | | Los Angeles, CA 90095-0001 | | | First Class Mail |
| UCLA Dept of Pediatrics Grp Practice | File 56114 | | Los Angeles, CA 90074-6114 | | | First Class Mail |
| Ucla Entertainment Ind Med Grp | 5757 W Century Blvd #400 | | Los Angeles, CA 90045 | | | First Class Mail |
| UCLA Entertainment Ind Med Grp | 5757 W Century Blvd, Ste 400 | | Los Angeles, CA 90045 | | | First Class Mail |
| Ucla Health | 10920 Wilshire Blvd | | Ste 1850 | Los Angeles, CA 90024 | | First Class Mail |
| Ucla Health | 10960 Wilshire Blvd | | Ste 1955 | Los Angeles, CA 90024 | | First Class Mail |
| Ucla Health | 757 Westwood Plz | | Los Angeles, CA 90095 | | | First Class Mail |
| UCLA Liver Pancreas Transplant Assoc | File 54306 | | Los Angeles, CA 90074-4206 | | | First Class Mail |
| UCLA Liver Pancreas Transplant Associates | File 54306 | | Los Angeles, CA 90074-4206 | | | First Class Mail |
| Ucla Medical Ctr | Ucla Health Managed Care Contracting | | 10920 Wilshire Blvd | Ste 1850 | Los Angeles, CA 90024 | First Class Mail |
| Ucla Neurological Group Practice | File 2939 | | Los Angeles, CA 90074 | | | First Class Mail |
| UCLA Ob-Gyn Clinic | File 54456 | | Los Angeles, CA 90074 | | | First Class Mail |
| Ucla Oral Pathology Lab | P.O. Box 10076 | | Van Nuys, CA 91410 | | | First Class Mail |
| UCLA Oral Surgery Clinic | File 2939 | | Los Angeles, CA 90074 | | | First Class Mail |
| UCLA Orthopaedic Surgery | 1250 16th St, Ste 2100 | | Santa Monica, CA 90404 | | | First Class Mail |
| Ucla Orthopedic Surgery Med Grp | File 54206 | | Los Angeles, CA 90074 | | | First Class Mail |
| UCLA Pathology & Lab Medical Group | File 55632 | | Los Angeles, CA 90074 | | | First Class Mail |
| Ucla Pathology & Laboratory | File 55632 | | Los Angeles, CA 90074 | | | First Class Mail |
| Ucla Pharmacology & Nuclear Medici | File 2939 | | Los Angeles, CA 90074-2939 | | | First Class Mail |
| UCLA Radiology Medical Group | File 55619 | | Los Angeles, CA 90074 | | | First Class Mail |
| UCLA Urology Assoc | File 2939 | | Los Angeles, CA 90074-2939 | | | First Class Mail |
| Uconn Health | 263 Farmington Ave | | Farmington, CT 06030 | | | First Class Mail |
| Uconn Health | Attn: Andrew Agwunobi, Md, Ceo, Uconn Health | | 263 Farmington Ave | Farmington, CT 06032 | | First Class Mail |
| Uconn Health | c/o Clinical Business Services | | 263 Farmington Ave | Farmington, CT 06030-5305 | | First Class Mail |
| Uconn Health | c/o Dept #345 | | P.O. Box 150464 | Hartford, CT 06115-0464 | | First Class Mail |
| Uconn Health | c/o University Physicians | | P.O. Box 4030 | Farmington, CT 06034-4030 | | First Class Mail |
| Uconn Health | Dept 345 | | P.O. Box 150464 | Hartford, CT 06115 | | First Class Mail |
| Uconn Health | | | | | kerosado@uchc.edu | Email |
| Uconn Student Organizations Fund | 2110 Hillside Rd | | Unit 3008 | Storrs Mansfield, CT 06269 | | First Class Mail |
| Ucsan Diego | 200 W Arbor Dr, Ste 8996 | | San Diego, CA 92103-8996 | | | First Class Mail |
| Ucsd Medical Center | 7197 Convoy Ct Suite S | | San Diego, CA 92111 | | | First Class Mail |
| Ucsd Medical Center | File 556631 | | Los Angeles, CA 90074 | | | First Class Mail |
| Ucsd Medical Center | P.O. Box 80100 | | London, KY 40742 | | | First Class Mail |
| UCSD Medical Group | File 57326 | | Los Angeles, CA 90074 | | | First Class Mail |
| Udris Firm Ltd | 426 Washington St, Ste 301 | | Providence, RI 02903 | | | First Class Mail |
| Ufsw New England Health Fund | 290 Post Road West | | P.O. Box 5160 | Westport, CT 06880 | | First Class Mail |
| Ufsw New England Health Fund | P.O. Box 80100 | | London, KY 40742 | | | First Class Mail |
| UGI Energy Services | c/o Amato & Keating, PC | | 100 N Commerce Way, Ste 100 | Bethlehem, PA 18017 | | First Class Mail |
| UGI Energy Services | c/o Amato and Keating, PC | | 100 N Commerce Way, Ste 100 | Bethlehem, PA 18017 | | First Class Mail |
| UGI Energy Services | | | | | jkeating@amatolaw.com | Email |
| Ugi Energy Services Inc | P.O. Box 827032 | | Phila, PA 19182-7032 | | | First Class Mail |
| UGI Energy Services, LLC | Attn: Steve Mengel | | 835 Knitting Mills Way | Wyomissing, PA 19610 | | First Class Mail |
| UGI Energy Services, LLC | | | | | smengel@ugies.com | Email |
| Ugi Energy Svcs, LLC | 835 Knitting Mills Way | | Wyomissing, PA 19610 | | | First Class Mail |
| Ugi Energy Svcs Inc | P.O. Box 827032 | | Phila, PA 19182-7032 | | | First Class Mail |
| Ugo | 3865 Cardiff Ave | | Culver City, CA 90232 | | | First Class Mail |
| Uh Shared Services | P.O. Box 30783 | | Salt Lake City, UT 84130-0783 | | | First Class Mail |
| Uhc | P.O. Box 8033 | | Wausau, WI 54402 | | | First Class Mail |

| Name | | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Uhc Comm Plan | Finance Accounting | P.O. Box 367 | Augusta, GA 30909 | | | | First Class Mail |
| Uhc Comm Plan | P.O. Box 5230 | Kingston, NY 12401 | | | | | First Class Mail |
| Uhc Community Plan | Attn: Claims Div, Clx Control | P.O. Box 740819 | Atlanta, GA 30374-0819 | | | | First Class Mail |
| Uhc Community Plan | P.O. Box 5230 | Kingston, NY 12401 | | | | | First Class Mail |
| Uhc Recoveries | P.O. Box 100199 | Pittsburgh, PA 15233 | | | | | First Class Mail |
| Uhc Recoveries | P.O. Box 8128 | Philadelphia, PA 19101 | | | | | First Class Mail |
| Uhg Recovery Services Lockbox 101760 | 3585 Atlanta Avenue | Hapeville, GA 30354 | | | | | First Class Mail |
| Uhg Recovery Svcs Lockbox 101760 | Attn: Cash Applications | P.O. Box 8128 | Philadelphia, PA 19101 | | | | First Class Mail |
| Uhg Administrators Inc | P.O. Box 8207 | Kingston, NY 12402 | | | | | First Class Mail |
| Uipath Inc | 1 Vanderbilt Ave, 60th Fl | New York, NY 10017 | | | | | First Class Mail |
| UiPath Inc. | Attn: Adrian Badea | 4 Vasile Alecsandri Str. and 11 Daniel Constantin Str | Building A, floors 5 and 6, District 1 | Bucharest, District 1, 010613 | Romania | | First Class Mail |
| Uipath Inc. | | | | | | adrian.badea@uipath.com | Email |
| Ujjala Mootani MD Inc | 855 3rd Ave, Ste 3330 | Chula Vista, CA 91911-1350 | | | | | First Class Mail |
| Ujjala Mootani MD Inc | | | | | | mmarin@careonc.com | Email |
| Ul Verification Services Inc | 333 Pfingsten Rd | Northbrook, IL 60062-2096 | | | | | First Class Mail |
| Ul Verification Services Inc | 62045 Collections Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Uline | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | | | First Class Mail |
| Uline | P.O. Box 88741 | Chicago, IL 60680 | | | | | First Class Mail |
| Uline | | | | | | CUSTOMER.SERVICE@ULINE.COM | First Class Mail |
| Uline | | | | | | arbankruptcy@uline.com | Email |
| Uloth, PC | Attn: J Douglas Uloth | 400 E Las Colinas Blvd, Ste 300-69 | Irving, TX 75039 | | | | First Class Mail |
| Uloth, PC | | | | | | douguloth@ulothlaw.com | Email |
| Ulrich Medical Usa Inc | 18221 Edison Ave | Chesterfield, MO 63005 | | | | | First Class Mail |
| Ulrich Medical Usa Inc | 29579 Network Pl | Chicago, IL 60673 | | | | | First Class Mail |
| Ulrich Medical Usa Inc | 29579 Network Place | Chicago, IL 60673 | | | | | First Class Mail |
| Ulrich Medical Usa Inc | | | | | | TODD1@ME.COM | Email |
| Ultimate Great Care Hospice Inc | 1174 Amazon Way | Simi Valley, CA 93065 | | | | | First Class Mail |
| Ultimate Health Medical Services L | 2777 Pacific Ave, Ste H | Long Beach, CA 90806 | | | | | First Class Mail |
| Ultimate Health Medical Services LLC | 2777 Pacific Ave, Ste H | Long Beach, CA 90806 | | | | | First Class Mail |
| Ultimate Medical Practice A Profes | P.O. Box 20611 | Belfast, ME 04915-4103 | | | | | First Class Mail |
| Ultra Urgent Care | 2875 W 7th St | Los Angeles, CA 90005 | | | | | First Class Mail |
| Ultra Violet Devices Inc | 26145 Technology Dr | Valencia, CA 91355 | | | | | First Class Mail |
| Ultra Violet Devices Inc | | | | | | Blanca.Rodriguez@uvdi.com | Email |
| Ultradent Products Inc | 505 W 10200 S | S Jordan, UT 84095 | | | | | First Class Mail |
| Umass Chan Medical School | 55 Lake Ave | North Worcester, MA 01655 | | | | | First Class Mail |
| UMass Chan Medical School | Through Its Tan Chingfen Graduate School Of Nursing | 55 N Lake Ave | Worcester, MA 01655 | | | | First Class Mail |
| UMass Memorial Medical Center | UMass Chan | 55 Lake Ave N | Worcester, MA 01655 | | | | First Class Mail |
| Umass Memorial Medical Ctr | 55 Lake Ave North | Worcester, MA 01655 | | | | | First Class Mail |
| Umr | P.O. Box 7890 | Madison, WI 53707-7890 | | | | | First Class Mail |
| Umr | P.O. Box 8033 | Wausau, WI 54402 | | | | | First Class Mail |
| Ums Lithotripsy Renewal Svcs of Waterbury | 1700 W Park Dr, Ste 410 | Westborough, MA 01581 | | | | | First Class Mail |
| UMS Lithotripsy Service of Waterbury | Attn: Leanne Biuso | 1700 W Park Dr, Ste 410 | Westborough, MA 01581 | | | | First Class Mail |
| UMS Lithotripsy Service of Waterbury | c/o Mirick | Attn: Paul W Carey, Esq | 100 Front St, Ste 1700 | Worcester, MA 01608 | | | First Class Mail |
| UMS Lithotripsy Service of Waterbury | c/o Mirick Law | Attn: Paul W Carey, Esq | 100 Front St, Ste 1700 | Worcester, MA 01608 | | | First Class Mail |
| UMS Lithotripsy Service of Waterbury | | | | | | lbiuso@ums-usa.com | Email |
| Ums Lithotripsy Service of Waterbury LLC | 1700 W Park Dr, Ste 410 | Westborough, MA 01581 | | | | | First Class Mail |
| Ums Lithotripsy Service Of Waterbury LLC | 1700 West Park Dr | Ste 410 | Westborough, MA 01581 | | | | First Class Mail |
| Ums Lithotripsy Svcs of Waterbury LLC | 1700 W Park Dr, Ste 410 | Westborough, MA 01581 | | | | | First Class Mail |
| Ums Lithotripsy Svcs of Waterbury, LLC | 1700 W Park Dr | Westborough, MA 01581 | | | | | First Class Mail |
| UMS Mr Fusion Services | Of New England, LLC | 1700 W Park Dr, Ste 410 | Westborough, MA 01581 | | | | First Class Mail |
| Ums Mr Fusion Services Of New England Llc | 1700 West Park Drive | Suite 410 | Westboro, MA 01581 | | | | First Class Mail |
| Unap | c/o Chris Callaci | 375 Branch Ave | Providence, RI 02904 | | | | First Class Mail |
| Unap Local 5092 | c/o Chris Callaci | 375 Branch Ave | Providence, RI 02904 | | | | First Class Mail |
| Unap Local 5098 | c/o Chris Callaci | 375 Branch Ave | Providence, RI 02904 | | | | First Class Mail |
| Unap Local 5110 | c/o Chris Callaci | 375 Branch Ave | Providence, RI 02904 | | | | First Class Mail |
| Unap Local 5111 | c/o Chris Callaci | 375 Branch Ave | Providence, RI 02904 | | | | First Class Mail |
| Unbundled | 1170 Michigan Ave | Wilmette, IL 60091 | | | | | First Class Mail |
| Unclaimed Property | P.O. Box 12046 | Austin, TX 78711 | | | | | First Class Mail |
| Unclaimed Property Division | P.O. Box 942850 | Sacramento, CA 94250-5873 | | | | | First Class Mail |
| Unclaimed Property Unit State Of CT | 165 Capitol Ave | Hartford, CT 06106 | | | | | First Class Mail |
| Underwriters At Lloyd's of London | c/o Canopius Insurance Services | 140 Broadway, Ste 2210 | New York, NY 10005 | | | | First Class Mail |
| UNECOM | 11 Hills Beach Rd | Biddeford, ME 04005 | | | | | First Class Mail |
| Unecom - University of New England | College of Osteopathic Medicine | Attn: Contract Administration | 11 Hills Beach Rd | Biddeford, ME 04005 | | | First Class Mail |
| Unemployment Tax Management Corp | Attn: Paul Scott, VP | P.O. Box 4074 | Wakefield, MA 01880 | | | | First Class Mail |
| Unemployment Tax Management Corp | P.O. Box 4074 | Wakefield, MA 01880 | | | | | First Class Mail |
| Unemployment Tax Management Corp | P.O. Box 4074, Ste 12 | Wakefield, MA 01880-5374 | | | | | First Class Mail |
| Unemployment Tax Mgmt Corp | Lakeside Office Park Ste 12 | Wakefield, MA 01880 | | | | | First Class Mail |
| Unemployment Tax Mgmt Corp | Lakeside Office Park Ste 12 | P.O. Box 4074 | Wakefield, MA 01880-5374 | | | | First Class Mail |
| Uni Care Hospice Inc | 1510 S Escondido Blvd, Ste 104 | Escondido, CA 92025 | | | | | First Class Mail |
| Unicare | 233 S Wacker Dr | Chicago, IL 60606 | | | | | First Class Mail |
| Unicare Community Health Center In | 437 N Euclid Ave | Ontario, CA 91762 | | | | | First Class Mail |
| Unifi Equipment Finance | 3893 Research Park Dr | Ann Arbor, MI 48108 | | | | | First Class Mail |
| Unifirst Corp | 205 Garfield Ave | Stratford, CT 06615 | | | | | First Class Mail |
| Unifirst Corp | 59 Lukens Dr | Ste 100 | Wilmington, DE 19720 | | | | First Class Mail |
| Unifirst Corp | P.O. Box 650481 | Dallas, TX 75265 | | | | | First Class Mail |
| Unifirst Corporation | 205 Garfield Ave | Stratford, CT 06615 | | | | | First Class Mail |
| Unifirst Corporation | c/o Brennan Manna & Diamond, LLC | Attn: Matthew R Duncan | 75 E Market St | Akron, OH 44308 | | | First Class Mail |
| Unifirst Corporation | | | | | | mrduncan@bmdllc.com | Email |
| Uniform Data System For Medical Rehab | 270 Northpointe Pkwy, Ste 300 | Amherst, NY 14228 | | | | | First Class Mail |
| Unilab Corp | dba Quest Diagn | File Box 50320 | Los Angeles, CA 90074 | | | | First Class Mail |
| Unilab Corp | Dba Quest Diagnostics | 8401 Fallbrook Ave | West Hills, CA 91304 | | | | First Class Mail |
| Unilab Corp | Dba Quest Diagnostics | 8401 Fallbrook Ave | W Hills, CA 91304 | | | | First Class Mail |
| Unilab Corporation Dba Quest Diagn | File Box 50320 | Los Angeles, CA 90074 | | | | | First Class Mail |
| Unimed Health Center | 4065 Whittier Blvd | Los Angeles, CA 90023-2556 | | | | | First Class Mail |
| Unimed Health Center | 4065 Whittier Blvd | Los Angeles, CA 90023 | | | | | First Class Mail |
| Unimed Health Center Group Inc | 4065 Whittier Blvd | Los Angeles, CA 90023 | | | | | First Class Mail |
| Unique Healthcare For Women Medic | 891 Kuhn Dr, Ste 111 | Chula Vista, CA 91914-3551 | | | | | First Class Mail |
| Unique Healthcare For Women Medic | 891 Kuhn Drive, Ste 111 | Chula Vista, CA 91914-3551 | | | | | First Class Mail |
| Unique Medi Tech LLC | 23151 Alcalde Dr, Ste A2 | Laguna Hills, CA 92653-9998 | | | | | First Class Mail |
| Uniquely Yours LLC | 48 Macnamara St | Waterbury, CT 06708 | | | | | First Class Mail |
| Unison Inland Health Svcs Inc | 800 N Haven Ave, Ste 230 | Ontario, CA 91764 | | | | | First Class Mail |
| Unite Here | P.O. Box 11669 | San Bernardino, CA 92423 | | | | | First Class Mail |
| Unite Us | 65 N Moore St | Fl 2 | New York, NY 10013 | | | | First Class Mail |
| Unite Us | 65 N Moore St, 2nd Fl | New York, NY 10013 | | | | | First Class Mail |
| Unite Usa | 217 Broadway | Floor 8 | New York, NY 10007 | | | | First Class Mail |
| Unite Usa Inc | 217 Broadway | Fl 8 | New York, NY 10007 | | | | First Class Mail |
| Unite USA Inc | 217 Broadway, 8th Fl | New York, NY 10007 | | | | | First Class Mail |
| Unite USA Inc | Attn: Finance, General Counsel | 217 Broadway, 8th Fl | New York, NY 10007 | | | | First Class Mail |
| Unitech Sound & Security LLC | 600 Four Rod Rd Bldg 6 | Berlin, CT 06037 | | | | | First Class Mail |
| Unitech Sound & Security LLC | | | | | | CPINA@UNITECHSOUND.COM | Email |
| United Ad Label $25 Minorder | 300 Lang Blvd | Grand Island, NY 14072 | | | | | First Class Mail |
| United Ad Label $25 Minorder | P.O. Box 538602 | Atlanta, GA 30353 | | | | | First Class Mail |
| United Ad Label $25 Minorder | P.O. Box 932721 | Cleveland, OH 44193 | | | | | First Class Mail |
| United Ad Label $25 Minorder | | | | | | UAL-CS@RRD.COM | Email |
| United American | P.O. Box 8080 | Mckinney, TX 75070 | | | | | First Class Mail |
| United American Insurance | P.O. Box 8033 | Wausau, WI 54402 | | | | | First Class Mail |
| United Behavioral Health Inc | P.O. Box 9472 | Minneapolis, MN 55440-9472 | | | | | First Class Mail |
| United Behavioral Health Inc | P.O. Box 9472 | Minneapolis, MN 55440-9472 | | | | | First Class Mail |
| United Cardiology & Medical Group | 1211 W La Palma Ave, Ste 410 | Anaheim, CA 92801-2806 | | | | | First Class Mail |
| United Care Medical Group | 600 City Parkway West | Ste 800 | Orange, CA 92868 | | | | First Class Mail |
| United Care Medical Group | 600 City Parkway West Ste #800 | Orange, CA 92868 | | | | | First Class Mail |
| United Care Medical Group Inc | 14024 Magnolia St, Ste 104 | Westminster, CA 92683 | | | | | First Class Mail |
| United Care Medical Group Inc | 600 City Parkway West #800 | Orange, CA 92868 | | | | | First Class Mail |
| United Care Medical Group Inc | P.O. Box 8900 | Elk Ridge, MD 21075-8900 | | | | | First Class Mail |
| United Community & Family Services | 47 Town St | Norwich, CT 06360 | | | | | First Class Mail |
| United Convalescent Facilities | dba Maple Healthcare Ctr | 2625 Maple Ave | Los Angeles, CA 90011 | | | | First Class Mail |
| United Health Care | Medicare Advantage | P.O. Box 101760 | Atlanta, GA 30392-1760 | | | | First Class Mail |
| United Health Care | P.O. Box 101760 | Atlanta, GA 30302-1760 | | | | | First Class Mail |
| United Health Care | P.O. Box 30755 | Salt Lake City, UT 84130 | | | | | First Class Mail |
| United Health Care | P.O. Box 890062 | Camp Hill, PA 17089 | | | | | First Class Mail |
| United Health Care Claim Division | P.O. Box 699183 | Quincy, MA 02269-9183 | | | | | First Class Mail |
| United Health Care Community Plan | P.O. Box 371472 | Pittsburgh, PA 15250-7472 | | | | | First Class Mail |
| United Health Care Pao | P.O. Box 31375 | Salt Lake City, UT 84131 | | | | | First Class Mail |
| United Health Centers of The San | P.O. Box 23189 | Belfast, ME 04915-4482 | | | | | First Class Mail |
| United Health Group | P.O. Box 31376 | Salt Lake City, UT 84131 | | | | | First Class Mail |
| United Health Group Recovery Services | Lock Box 10176 | 3585 Atlanta Ave | Hapeville, GA 30354 | | | | First Class Mail |
| United Health Group Recovery Services | Lock Box 10176 | 3585 Atlanta Ave | Hapeville, GA 30354-1705 | | | | First Class Mail |
| United Health Group Recovery Svcs | P.O. Box 910 | Newtown Square, PA 19073 | | | | | First Class Mail |
| United Health Group Recovery Services | P.O. Box 9163 | Watertown, MA 02471 | | | | | First Class Mail |
| United Health Group Recovery Services | Lockbox 101760 | 3585 Atlanta Ave | Hapeville, GA 30354 | | | | First Class Mail |
| United Health Plan Rite Care | P.O. Box 31361 | Salt Lake City, UT 84131-0361 | | | | | First Class Mail |
| United Healthcare | 185 Asylum St | Hartford, CT 06103 | | | | | First Class Mail |
| United Healthcare | 4 Research Dr | Shelton, CT 06484 | | | | | First Class Mail |
| United Healthcare | 475 Kilvert St | Warwick, RI 02886 | | | | | First Class Mail |
| United Healthcare | 5701 Katella Ave | Cypress, CA 90630 | | | | | First Class Mail |
| United Healthcare | 5757 Plaza Dr | Cypress, CA 90630 | | | | | First Class Mail |
| United Healthcare | 5757 Plaza Dr | Cypress, CA 90630 | | | | | First Class Mail |
| United Healthcare | 780 Shiloh Rd Ms-1700 | Plano, TX 75074 | | | | | First Class Mail |
| United Healthcare | 9700 Healthcare Ln | MN017-W700 | Minnetonka, MN 55343 | | | | First Class Mail |
| United Healthcare | Aarp Check Control | P.O. Box 740819 | Atlanta, GA 30374 | | | | First Class Mail |
| United Healthcare | Attn: Claim Div Check Ctrl | P.O. Box 740819 | Atlanta, GA 30374-0819 | | | | First Class Mail |
| United Healthcare | Attn: Recovery Services | P.O. Box 101760 | Atlanta, GA 30392-1760 | | | | First Class Mail |
| United Healthcare | Attn: Recovery Services | P.O. Box 101760 | Atlanta, GA 30392 | | | | First Class Mail |
| United Healthcare | Attn: Recovery Svc | P.O. Box 101760 | Atlanta, GA 30392 | | | | First Class Mail |
| United Healthcare | Claims Division Check Control | P.O. Box 740819 | Atlanta, GA 30374 | | | | First Class Mail |
| United Healthcare | P.O. Box 1158 | Lathrop, CA 95330-1158 | | | | | First Class Mail |
| United Healthcare | P.O. Box 1459 | Minneapolis, MN 55436 | | | | | First Class Mail |
| United Healthcare | P.O. Box 30531 | Salt Lake City, UT 84130 | | | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| United Healthcare | P.O. Box 31362 | Salt Lake City, UT 84130 | | | | First Class Mail |
| United Healthcare | P.O. Box 11001 | Kingston, NY 12401 | | | | First Class Mail |
| United Healthcare | P.O. Box 740804 | Atlanta, GA 30374 | | | | First Class Mail |
| United Healthcare | P.O. Box 8194 | Harrisburg, PA 17105 | | | | First Class Mail |
| United Healthcare | P.O. Box 8207 | Kingston, NY 12402 | | | | First Class Mail |
| United Healthcare | P.O. Box 9475 | Palatine, IL 60094 | | | | First Class Mail |
| United Healthcare | P.O. Box 952366 | St Louis, MO 63195-2366 | | | | First Class Mail |
| United Healthcare | P.O. Box 9763 | Arnold, MO 21012 | | | | First Class Mail |
| United Healthcare | P.O. Box 981106 | El Paso, TX 79998 | | | | First Class Mail |
| United Healthcare | Payment Resolutions Services | Attn: Misc 415000 | P.O. Box 415000 | Nashville, TN 37241 | | First Class Mail |
| United Healthcare | Po BoP.O. Box 101760 | Attn: Recovery Services | Atlanta, GA 30392 | | | First Class Mail |
| United Healthcare Claim Division | Attn: Check Control 1760 | P.O. Box 101760 | Atlanta, GA 30374 | | | First Class Mail |
| United Healthcare Comm Ins | P.O. Box 740800 | Atlanta, GA 30374-0800 | | | | First Class Mail |
| United Healthcare Group Rec | P.O. Box 981706 | El Paso, TX 79998 | | | | First Class Mail |
| United Healthcare Ins | 1 Wellness Way | Canton, MA 02021 | | | | First Class Mail |
| United Healthcare Inc | c/o Asset Protection Unit | P.O. Box 32521, | Amarillo, TX 79120 | | | First Class Mail |
| United Healthcare Ins Co | 2425 Porter St | Los Angeles, CA 90021 | | | | First Class Mail |
| United Healthcare Ins Co | Attn: Aarp Check Control | P.O. Box 740819 | Atlanta, GA 30374 | | | First Class Mail |
| United Healthcare Ins Co | Attn: Aarp Check Control | P.O. Box 740819 | Atlanta, GA 30374-0819 | | | First Class Mail |
| United Healthcare Ins Co | Attn: Claims Div, Ck Control | P.O. Box 740819 | Atlanta, GA 30374-0819 | | | First Class Mail |
| United Healthcare Ins Co | P.O. Box 101760 | Atlanta, GA 30392-1760 | | | | First Class Mail |
| United Healthcare Ins Co | Pjpc | P.O. Box 5700 | Scranton, PA 18505 | | | First Class Mail |
| United Healthcare Ins. Company | c/o Asset Protection Unit, Inc | P.O. Box 32521 | Amarillo, TX 79120 | | | First Class Mail |
| United Healthcare Insurance | c/o Asset Protection Unit, Inc | P.O. Box 32521 | Amarillo, TX 79120 | | | First Class Mail |
| United Healthcare Insurance Co | 5757 Plaza Dr | Cypress, CA 90630 | | | | First Class Mail |
| United Healthcare Insurance Co | Box 740819 | Box 740819 | Atlanta, GA 30374-0819 | | | First Class Mail |
| United Healthcare Insurance Co | Greensboro Service Center | P.O. Box 740800 | Atlanta, GA 30374 | | | First Class Mail |
| United Healthcare Insurance Co | Pratice Assoc | 600 City Pkwy W, Unit 800 | Orange, CA 92868 | | | First Class Mail |
| United Healthcare Insurance Co | Provider Cash & Ar | P.O. Box 223934 | Pittsburgh, PA 15251-2934 | | | First Class Mail |
| United Healthcare Insurance Co | Providers Refunds | P.O. Box 7115 | London, KY 40742 | | | First Class Mail |
| United Healthcare Insurance Co | United Healthcare Of New England, Inc | 5757 Plaza Dr | Cypress, CA 90630 | | | First Class Mail |
| United Healthcare Insurance Company | Hapeville, GA 30354 | | | | | First Class Mail |
| United Healthcare Of CA | P.O. Box 890062 | Camp Hill, PA 17089 | | | | First Class Mail |
| United Healthcare of California | 5701 Katella Ave | Mail Stop Ca120-0403 | Cypress, CA 90630 | | | First Class Mail |
| United Healthcare Of New England | 185 Asylum St | City Pl Office 177 | 37Th Floor | Hartford, CT 06103 | | First Class Mail |
| United Healthcare Of New England Inc | 185 Asylum St | 18th Fl | Ci039-018A Hartford, CT 06103 | | | First Class Mail |
| United Healthcare Of New England, Inc | 475 Kilvert St | Warwick, RI 02886 | | | | First Class Mail |
| United HealthCare Services, Inc | Attn: Jayson A. Ronning, Sr Financial Analyst | 185 Asylum St, Unit 03B | Hartford, CT 06103 | | | First Class Mail |
| United Healthcare Srvcs Inc | Providers Refunds | P.O. Box 3304 | Mechanicsburg, PA 17055-1838 | | | First Class Mail |
| United Healthcare Srvcs Inc. | P.O. Box 736187 | Chicago, IL 60673-6187 | | | | First Class Mail |
| United HIthcare Claim Div | Attn: Check Control 1760 | P.O. Box 101760 | Atlanta, GA 30374 | | | First Class Mail |
| United Hospitalist Inc | P.O. Box 91569 | Long Beach, CA 90809 | | | | First Class Mail |
| United Independent Taxi Driver | 900 N Alvarado St | Los Angeles, CA 90026 | | | | First Class Mail |
| United Medical Doctors | P.O. Box 14022 | Belfast, ME 04915-4031 | | | | First Class Mail |
| United Medical Imaging Healthcare | P.O. Box 491149 | Los Angeles, CA 90049-9149 | | | | First Class Mail |
| United Medical Imaging Healthcare Inc | 701 E 28th St, Ste 318 | Long Beach, CA 90806-2785 | | | | First Class Mail |
| United Medical Imaging Healthcare Inc | P.O. Box 491149 | Los Angeles, CA 90049 | | | | First Class Mail |
| United Medical Imaging HealthCare Inc, | | | | | dheikaly@umih.com | Email |
| United Medical Resources Inc | P.O. Box 30541 | Salt Lake, UT 84130 | | | | First Class Mail |
| United Medical Supplies Inc | 8811 Shirley Ave | Northridge, CA 91324 | | | | First Class Mail |
| United Medical System (DE), Inc. | Attn: Leanne Biuso | 1700 W Park Dr, Ste 410 | Westborough, MA 01581 | | | First Class Mail |
| United Medical System (DE), Inc. | c/o Mirick | Attn: Paul W Carey, Esq | 100 Front St, Ste 1700 | Worcester, MA 01608 | | First Class Mail |
| United Medical System (DE), Inc. | | | | | lbiuso@ums-usa.com | Email |
| United Medical System Inc | 1700 W Park Dr | Ste 410 | Westborough, MA 01581 | | | First Class Mail |
| United Medical System Inc | 1700 West Park Dr | Ste 410 | Westborough, MA 01581 | | | First Class Mail |
| United Medical System (Ma) | 1700 W Park Dr | Ste 410 | Westborough, MA 01581 | | | First Class Mail |
| United Nurses & Allied | 375 Branch Ave | Providence, RI 02904 | | | | First Class Mail |
| United Nurses & Allied Professionals | United Nurses & Allied Professionals | 375 Branch Ave | Providence, RI 02904 | | | First Class Mail |
| United Parcel Service | P.O. Box 809488 | Chicago, IL 60680 | | | | First Class Mail |
| United Refrigeration | 185 Toronto Ave | Providence, RI 02905 | | | | First Class Mail |
| United Refrigeration | 230 Wawarme Ave | Hartford, CT 06114 | | | | First Class Mail |
| United Refrigeration | P.O. Box 82-0100 | Philadelphia, PA 19182 | | | | First Class Mail |
| United Rentals (North America) Inc | P.O. Box 100711 | Atlanta, GA 30384 | | | | First Class Mail |
| United Rentals (North America) Inc | | | | | ACH@UR.COM | Email |
| United Sites Svcs Inc | P.O. Box 735008 | Dallas, TX 75373 | | | | First Class Mail |
| United Specialties | P.O. Box 453 | Agoura, CA 91301 | | | | First Class Mail |
| United States Army Medical Dept | 7700 Arlington Blvd | Falls Church, VA 22042 | | | | First Class Mail |
| United States Dept Of Justice | Attn: Attorney General | 950 Pennsylvania Ave Nw | Washington, DC 20530 | | | First Class Mail |
| United States Dept Of Justice | Civil Division | 175 N Street | Room 101330 | Washington, DC 20002 | | First Class Mail |
| United States Dept Of Justice | Civil Division | 175 N St, Rm 101330 | Washington, DC 20002 | | | First Class Mail |
| United States Dept of Labor | Employee Benefits Security Admin | Attn: Case No 72-038610 | Attn: Emma Bizumuremyi, Invest | 35 N Lake Avenue, Ste 300 | Pasadena, CA 91101 | First Class Mail |
| United States Dept of Labor | Employee Benefits Security Admin | Attn: Emma Bizumuremyi, Investigator | Attn: Case No 72-038610 | 35 N Lake Ave, Ste 300 | Pasadena, CA 91101 | First Class Mail |
| United States Liability Insurance | 1190 Devon Park Dr | Wayne, PA 19087 | | | | First Class Mail |
| United States Liability Insurance Co | 1190 Devon Park Dr | Wayne, PA 19087 | | | | First Class Mail |
| United States Roofing Corp | 910 E Main St | Norristown, PA 19401 | | | | First Class Mail |
| United States Roofing Corporation | 910 E Main St, Ste 300 | Norristown, PA 19401 | | | | First Class Mail |
| United States Roofing Corporation | 910 E Main St | Norristown, PA 19401 | | | | First Class Mail |
| United States Roofing Corporation | | | | | bhuber@usroofing.com | Email |
| United States Treasury | Internal Revenue Service | P.O. Box 9941, Stop 5500 | Ogden, UT 84409 | | | First Class Mail |
| United States Treasury | Internal Revenue Service | Ogden, UT 84201 | | | | First Class Mail |
| United States Treasury | P.O. Box 979131 | St Louis, MO 63197 | | | | First Class Mail |
| United States Univ | 404 Camino Del Rio S | Ste 102 | San Diego, CA 92108 | | | First Class Mail |
| United States University | Attn: ConYu - Ofe | 404 Camino Del Rio S, Ste 102 | San Diego, CA 92108 | | | First Class Mail |
| United Therapy Network Inc | 1845 Business Center Dr, Ste 127 | San Bernardino, CA 92408-3434 | | | | First Class Mail |
| Universaly Clinic of Los An | 12979 Central Ave | Chino, CA 91710-4122 | | | | First Class Mail |
| United Upholstery | 802 Macdade Blvd | Folsom, PA 19033 | | | | First Class Mail |
| United Way of Central And | Rec Srvcs Lockbox 101760 | 3585 Atlanta Ave | Hapeville, GA 30354 | | | First Class Mail |
| United Way of Rhode Island, Inc | 50 Valley St | Providence, RI 02909 | | | | First Class Mail |
| Unitedhealth Care Insurance | P.O. Box 32521 | Amarillo, TX 79120 | | | | First Class Mail |
| Unitedhealth Care Insurance Co | P.O. Box 101760 | Atlanta, GA 30392-1760 | | | | First Class Mail |
| Unitedhealth Care Insurance Co | Repayment Research Unit | P.O. Box 7115 | London, KY 40742 | | | First Class Mail |
| Unitedhealthcare | P.O. Box 740819 | Atlanta, GA 30374 | | | | First Class Mail |
| Unitedhealthcare Comm Plan | P.O. Box 5290 | Kingston, NY 12402 | | | | First Class Mail |
| Unitedhealthcare Comm Plan | Research Unit Keystone First | P.O. Box 7115 | London, KY 40742 | | | First Class Mail |
| Unitedhealthcare Ins Co | Attn: Check Control | P.O. Box 740819 | Atlanta, GA 30374 | | | First Class Mail |
| Unitedhealthcare Ins Co | Stillwater Assisted Living | 20 Austin Ave | Greenville, RI 02828 | | | First Class Mail |
| Unitedhealthcare Insurance Co | Attn: COM/Bankruptcy | 185 Asylum St, 03B | Hartford, CT 06103 | | | First Class Mail |
| Unitedhealthcare Insurance Co | Attn: Claims Check Control | P.O. Box 740819 | Atlanta, GA 30374 | | | First Class Mail |
| Unitedhealthcare Insurance Co | Attn: Priya Muthu | 185 Asylum St, Unit 03B | Hartford, CT 06103 | | | First Class Mail |
| Unitedhealthcare Insurance Co | | | | | priya_muthu@uhc.com | Email |
| Unitedhealthcare Insurance Company | Attn: COM/Bankruptcy | 185 Asylum St - 03B | Hartford, CT 06103 | | | First Class Mail |
| Unitedhealthcare Insurance Company | Attn: COM/Bankruptcy | 185 Asylum St, Unit 03B | Hartford, CT 06103 | | | First Class Mail |
| Unitedhealthcare Insurance Company | Attn: Priya Muthu | 185 Asylum St, Unit 03B | Hartford, CT 06103 | | | First Class Mail |
| Unitedhealthcare Insurance Company | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plz | Hartford, CT 06103 | | First Class Mail |
| Unitedhealthcare Insurance Company | | | | | egoldstein@goodwin.com | Email |
| Unitedhealthcare Insurance Company, | | | | | priya_muthu@uhc.com | Email |
| Unitedhealthcare Insurance Company, | Attn: Priya Muthu | 185 Asylum St, Unit 03B | Hartford, CT 06103 | | | First Class Mail |
| UnitedHealthcare of New England, Inc. | | | | | egoldstein@goodwin.com | Email |
| Unitedhealthcare Insurance Company, | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plz | Hartford, CT 06103 | | First Class Mail |
| UnitedHealthcare of New England, Inc. | | | | | | |
| Unitedhealthcare Insurance Company, | | | | | priya_muthu@uhc.com | Email |
| UnitedHealthcare of New England, Inc. | | | | | | |
| Unitedhealthcare Insurance Company, | | | | | egoldstein@goodwin.com | Email |
| UnitedHealthcare of New England, Inc. | | | | | | |
| Unitedhealthcare Insurance Company, | c/o UnitedHealthcare Insurance Company | Attn: Priya Muthu | 185 Asylum St, Ste 03B | Hartford, CT 06103 | | First Class Mail |
| UnitedHealthcare of New England, Inc. | | | | | | |
| Unitedhealthcare Insurance Company, | | | | | priya_muthu@uhc.com | Email |
| UnitedHealthcare of New England, Inc., | | | | | | |
| Unitedhealthcare Insurance Company, | c/o Shipman & Goodwin LLP | Attn: Eric Goldstein | 1 Constitution Plz | Hartford, CT 06103 | | First Class Mail |
| UnitedHealthcare of New England, Inc., | | | | | | |
| United Behavioral Health, and their | | | | | | |
| affiliates | | | | | | |
| Unitedhealthcare Insurance Company, | | | | | egoldstein@goodwin.com | Email |
| UnitedHealthcare of New England, Inc., | | | | | | |
| United Behavioral Health, and their | | | | | | |
| affiliates | | | | | | |
| Unitex Textile Rental Cor | 155 S Terrace Ave | Mt Vernon, NY 10550 | | | | First Class Mail |
| Unitex Textile Rental Cor | 155 South Terrace Ave | Mount Vernon, NY 10550 | | | | First Class Mail |
| Unitex Textile Services LLC | Attn: Steven Gottlieb, CFO | 565 Taxter Rd, Ste 620 | Elmsford, NY 10523 | | | First Class Mail |
| Uniti Leasing, Inc | 10802 Executive Ctr Dr | Benton Bldg, Ste 300 | Little Rock, AR 72211 | | | First Class Mail |
| Univ At Buffalo - The State Univ Of NY | 225 Pharmacy Bldg | Buffalo, NY 14214 | | | | First Class Mail |
| Univ College Dublin | Belfield Room | C108 | Belfield, Dublin 4 | Ireland | | First Class Mail |
| Univ Gastroenterology, LLC | 33 Staniford St | Providence, RI 02905 | | | | First Class Mail |
| Univ Hospitals Cleveland Medical Ctr | 11100 Euclid St | Cleveland, OH 44106 | | | | First Class Mail |
| Univ Medical Ctr Groningen | 825 Chalkstone Ave | Providence, RI 02908 | | | | First Class Mail |
| Univ Of Alabama At Birmingham | 1720 Second Ave S Ab 1170 | Birmingham, AL 35294-0111 | | | | First Class Mail |
| Univ Of Bridgeport | Physician Assistant Program | 126 Park Ave | Bridgeport, CT 06604 | | | First Class Mail |
| Univ Of Cincinnati Health | 3200 Burnet Ave | Cincinnati, OH 45229 | | | | First Class Mail |
| Univ Of Colorado Hospital | 12605 E 16th St | Aurora, CO 80045 | | | | First Class Mail |
| Univ Of Colorado Hospital Authority | 12605 E 16th St | Aurora, CO 80045 | | | | First Class Mail |
| Univ Of Connecticut | 343 Mansfield Rd | Unit 1101 | Storrs, CT 06269 | | | First Class Mail |
| Univ Of Connecticut Health Ctr | 263 Farmington Ave | Farmington, CT 06030 | | | | First Class Mail |
| Univ Of Connecticut Health Ctr | 263 Farmington Ave | Farmington, CT 06030-3101 | | | | First Class Mail |
| Univ Of Connecticut Health Ctr | Technology Commercialization Secs | Office Of The VP For | Research University Of CT | 438 Whitney Rd Extension, Unit 1006 | Storrs, CT 06269-1006 | First Class Mail |
| Univ Of Ct Health Ctr (Uconn) | 263 Farmington Ave Mc4036 | Farmington, CT 06030-4036 | | | | First Class Mail |
| Univ Of Delaware | 305 Willard Hall Education Bldg | Newark, DE 19716 | | | | First Class Mail |

| Name | | Address | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Univ Of Delaware | The Tower At Star | 100 Discovery Blvd | 6th Fl | Newark, DE 19713 | | First Class Mail |
| Univ Of Hartford | 200 Bloomfield Ave | West Hartford, CT 06117 | | | | First Class Mail |
| Univ Of Hartford | 200 Bloomfield Ave | Hartford, CT 06117 | | | | First Class Mail |
| Univ Of Hartford | The University Of Hartford | 200 Bloomfield Ave | West Hartford, CT 06117 | | | First Class Mail |
| Univ Of Kansas | 929 N St Francis St | Wichita, KS 67214 | | | | First Class Mail |
| Univ Of Massachusetts Dartmouth | College Of Nursing & Health Sciences | 285 Old Westport Rd | North Dartmouth, MA 02747 | | | First Class Mail |
| Univ Of Massachusetts, Amherst | 651 N Pleasant St | Skinner Hall | Room 225 | Amherst, MA 01003 | | First Class Mail |
| Univ Of New England | 11 Hills Beach Rd | Biddeford, ME 04005 | | | | First Class Mail |
| Univ Of New England | 11 Hills Beach Rd | Biddeford, ME 04005 | | | | First Class Mail |
| Univ Of New England | University Of New England | College Of Osteopathic Medicine | 11 Hills Beach Rd | Biddeford, ME 04005 | | First Class Mail |
| Univ Of North Dakota School | Of Medicine & Health Sciences | 1301 N Columbia Rd | Stop 9037 | Grand Forks, ND 58202 | | First Class Mail |
| Univ Of Pittsburgh | 4028 Forbes Tower | Pittsburgh, PA 15260 | | | | First Class Mail |
| Univ Of Pittsburgh | 4028 Forbes Tower | Pittsburgh, PA 15260 | | | | First Class Mail |
| Univ Of Pittsburgh | Forbes Tower | 3600 Atwood St | Pittsburgh, PA 15260 | | | First Class Mail |
| Univ Of Rhode Island | P.O. Box 1700 | Kingston, RI 02881 | | | | First Class Mail |
| Univ Of Rhode Island | University Of Rhode Island | 45 Upper College Rd | Kingston, RI 02881 | | | First Class Mail |
| Univ Of Rhode Island School Of Pharma | 7 Greenhouse Rd | Kingston, RI 02881 | | | | First Class Mail |
| Univ Of Saint Joseph | Michelle Mackenzie Ms Rdn Cdi N | Director Dietetic Internship Univ of | Saint Joseph Dpt Nutr & Pri | 1678 Asylum Ave | West Hartford, CT 06117 | First Class Mail |
| Univ Of Saint Joseph | University Of Saint Joseph | 1678 Asylum Ave | West Hartford, CT 06117 | | | First Class Mail |
| Univ Of South Florida | 17 Davis Blvd | Tampa, FL 33606 | | | | First Class Mail |
| Univ Of St Augustine | 1 University Blvd | St. Augustine, FL 32086 | | | | First Class Mail |
| Univ Of St Augustine For Health Sciences | 1 University Blvd | St. Augustine, FL 32086 | | | | First Class Mail |
| Univ Of St Joseph's School Of Pharma | Rn Trauma Svcs Regan 1082 | 703 Main St | Paterson, NJ 07503 | | | First Class Mail |
| Univ Of Texas Health | 6431 Fannin St | Houston, TX 77030 | | | | First Class Mail |
| Univ of Utah Acute Care Serv | 50 N Medical Dr | Salt Lake City, UT 84132 | | | | First Class Mail |
| Univ of Utah Acuity Care Serv | 50 North Medical Drive | Salt Lake City, UT 84132 | | | | First Class Mail |
| Univ of Utah Adult Services | 50 N Medical Dr | Salt Lake City, UT 84132 | | | | First Class Mail |
| Univ of Utah Adult Services | 50 North Medical Drive | Salt Lake City, UT 84132 | | | | First Class Mail |
| Univ Orthopedics | 725 Reservoir Ave | Cranston, RI 02905 | | | | First Class Mail |
| Univ Orthopedics Of Rhode Island Inc | 1 Kettle Point | East Providence, RI 02914 | | | | First Class Mail |
| Univ Park Healthcare Ctr | 230 E Adams Blvd | Los Angeles, CA 90011 | | | | First Class Mail |
| University of Ct School of Nursing | Attn: Experiential Learning Agreements | 231 Glenbrook Rd, Unit 4026 | Storrs, CT 06269-2026 | | | First Class Mail |
| Universal Air Flow | 20256 Dayton St | Riverside, CA 92508 | | | | First Class Mail |
| Universal Air Flow | | | | | UNIVERSALAIRFLOW@GMAIL.COM | Email |
| Universal Background Screening | P.O. Box 5920 | Scottsdale, AZ 85261 | | | | First Class Mail |
| Universal Bearing & Dr Solutions | 3443 Bethlehem Pike | Souderton, PA 18964 | | | | First Class Mail |
| Universal Bearing & Dr Solutions | 3443 Bethlehem Pike | Souderton, PA 18964 | | | | First Class Mail |
| Universal Bearing & Drive Solutions | | | | | AROEPT@BDS-USA.NET | Email |
| Universal Bearing & Drive Solutions | | | | | AROEPT@BDS-USA.NET | Email |
| Universal Care | Attn: Refund/Recovery Dept | P.O. Box 93122 | Long Beach, CA 90809-3122 | | | First Class Mail |
| Universal Community Health Center | 1005 E Washington Blvd, Ste A | Los Angeles, CA 90021-3020 | | | | First Class Mail |
| Universal Community Health Center | 2801 S San Pedro St | Los Angeles, CA 90011-2023 | | | | First Class Mail |
| Universal Community Health Center | 2801 S San Pedro St | Los Angeles, CA 90011 | | | | First Class Mail |
| Universal Copy LLC | 35- 37 S Main St | Naugatuck, CT 06770 | | | | First Class Mail |
| Universal Health Foundation | 2220 E 1st St | Los Angeles, CA 90033 | | | | First Class Mail |
| Universal Health Foundation | 2220 East 1stStreet | Los Angeles, CA 90033 | | | | First Class Mail |
| Universal Healthcare Holdings LLC | 5 Greenwood St | Hartford, CT 06106 | | | | First Class Mail |
| Universal Healthcare Holdings LLC | Attn: Administrator | 5 Greenwood St | Hartford, CT 06106 | | | First Class Mail |
| Universal Medical Inc | P.O. Box 1829 | Oldsmar, FL 34677 | | | | First Class Mail |
| Universal Medical Inc | | | | | ORDER@UNIVERSALMEDICALINC.COM | Email |
| Universal Medical Systems LLC | 3100 Big Dalton Ave | Baldwin Park, CA 91706 | | | | First Class Mail |
| Universal Metro Inc | 13253 E Florence Ave | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Universal Metro Inc | | | | | BMILLETTE@UNIVERSALMETRO.COM | Email |
| Universal Pest Serv Inc | P.O. Box 1172 | Havertown, PA 19083 | | | | First Class Mail |
| Universal Point Clinics Corp | 1236 Brooks St | Ontario, CA 91762 | | | | First Class Mail |
| Universal Point Clinics Corporation | 1236 Brooks St | Ontario, CA 91762 | | | | First Class Mail |
| Universal Primary Care Ip | 801 S Chavey Chase Dr, Ste 20 | Glendale, CA 91206 | | | | First Class Mail |
| Universal Protection Services | c/o Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | | First Class Mail |
| Universal Protection Services | dba Allied Universal Security Services | c/o Allied Universal Security Svcs | 1395 University Blvd | Jupiter, FL 33458 | | First Class Mail |
| Universal Protection Services | dba Allied Universal Security Services | Attn: Michael DiPilato, Director, & Credit & Collections, | 1395 University Blvd | Jupiter, FL 33458 | | First Class Mail |
| Universal Protection Services | dba Allied Universal Security Services | c/o Assoc General Counsel | Attn: Kadian Blanson, VP | 1395 University Blvd | Jupiter, FL 33458 | First Class Mail |
| Universal Protection Services | dba Allied Universal Security Svcs | Attn: Kadian Blanson, VP, Assoc GC | 1395 University Blvd | Jupiter, FL 33458 | | First Class Mail |
| Universal Protection Services | c/o Credit & Collections | Attn: Michael DiPilato, Director | 1395 University Blvd | Jupiter, FL 33458 | | First Class Mail |
| Universal Protection Services | | | | | rmauceri@rc.com; kadian.blanson@aus.com | Email |
| Universal Protection Services | | | | | rmauceri@rc.com | Email |
| Universal Protection Services | | | | | michael.dipilato@aus.com; kadian.blanson@aus.com | Email |
| Universal Protection Services | | | | | michael.dipilato@aus.com | Email |
| Universal Protection Services dba Allied Universal Security Services | c/o Robinson & Cole LLP | Attn: Rachel Jaffe Mauceri | 1650 Market St, Ste 3030 | Philadelphia, PA 19103 | | First Class Mail |
| Universal Protection Services dba Allied Universal Security Services | | | | | RMauceri@rc.com | Email |
| Universal Protection Services | dba Allied Universal Security Services | aka Allied Universal Security Services | 1513 Cecil B Moore Ave | Philadelphia, PA 19121 | | First Class Mail |
| Universal Radiology Partners of C | P.O. Box 739168 | Dallas, TX 75373-9168 | | | | First Class Mail |
| Universal Shielding Corp | 20 W Jefryn Blvd | Deer Park, NY 11729 | | | | First Class Mail |
| Universal Shielding Corp | 20 West Jefryn Blvd | Deer Park, NY 11729 | | | | First Class Mail |
| Universal Shielding Corp | | | | | mnewman@universalshielding.com | Email |
| University College Dublin | Attn: Michael Keane, Dean of Medicine, Head of School | Belfield, School of Medicine | St Vincent's Hospital Elm Park | Dublin, 4 | Ireland | First Class Mail |
| University College Dublin | Belfield | Dublin, 4 | Ireland | | | First Class Mail |
| University Fast & Ankle Institut | 2121 Wilshire Blvd, Ste 101 | Santa Monica, CA 90403-5742 | | | | First Class Mail |
| University Gastroenterology, LLC | 33 Staniford St | Providence, RI 02905 | | | | First Class Mail |
| University Head & Neck | Surgeons | P.O. Box 31001-2493 | Pasadena, CA 91110-2493 | | | First Class Mail |
| University Head & Neck Surgeons | P.O. Box 31001 2493 | Pasadena, CA 91110-2493 | | | | First Class Mail |
| University Head Neck Surgeons | P.O. Box 31001-2446 | Pasadena, CA 91110 | | | | First Class Mail |
| University Hospitals | Uh General Purpose-Non Pt Pay | P.O. Box 781887 | Detroit, MI 48278 | | | First Class Mail |
| University Hospitals Medical Grou | P.O. Box 5467 | Belfast, ME 04915-5400 | | | | First Class Mail |
| University Medical Center of Sout | P.O. Box 749556 | Los Angeles, CA 90074-9556 | | | | First Class Mail |
| University of Bridgeport | Attn: Manjul Im, Phd, Provost | 126 Park Ave, Rm 726 | Bridgeport, CT 06604 | | | First Class Mail |
| University of Bridgeport | Attn: Patricia Clark, Manjul Im, PhD | Provost & VP, Academic Affairs | 126 Park Ave | Bridgeport, CT 06604 | | First Class Mail |
| University of Bridgeport Physician Assistant Program | Attn: Director of Clinical Education | 30 Hazel St, Ste 113 | Bridgeport, CT 06604 | | | First Class Mail |
| University of Buffalo-The State University of New York | 325 Pharmacy Bldg | Buffalo, NY 14214 | | | | First Class Mail |
| University of California | Accounts Payable | 10920 Wilshire Blvd, 5th Fl | Los Angeles, CA 90024 | | | First Class Mail |
| University of Connecticut | 343 Mansfield Rd, Unit 1177 | Storrs, CT 06269-1177 | | | | First Class Mail |
| University of Connecticut Dept of Allied Health | Attn: Deborah Chyun, PhD, Rn, Fahn, Faan - Dean & Professor | 231 Glenbrook Rd, Unit 4026 | Storrs, CT 06269-4026 | | | First Class Mail |
| University of Connecticut Health Center Finance Corporation | | | | | avelic@uchc.edu | Email |
| University of Ct Health Center (Uconn) | Attn: Contracts Dept, Berri Gerjuoy, Avp | 263 Farmington Ave, Mc-4036 | Farmington, CT 06030 | | | First Class Mail |
| University of Hartford | 200 Bloomfield Ave | W Hartford, CT 06117 | | | | First Class Mail |
| University of Hartford | Attn: Chair, Dept of Health Sciences & Nursing | 200 Bloomfield Ave | W Hartford, CT 06117 | | | First Class Mail |
| University of Hartford | Attn: Office of General Counsel | 200 Bloomfield Ave | W Hartford, CT 06117 | | | First Class Mail |
| University of Hartford | Collegiate Div of Clinical Experiences | Attn: Enhp Dean's Office, Office of Gen Counsel | 200 Bloomfield Ave | W Hartford, CT 06117 | | First Class Mail |
| University of Massachusetts, Amherst | Attn: Andrea Juno, Affiliation Agreements Manager | 651 N Pleasant St | Amherst, MA 01003-9299 | | | First Class Mail |
| University of New England | 11 Hills Beach Rd | Biddeford, ME 04005 | | | | First Class Mail |
| University of New England | Attn: Ron Schneider, Esq, General Counsel | 11 Hills Beach Rd | Biddeford, ME 04005 | | | First Class Mail |
| University of New Mexico Hospital | 2211 Lomas Blvd Ne | Albuquerque, NM 87106 | | | | First Class Mail |
| University of Phoenix | 4035 S Riverpoint Pkwy | Phoenix, AZ 85040-0723 | | | | First Class Mail |
| University Of Pittsburgh | Upp Pathology | P.O. Box 7406 | Pittsburgh, PA 15213 | | | First Class Mail |
| University Of Pittsburgh Med Ctr | Attn: Andrea Carter, MD | 200 Lothrop St | Pittsburgh, PA 15213 | | | First Class Mail |
| University of Rhode Island Presbyterian Hospital | obo Its College of Pharmacy | 7 Greenhouse Rd | Kingston, RI 02881 | | | First Class Mail |
| University of Rhode Island Fdn | P.O. Box 1700 | Kingston, RI 02881 | | | | First Class Mail |
| University of Saint Joseph | Attn: Clinical Contracts | 1678 Asylum Ave | W Hartford, CT 06117 | | | First Class Mail |
| University of Saint Joseph | Attn: Sandra Mason | 1678 Asylum Ave | W Hartford, CT 06117 | | | First Class Mail |
| University of Saint Joseph | School of Interdisciplinary Health & Science | Attn: Karl Beset, Phd, Dean | 1678 Asylum Ave | W Hartford, CT 06117 | | First Class Mail |
| University Of South Florida | 12901 Bruce B Downs Blvd | 17 Davis Blvd, Ste 308 | Tampa, FL 33606 | | | First Class Mail |
| University of Southern California | Cancer Surveillance Program | 2001 N Soto St, Ste 305 | Los Angeles, CA 90089 | | | First Class Mail |
| University of Southern California School of Pharmacy | 1985 Zonal Ave | PSC 700D1 | Los Angeles, CA 90089 | | | First Class Mail |
| University of Texas Health Science Center At San Antonio | dba Ut Health San Antonio | 7703 Floyd Curl Dr | Mc7750 | San Antonio, TX 78229 | | First Class Mail |
| University of Toledo Medical Center | 3000 Arlington Ave | Toledo, OH 43614 | | | | First Class Mail |
| University Of Washington | P.O. Box 9468 | Seattle, WA 98109 | | | | First Class Mail |
| University of Wisconsin - Madison | Attn: Doug Lovejoy | 361 Bascom Hall | 500 Lincoln Dr | Madison, WI 53706 | | First Class Mail |
| University of Wisconsin - Madison | c/o UW Madison Accounting Services | P.O. Box 78004 | Milwaukee, WI 53278-8004 | | | First Class Mail |
| University of Wisconsin - Madison | | | | | kakunup@wisc.edu | Email |
| University of Wisconsin - Madison | | | | | doug.lovejoy@wisc.edu | Email |
| University Orthopedics Inc | P.O. Box 1119 | Providence, RI 02901 | | | | First Class Mail |
| University Orthopedics of Rhode Island Inc | 1 Kettle Point | E Providence, RI 02914 | | | | First Class Mail |
| University Orthopedics Of Ri Inc | University Orthopedics, Inc | 1 Kettle Point | E Providence, RI 02914 | | | First Class Mail |
| University Orthopedics, Inc. | Attn: Christopher J Fragomen, Esq | 564 S Water St | Providence, RI 02903 | | | First Class Mail |
| University Orthopedics, Inc. | | | | | chris@savagelawpartners.com | Email |
| University Pain Consultants Inc | P.O. Box 12667 | Belfast, ME 04915 | | | | First Class Mail |
| University Pathologists | P.O. Box 744291 | Ste E | Atlanta, GA 30374 | | | First Class Mail |
| University Pathologists, LLC | 67 Slades Ferry Ave, Ste 6720 | Somerset, MA 02726 | | | | First Class Mail |
| University Surgeons of Orange | P.O. Box 31001 2482 | Pasadena, CA 91110 | | | | First Class Mail |
| University Surgeons of Orange | P.O. Box 31001-2446 | Pasadena, CA 91110 | | | | First Class Mail |
| University Surgeons of Orange | Surgeons | P.O. Box 31001-2493 | Pasadena, CA 91110-2493 | | | First Class Mail |
| University Urgent Care | 941 Kendall Dr | San Bernardino, CA 92407 | | | | First Class Mail |
| University Vascular Associates | 1082 Glendon Ave | Los Angeles, CA 90024-2908 | | | | First Class Mail |
| University of St Joseph's | School of Pharmacy | 1678 Asylum Ave | W Hartford, CT 06117 | | | First Class Mail |
| Unix3 T-Shirts | | | | | TDEKADOKH@ALTACORP.COM | Email |
| Unop | Nuhnce | Ahome, Alli-Co | 1319 Locust St | Philadelphia, PA 19107 | | First Class Mail |
| Unos | 700 N 4th St | Richmond, VA 23219 | | | | First Class Mail |
| Unos | 700 North 4Th St | Richmond, VA 23219 | | | | First Class Mail |

Exhibit Page
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Unposted, Cash | Claims Overpayment Refunds | P.O. Box 8128 | Philadelphia, PA 19103-1480 | | | First Class Mail |
| Unposted, Cash | Claims Payable Dept | Us Steel Tower, 12th Fl | 600 Grant St | Pittsburgh, PA 15219 | | First Class Mail |
| Unum Group | 1 Fountain Sq | Chattanooga, TN 37402 | | | | First Class Mail |
| Unum Group | 2355 Crenshaw Blvd | Ste 200 | Torrance, CA 90501 | | | First Class Mail |
| Unum Group | P.O. Box 406955 | Atlanta, GA 30384 | | | | First Class Mail |
| Unum Life Insurance Co Of America | 1 Fountain Sq | Chattanooga, TN 37402 | | | | First Class Mail |
| Unum Life Insurance Co Of America | P.O. Box 740591 | Atlanta, GA 30374-0591 | | | | First Class Mail |
| Unum Life Insurance Company | 1 Fountain Square | Chattanooga, TN 37402 | | | | First Class Mail |
| Up Diagnostics LLC | Attention: Special Billing | 10 Little Brook Rd | West Wareham, MA 02576 | | | First Class Mail |
| Up Diagnostics LLC | Attn: Special Billing | 10 Little Brook Rd | W Wareham, MA 02576 | | | First Class Mail |
| Upland Acutes | Renal Treatment Centers-NE Inc | P.O. Box 781607 | Philadelphia, PA 19178 | | | First Class Mail |
| Upland Acutes | Renal Treatment Centers-Northeast Inc | P.O. Box 781607 | P.O. Box 781607 | Philadelphia, PA 19178 | | First Class Mail |
| Upland Borough | | | | | gjagliardi@wgflaw.com; LToikert@wgflaw.com | Email |
| Upland Grove Medical Group | 1330 San Bernardino Rd, Ste B | Upland, CA 91786 | | | | First Class Mail |
| Upland Pathology Medical Group | P.O. Box  10076 | Van Nuys, CA 91410-0076 | | | | First Class Mail |
| Uplogix Inc | 7600B N Capital of Texas Hwy, Ste 220 | Austin, TX 78731 | | | | First Class Mail |
| Upmc | 600 Grant St | Pittsburgh, PA 15219 | | | | First Class Mail |
| Upmc | Attn: Central Billing | Treas Srvs Misc Cash Receipts | 1901 Market St 39th Fl | Philadelphia, PA 19103-1480 | | First Class Mail |
| Upmc | Attn: Claims Payable Dept | 600 Grant St | U54 Steel Tower 12Th Fl | Pittsburgh, PA 15219 | | First Class Mail |
| Upmc | Four Gateway Ctr | 444 Liberty Ave | Ste 2100 | Pittsburgh, PA 15219 | | First Class Mail |
| Upmc | P.O. Box 2997 | P.O. Box 2997 | Pittsburgh, PA 15230 | | | First Class Mail |
| Upmc | P.O. Box 371472 | Pittsburgh, PA 15250-7472 | | | | First Class Mail |
| Upmc | P.O. Box 382059 | Pittsburgh, PA 15250 | | | | First Class Mail |
| Upmc | Treas Srvs-Misc Cash Rcpts | 1901 Market St 39th Fl | Philadelphia, PA 19103-1480 | | | First Class Mail |
| Upmc | US Steel Tower | 600 Grant St, 14th Fl | Pittsburgh, PA 15219 | | | First Class Mail |
| Upmc | Us Steel Tower | 14th Fl | 600 Grant St | Pittsburgh, PA 15219 | | First Class Mail |
| Upmc Community Health | P.O. Box 106042 | Pittsburgh, PA 15230 | | | | First Class Mail |
| Upmc Community Healthchoices | 600 Grant St Ste 1200 | Pittsburgh, PA 15219 | | | | First Class Mail |
| Upmc Health Plan | 22 Nyaok Ave Apt 1 | Yeadon, PA 19050-2845 | | | | First Class Mail |
| Upmc Health Plan | Attn: Claims | Payable Dept Us Steel Tower 12Th Fl | 600 Grant St | Pittsburgh, PA 15219 | | First Class Mail |
| Upmc Health Plan | Attn: Claims Payable Dept | Overpymt Treas Servcs - Misc Cash Rec | Us Steel Tower 12Th Fl 600 Grant St | Pittsburgh, PA 15219 | | First Class Mail |
| Upmc Health Plan | Claims Dept | Us Steel Tower 12 Fl 600 Grant St | Pittsburg, PA 15219 | | | First Class Mail |
| Upmc Health Plan | Claims Payable Dept | 600 Grant St | Pittsburgh, PA 15219 | | | First Class Mail |
| Upmc Health Plan | Claims Payable Dept Us Steel Tower 12 Fl | 600 Grant Street | Pittsburgh, PA 15219 | | | First Class Mail |
| Upmc Health Plan Inc | 1 Chatham Center | Pittsburgh, PA 15219 | | | | First Class Mail |
| Upmc Health Plan Inc | 112 Washington Pl | Pittsburgh, PA 15219 | | | | First Class Mail |
| Upper Darby Fire Co No 1 | 7241 W Chester Pike | Upper Darby, PA 19082 | | | | First Class Mail |
| Upper Darby Fire Co. No. 1 | 7241 West Chester Pike | Upper Darby, PA 19082 | | | | First Class Mail |
| Upper Darby Fire Co. No. 1 | | | | | SGROTS@COMCAST.NET | Email |
| Upper Darby Fire Company No 1 | 7241 W Chester Pike | Upper Darby, PA 19082 | | | | First Class Mail |
| Upper Darby School Dist | 8201 Lansdowne Ave | Upper Darby, PA 19082 | | | | First Class Mail |
| Upper Darby School Dist | P.O. Box 13925 | Philadelphia, PA 19101 | | | | First Class Mail |
| Upper Darby School District | Attn: Craig Rogers | 8201 Lansdowne Ave | Upper Darby, PA 19082 | | | First Class Mail |
| Upper Darby School District | c/o Fox Rothschild LLP | Attn: Matthew K Higgins | 321 N Clark St, Ste 1600 | Chicago, IL 60654 | | First Class Mail |
| Upper Darby School District | | | | | mhiggins@foxrothschild.com | Email |
| Upper Darby School District | | | | | cjrogers@upperdarbysd.org | Email |
| Upper Darby Township | 100 Garrett Rd | Upper Darby, PA 19082 | | | | First Class Mail |
| Upper Darby Township | 100 Garrett Rd | Room 102 | Upper Darby, PA 19082 | | | First Class Mail |
| Upper Darby Township | 100 Garrett Rd, Rm 102 | Upper Darby, PA 19082 | | | | First Class Mail |
| Upper Darby Township | Attn: Crandall O Jones | 100 Garrett Rd | Upper Darby, PA 19082 | | | First Class Mail |
| Upper Darby Township | Attn: Michael P Clarke | 7 Neshaminy Interplex, Ste 215 | Trevose, PA 19053 | | | First Class Mail |
| Upper Darby Township | c/o Clarke Gallagher Barbiero Amuso & Glassman Law | Attn: Michael P Clarke | 7 Neshaminy Interplex Dr, Ste 215 | Trevose, PA 19053 | | First Class Mail |
| Upper Darby Township | c/o Clarke Gallagher Barbiero Amuso & Glassman Law | Attn: Michael P Clarke | 7 Neshaminy Interplex, Ste 215 | Trevose, PA 19053 | | First Class Mail |
| Upper Darby Township | | | | | mclarke@cgbaglaw.com | Email |
| Upper Darby Township | | | | | cjones@upperdarby.org | Email |
| Upper Darby Township | | | | | james@skillkennylaw.com | Email |
| Upperline Healthcare California Pc | P.O. Box  29028 | Belfast, ME 04915 | | | | First Class Mail |
| Uptimum Care Medical Group & Ip | 2220 W Manchester Blvd | Inglewood, CA 90305 | | | | First Class Mail |
| Uptimum Medical Group & Ipa | 2220 W Manchester Blvd | Inglewood, CA 90305 | | | | First Class Mail |
| Uptimum Medical Group Inc | 2220 W Manchester Blvd | Inglewood, CA 90305 | | | | First Class Mail |
| Uptodate | 230 Third Ave | Waltham, MA 02451 | | | | First Class Mail |
| Uptodate | P.O. Box 412094 | Boston, MA 02241 | | | | First Class Mail |
| Uptodate Inc | 230 Third Ave | Waltham, MA 02451 | | | | First Class Mail |
| Uptodate, Inc | 1100 Torex Rd | Hudson, OH 44236 | | | | First Class Mail |
| Uptodate, Inc | 230 3rd Ave | Waltham, MA 02451 | | | | First Class Mail |
| Upward | 548 Market St | San Francisco, CA 94104 | | | | First Class Mail |
| Urban Commons Queensway LLC | 1126 Queens Hwy | Long Beach, CA 90802 | | | | First Class Mail |
| Urban Medical Clinic Inc | 586 E Mission Blvd | Pomona, CA 91766-1938 | | | | First Class Mail |
| Urecil LLC | 5418 W Touhy Ave | Skokie, IL 60077 | | | | First Class Mail |
| Urecil LLC | | | | | SALES@URESIL.COM | Email |
| Urgent Care Assoc Nfp | 28600 Bella Vista Pkwy, Ste 2010 | Warrenville, IL 60555 | | | | First Class Mail |
| Urgent Care Assoc Nfp | P.O. Box 7802 | Carol Stream, IL 60197 | | | | First Class Mail |
| Urgent Care Center of Richmond Hl | 60 Exchange St, Ste 87 | Richmond Hill, GA 47646 | | | | First Class Mail |
| Urgent Care Center of Richmond Hi | 60 Exchange St, Ste 87 | Richmond Hill, GA 31324-7646 | | | | First Class Mail |
| Urgent Nursing Resource Inc | 14752 Beach Blvd, Ste 114 | La Mirada, CA 90638 | | | | First Class Mail |
| Urgentpoint Medical Group Pc | P.O. Box  7092 | Pasadena, CA 91109 | | | | First Class Mail |
| Urologic Consultants of Southeastern Pennsylvania | 200 E State St | Ste 205 | Glen Riddle, PA 19063 | | | First Class Mail |
| Urologic Consultants of Southeastern Pennsylvania | | | | | MHART@MIDLANTICUROLOGY.COM | Email |
| Urologic Institute of The High De | 18400 Us Hwy 18, Ste A | Apple Valley, CA 92307-2306 | | | | First Class Mail |
| Urology Assoc Of Waterbury, LLC | 1320 W Main | St Building 2 | Waterbury, CT 06708 | | | First Class Mail |
| Urology Assoc Of Waterbury, LLC | 1320 W Main St Bldg 2 | Waterbury, CT 06708 | | | | First Class Mail |
| Urology Associates of Waterbury LLC | 1320 W Main St, Bldg 2 | Waterbury, CT 06708 | | | | First Class Mail |
| Urology Associates Of Waterbury LLC | 1320 West Main St | Bldg 2 | Waterbury, CT 06708 | | | First Class Mail |
| Urology Associates of Waterbury, LLC | Attn: Michael Flanagan, Md | 1320 W Main St, Bldg 2 | Waterbury, CT 06708 | | | First Class Mail |
| Urology Associates of Waterbury, LLC | c/o Day Pitney LLP | Attn: Joshua W Cohen, Esq | 195 Church St, 15th Fl | New Haven, CT 06510 | | First Class Mail |
| Urology Associates of Waterbury, LLC | Attn: Sharon Rouleau | 1320 W Main St, Bldg 2 | Waterbury, CT 06708 | | | First Class Mail |
| Urology Associates of Waterbury, LLC | | | | | jwcohen@daypitney.com | Email |
| Urology Center of Southern Califor | 801 S Main St, Ste 201 | Corona, CA 92882 | | | | First Class Mail |
| Urology Center of Southern California | 801 S Main St, Ste 201 | Corona, CA 92882 | | | | First Class Mail |
| Urology Group of Southern CA | 1127 Wilshire Blvd | Ste 805 | Los Angeles, CA 90017 | | | First Class Mail |
| Urology Group of Southern CA | 1127 Wilshire Blvd, Ste 1618 | Los Angeles, CA 90017 | | | | First Class Mail |
| Urology Group of Southern California | 1127 Wilshire Blvd, Ste 805 | Los Angeles, CA 90017 | | | | First Class Mail |
| Urology San Antonio Pa | P.O. Box  2952 | San Antonio, TX 78299 | | | | First Class Mail |
| Ursa Security & Control | 141 Summer St Unit 1 | Plantsville, CT 06479 | | | | First Class Mail |
| Ursa Security & Control | | | | | MORGAN@CALLURSA.COM | Email |
| URSA Security and Control, LLC | 141 Summer St, Unit 1 | Plantsville, CT 06479 | | | | First Class Mail |
| URSA Security and Control, LLC | | | | | support@callursa.com | Email |
| Urteaga Chiropractic | 11700 Artesia Blvd | Artesia, CA 90701 | | | | First Class Mail |
| Us Anesthesia Partners of Texas P | P.O. Box  840853 | Dallas, TX 75284-0853 | | | | First Class Mail |
| US Bank | Attn: Ken Gruber, Svp, Relationship Manager | 201 S Tryon St | Charlotte, NC 28202 | | | First Class Mail |
| US Bank | | | | | kenneth.gruber@usbank.com | Email |
| Us Bank Equipment Finance | P.O. Box 790413 | St Louis, MO 63179 | | | | First Class Mail |
| Us Bank Equipment Finance | P.O. Box 790448 | St Louis, MO 63179 | | | | First Class Mail |
| Us Bank Equipment Finance, a Div of US Bank NA | 1310 Madrid St | Marshall, MN 56258 | | | | First Class Mail |
| Us Bank NA | dba US Bank Equipment Finance | P.O. Box 954238 | St Louis, MO 63195 | | | First Class Mail |
| Us Bank NA | dba US Bank Equipment Finance | Attn: Marco Vinicio Ulin Santos | 1310 Madrid St | Marshall, MN 56258 | | First Class Mail |
| Us Cad Holdings LLC | 18831 Bardeen Ave | Ste 200 | Irvine, CA 92612 | | | First Class Mail |
| Us Copyright Office | 101 Independence Ave SE | Washington, DC 20559-6000 | | | | First Class Mail |
| Us Dept Of Energy (Doe) | 1000 Independence Ave SW | Washington, DC 20585 | | | | First Class Mail |
| US Dept of Justice - Civil Division | Attn: Jae Won Ha | 1100 L St | NW Washington, DC 20005 | | | First Class Mail |
| US Dept of Justice - Civil Division | | | | | jae.won.ha@usdoj.gov | Email |
| US Dept of Labor | Attn: Employee Benefit Security Admin | Attn: Robert Prunty | 35 N Lake Ave, Ste 900 | Pasadena, CA 91101 | | First Class Mail |
| US Dept of Labor | | | | | prunty.robert@dol.gov | Email |
| Us Dept of Treasury | Us Dept of The Treasury-Die Group Inc | P.O. Box 979110 | St Louis, MO 63197 | | | First Class Mail |
| Us Dept of Treasury | Us Dept of The Treasury-Coast | P.O. Box 979128 | St Louis, MO 63197 | | | First Class Mail |
| Us Diagnostic Management Inc | 1416 Aviation Blvd | Redondo Beach, CA 90278-9998 | | | | First Class Mail |
| Us Electrical Services Inc | P.O. Box 412485 | Boston, MA 02241 | | | | First Class Mail |
| Us Electrical Services, Inc | | | | | remittance@usesi.com | Email |
| Us Electrical Svcs, Inc | P.O. Box 412485 | Boston, MA 02241 | | | | First Class Mail |
| US EPA Pacific Southwest, Region 9 | 75 Hawthorne St | San Francisco, CA 94105 | | | | First Class Mail |
| Us Fertility LLC | 9600 Blackwell Rd | Ste 500 | Rockville, MD 20850 | | | First Class Mail |
| Us Fertility LLC | | | | | MICHAEL.ROCHELLE@USFERTILITY.COM | Email |
| Us Food & Drug Administration | Food And Drug Administration | Fda-Mpsa Program | P.O. Box 979109 | St Louis, MO 63197 | | First Class Mail |
| US Health Laboratories | 15260 Ventura Blvd | Sherman Oaks, CA 91403-5347 | | | | First Class Mail |
| US Healthcare Inc | 1869 N Waterman Ave, Unit 200 | San Bernardino, CA 92404 | | | | First Class Mail |
| US Healthcare Inc | c/o Medical Billing Specialist Inc | Attn: Professional Physician Services | P.O. Box 389 | Menifee, CA 92586 | | First Class Mail |
| US Healthcare Inc | c/o Medical Billing Specialist Inc | Attn: Chasity Testa | 26539 Riverside Ave, Unit 132 | Riverside, CA 92506 | | First Class Mail |
| US Healthcare Inc | | | | | medicalbillingspecialistinc@gmail.com | Email |
| US Id Supply LLC | 110 Woodgrove Lane | Cary, NC 27518 | | | | First Class Mail |
| US Id Supply LLC | 110 Woodgrove Ln | Cary, NC 27518 | | | | First Class Mail |
| US Id Supply LLC | | | | | bruben@usidsupply.com | Email |
| Us Lawns | P.O. Box 627 | Madison, CT 06443 | | | | First Class Mail |
| Us Med Trade Home Healthcare, Inc | 221 E Glenoaks Blvd 100 | Glendale, CA 91207 | | | | First Class Mail |
| Us Med-Equip LLC | P.O. Box 4339 | Houston, TX 77210 | | | | First Class Mail |
| Us Nuclear Regulatory Commission | Office Of The Chief Financial Officer | P.O. Box 979051 | St Louis, MO 63197 | | | First Class Mail |
| Us Nuclear Regulatory Commission | | | | | FEES.RESOURCE@NRC.GOV | Email |
| Us Patent & Trademark Office | 600 Dulany St | Alexandria, VA 22314 | | | | First Class Mail |
| Us Piping Inc | 410 Industrial Dr | North Wales, PA 19454 | | | | First Class Mail |
| Us Piping Inc | | | | | DGALLAGHER@USPIPING.COM | Email |
| Us Postal Service | 2201 N Grand Ave | Santa Ana, CA 92711 | | | | First Class Mail |
| Us Postal Service | 2825 Lone Oak Pkwy | Eagan, MN 55121 | | | | First Class Mail |
| Us Postal Service | 701 N Loara St | Anaheim, CA 92803 | | | | First Class Mail |
| Us Postal Service | P.O. Box 7247-0255 | Philadelphia, PA 19170 | | | | First Class Mail |
| Us Regents Dba | Treasury Srvs: Misc Cash Receipts | 1901 Market St 39th Fl | Philadelphia, PA 19103-1480 | | | First Class Mail |
| Us Renal Care | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | | | First Class Mail |
| Us Skilled Serve | 4115 E Broadway | Attn: Contracting | Long Beach, CA 90803 | | | First Class Mail |
| Us Skilled Serve | Attention: Contracting | 3355 Pacific Place | Long Beach, CA 90806 | | | First Class Mail |
| Us Skilled Serve | Attn: Contracting | 4115 E Broadway | Long Beach, CA 90803 | | | First Class Mail |
| US Specialty Ins Co | 13403 Northwest Fwy | Houston, TX 77040 | | | | First Class Mail |
| US Specialty Insurance Co | 13403 Northwest Freeway | Houston, TX 77040 | | | | First Class Mail |

Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| US Specialty Insurance Co | 13403 Northwest Fwy | Houston, TX 77040 | | | | First Class Mail |
| Usa Biosciences LLC Dba Inland Em | 20695 S Western Ave Ste 112 | Torrance, CA 90501-1834 | | | | First Class Mail |
| Usa Hauling & Recycling Inc | P.O. Box 1298 | Enfield, CT 06083 | | | | First Class Mail |
| USA Hauling & Recycling, Inc. | 555 Taylor Rd | Enfield, CT 06083 | | | | First Class Mail |
| USA Hauling & Recycling, Inc. | | | | | walter@usarecycle.com | Email |
| Usa Mechanical & Energy Services, LLC | 15-D International Dr | E Granby, CT 06026 | | | | First Class Mail |
| Usa Scientific Inc | P.O. Box 3565 | Ocala, FL 34478 | | | | First Class Mail |
| USA Staffing Svcs | 3502 Henderson Blvd, Unit 227 | Tampa, FL 33609 | | | | First Class Mail |
| USA Waste & Recycling Inc | 555 Taylor Rd | Enfield, CT 06082 | | | | First Class Mail |
| Usa Waste & Recycling Inc | P.O. Box 1318 | Enfield, CT 06083 | | | | First Class Mail |
| Usa Waste & Recycling Inc | | | | | VHOLDIP@USARECYCLE.COM | Email |
| USA Waste & Recycling Inc | 555 Taylor Rd | Enfield, CT 06083 | | | | First Class Mail |
| USA Waste & Recycling Inc. | | | | | walter@usarecycle.com | Email |
| Usaa | P.O. Box 12750 | Pensacola, FL 32591 | | | | First Class Mail |
| Usaa | P.O. Box 5000 | Daphne, AL 36526 | | | | First Class Mail |
| Usaa | Treasury Srvs-Misc Cash Rcpts | 1901 Market St, 39th Fl | Philadelphia, PA 19103-1480 | | | First Class Mail |
| Usadweb LLC | 2833 Smith Ave | Ste 451 | Mount Washington, MD 21209 | | | First Class Mail |
| Usc Alfred E Mann School | Of Pharma & Pharmaceutical Sciences | 1985 Zonal Ave | Psc70001 | Los Angeles, CA 90089 | | First Class Mail |
| Usc Alfred E Mann School | Of Pharma & Pharmaceutical Sciences | 1985 Zonal Ave | Los Angeles, CA 90089-9121 | | | First Class Mail |
| Usc Alfred E Mann School of Pharmacy & Pharmaceutical Sciences | 1985 Zonal Ave | Los Angeles, CA 90089-9121 | | | | First Class Mail |
| Usc Care Medical Group Inc | File 50938 | Los Angeles, CA 90074 | | | | First Class Mail |
| Usc/Keck | 2001 N Soto St, Ssb 305, Mc 9238 | Los Angeles, CA 90089 | | | | First Class Mail |
| Usn Opco, LLC | 850 Rio Salado Pkwy | Ste 201 | Tempe, AZ 85281 | | | First Class Mail |
| Usoc Bio Medical LLC | 20 Morgan | Irvine, CA 92618 | | | | First Class Mail |
| Usoc Medical LLC | P.O. Box 31001-3143 | Pasadena, CA 91110 | | | | First Class Mail |
| USOC Biomedical, LLC | | | | | kgray@usocmedical.com | Email |
| Usps | 111 Sheldon Rd | Manchester, CT 06042 | | | | First Class Mail |
| USRC Compton, LLC | dba US Renal Care MLK Community Dialysis | P.O. Box 631695 | Cincinnati, OH 45263 | | | First Class Mail |
| USRC Compton, LLC | dba US Renal Care MLK Community Dialysis | P.O. Box 251549 | Plano, TX 75025 | | | First Class Mail |
| USRC Compton, LLC | dba US Renal Care MLK Community Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| USRC Compton, LLC | | | | | penny.riley@usrenalcare.com | Email |
| USRC Compton, LLC | | | | | legal@usrenalcare.com | Email |
| USRC Compton, LLC | | | | | ghentry.pace@usrenalcare.com | Email |
| USRC Los Alamitos, LLC | dba US Renal Care Los Alamitos Dialysis | P.O. Box 251549 | Plano, TX 75025 | | | First Class Mail |
| USRC Los Alamitos, LLC | dba US Renal Care Los Alamitos Dialysis | P.O. Box 631563 | Cincinnati, OH 45263 | | | First Class Mail |
| USRC Los Alamitos, LLC | dba US Renal Care Los Alamitos Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| USRC Los Alamitos, LLC | | | | | penny.riley@usrenalcare.com | Email |
| USRC Los Alamitos, LLC | | | | | legal@usrenalcare.com | Email |
| USRC Los Alamitos, LLC | | | | | ghentry.pace@usrenalcare.com | Email |
| Usrc Medina County Dialysis LLC | P.O. Box 844631 | Dallas, TX 75284-4631 | | | | First Class Mail |
| USRC SA Tri County, LLC | 19910 Interstate 35 S, Ste 101 | Lytle, TX 78052-3547 | | | | First Class Mail |
| USRC South San Antonio, LLC | dba US Renal Care South San Antonio Dialysis | P.O. Box 251549 | Plano, TX 75025 | | | First Class Mail |
| USRC South San Antonio, LLC | dba US Renal Care South San Antonio Dialysis | P.O. Box 650002, Dept 8076 | Dallas, TX 75265 | | | First Class Mail |
| USRC South San Antonio, LLC | dba US Renal Care South San Antonio Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| USRC South San Antonio, LLC | | | | | penny.riley@usrenalcare.com | Email |
| USRC South San Antonio, LLC | | | | | legal@usrenalcare.com | Email |
| USRC South San Antonio, LLC | | | | | ghentry.pace@usrenalcare.com | Email |
| Utah Emergency Physicians | P.O. Box 17706 | Denver, CO 80217 | | | | First Class Mail |
| Utah Medical Products | 7043 S 300 W | Midvale, UT 84047 | | | | First Class Mail |
| Utah Medical Products | 7043 South 300 West | Midvale, UT 84047 | | | | First Class Mail |
| Uthara R Mohan Md | dba Newport Harb | 601 Dover Dr, Ste 2 | Newport Beach, CA 92663-5700 | | | First Class Mail |
| Uthara R Mohan MD | dba Newport Harbor Cardiology | 355 Placentia Ave, Ste 99 | Newport Beach, CA 92663 | | | First Class Mail |
| Uthara R Mohan MD | | | | | uthara27@gmail.com | Email |
| Uvalde County Hospital Authority | 2537 Golden Bear Dr | Carrollton, TX 75006 | | | | First Class Mail |
| Uw Madison Accounting Services | P.O. Box 78004 | Milwaukee, WI 53278 | | | | First Class Mail |
| Uw Madison Accounting Services | | | | | INFO@UWMRRC.WISC.EDU | Email |
| Uworld LLC | 9111 Cypress Waters Blvd, Ste 300 | Coppell, TX 75019 | | | | First Class Mail |
| V E Ralph & Son Inc | P.O. Box 633 | Kearny, NJ 07032 | | | | First Class Mail |
| V&M Design & Construction | 150 S Pablo Place | Anaheim, CA 92807 | | | | First Class Mail |
| V&M Design & Construction Inc | 150 S Pueblo Pl | Anaheim, CA 92807 | | | | First Class Mail |
| V&M Design & Construction Inc | 150 S Pueblo Place | Anaheim, CA 92807 | | | | First Class Mail |
| V&M Design and Construction Inc. | 150 S Pueblo Pl | Anaheim, CA 92807 | | | | First Class Mail |
| V&M Design and Construction Inc. | | | | | VMConstruction50@gmail.com | Email |
| V3 Printing | 200 North Elevar St | Oxnard, CA 93030 | | | | First Class Mail |
| Va Community Care | P.O. Box 30780 | Tampa, FL 33630 | | | | First Class Mail |
| Va Community Care | Tufts Health Public Plans | P.O. Box 9194 | Watertown, MA 02471-9194 | | | First Class Mail |
| Va Medical Ctr | 830 Chalkstone Ave | Providence, RI 02908 | | | | First Class Mail |
| Va Providence Healthcare System | 825 Chalkstone Ave | Providence, RI 02908 | | | | First Class Mail |
| Vaco LLC | P.O. Box 667 | Ste 120 | Brentwood, TN 37024 | | | First Class Mail |
| Vaco Orange County LLC | 19800 Macarthur Blvd, Ste 450 | Irvine, CA 92612 | | | | First Class Mail |
| Vahid Hemat Md Inc | 23101 Sherman Pl, Ste 407 | W Hills, CA 91307 | | | | First Class Mail |
| Vahid Hemat Md Inc | dba Vahid Hekma | 23101 Sherman Pl, Ste 407 | W Hills, CA 91307 | | | First Class Mail |
| Val P Shulman Md Inc | 7559 Santa Monica Blvd, Ste 201 | W Hollywood, CA 90046-6406 | | | | First Class Mail |
| Val Thorens LLC | 230 Bushy Hill Rd | Simsbury, CT 06070 | | | | First Class Mail |
| Val Thorens LLC | 98 Sand Hill Rd | Simsbury, Ct 06070 | | | | First Class Mail |
| Val Thorens LLC | Attn: Arthur Mulhern | 98 Sand Hill Rd | Simsbury, CT 06070 | | | First Class Mail |
| Val Thorens LLC | | | | | ahm@gcpearson.com | Email |
| Valco Consulting Firm | 35141 Yucaipa Blvd | Yucaipa, CA 92399-4338 | | | | First Class Mail |
| Valdivia Landscape | 11513 College Dr | Norwalk, CA 90650 | | | | First Class Mail |
| Valdivia Landscape | Attn: Samuel Valdivia | 11513 College Dr | Norwalk, CA 90650 | | | First Class Mail |
| Valdivia Landscape | | | | | valdivia.nursery@gmail.com | Email |
| Valentine Medical Clinic | 13967 Delaware Rd | Apple Valley, CA 92307 | | | | First Class Mail |
| Valentine Medical Clinic | 8990 Garfield St, Ste 6 | Riverside, CA 92503 | | | | First Class Mail |
| Valerie Kwan | 35 E Glenarm St | Pasadena, CA 91105 | | | | First Class Mail |
| Valiteq | P.O. Box 245 | 1725 Industrial Ave | Cumberland, WI 54829 | | | First Class Mail |
| Valiteq | P.O. Box 245 | Cumberland, WI 54829 | | | | First Class Mail |
| Valley Anesthesia Consultants Ltc | Dept 10016 | P.O. Box 740557 | Los Angeles, CA 90074-0557 | | | First Class Mail |
| Valley Anesthesia Consultants Ltc | P.O. Box 740557 Dept 10016 | Los Angeles, CA 90074-0557 | | | | First Class Mail |
| Valley Anesthesia Physicians Med Group | 5 Holland 101 | Irvine, CA 92618 | | | | First Class Mail |
| Valley Anesthesia Physicians Medi | 5 Holland 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| Valley Anesthesia Physicians Medi | 5 Holland, Ste 101 | Irvine, CA 92618-2568 | | | | First Class Mail |
| Valley Anesthesia Physicians Medical Group | 5 Holland, Ste 101 | Irvine, CA 92618 | | | | First Class Mail |
| Valley Baptist Medical Ctr - Harlingen | 2102 Pease St | Harlingen, TX 78550 | | | | First Class Mail |
| Valley Cardiology & Vascular As | 4201 Torrance Blvd, Ste 430 | Torrance, CA 90503 | | | | First Class Mail |
| Valley Diagnostics Inc | 300 E Almond Ave, Ste 104 | Madera, CA 93637-5653 | | | | First Class Mail |
| Valley Family Health Center | 8215 Van Nuys Blvd, Ste 212 | Panorama City, CA 91402-4834 | | | | First Class Mail |
| Valley Health Center | | | | | info@healthcenterku.com | Email |
| Valley Imaging Partners LLC | P.O. Box 347237 | Pittsburgh, PA 15251 | | | | First Class Mail |
| Valley Imaging Partners, LLC | 134 Grandview Ave, Ste 101 | Waterbury, CT 06708 | | | | First Class Mail |
| Valley Imaging Partners, LLC | dba Women's Imaging Center of Southbury | 328 Poverty Rd | Southbury, CT 06488 | | | First Class Mail |
| Valley Imaging Partners, LLC | dba Women's Imaging Ctr Of Southbury | 328 Poverty Rd | Southbury, CT 06488 | | | First Class Mail |
| Valley Machine Knife LLC | 33 Wayside Ave | W Springfield, MA 01089 | | | | First Class Mail |
| Valley Manor Guest Home, Valley Vista Residential Manor LLC | 6130 Vineland Ave | North Hollywood, CA 91606 | | | | First Class Mail |
| Valley Ob-Gyn Med Grp Inc | P.O. Box 1705 | San Bernardino, CA 92402 | | | | First Class Mail |
| Valley Pathology Med Assocs Inc | P.O. Box 1400 | Greenville, TX 75403-3017 | | | | First Class Mail |
| Valley Pathology Medical Associat | P.O. Box 1400 | Greenville, TX 75402-3017 | | | | First Class Mail |
| Valley Place Office Park | 7 Great Meadows Ln | Lincoln, RI 02865 | | | | First Class Mail |
| Valley Radiology Consultants Medic | P.O. Box 509015 | San Diego, CA 92150-9015 | | | | First Class Mail |
| Valley Stream Property LLC | 1608 Rt 88, Ste 301 | Brick, NJ 08724 | | | | First Class Mail |
| Valley Stream Property, LLC | P.O. Box 1030 | Brick, NJ 08723 | | | | First Class Mail |
| Valley Stream Property, LLC | c/o Hangley Aronchick Segal Pudline & Schiller | Attn: Matthew A Hamermesh, Esq | 1 Logan Sq, 27th Fl | Philadelphia, PA 19103 | | First Class Mail |
| Valley Stream Property, LLC | | | | | mah@hangley.com | Email |
| Valley Surgical Clinics Ltd | 16601 N 40th St, Ste 204 | Phoenix, AZ 85032 | | | | First Class Mail |
| Valley Surgical Clinics Ltd | 16601 N 40th Street Ste 204 | Phoenix, AZ 85032 | | | | First Class Mail |
| Valley Vista Services Inc | 17445 Railroad St | City Of Industry, CA 91748 | | | | First Class Mail |
| Valley Vista Svcs, Inc | 17445 Railroad St | City of Industry, CA 91748 | | | | First Class Mail |
| Valuation Research Corp | 50 California St | Ste 1500 | San Francisco, CA 94111 | | | First Class Mail |
| Value Care Alliance, LLC | 130 Division St | Derby, CT 06418 | | | | First Class Mail |
| Value Options | P.O. Box 1347 Latham | Latham, NY 12110 | | | | First Class Mail |
| Vamc | 1601 Kirkwood Hwy | Wilmington, DE 19805 | | | | First Class Mail |
| Van Medical LLC | 20 Morgan Ct | Lincoln, DE 02865 | | | | First Class Mail |
| Van Medical LLC | 6 Blackstone Valley Pl, Ste 305 3 | Lincoln, RI 02865 | | | | First Class Mail |
| Van Medical LLC | | | | | vanmmd@gmail.com | Email |
| Van Medical, LLC | 6 Blackstone Valley Pl, Ste 305 | Lincoln, RI 02865 | | | | First Class Mail |
| Van Medical, LLC | 6 Blackstone Valley Place | Ste 305 | Lincoln, RI 02865 | | | First Class Mail |
| Van Nuys Urgent Care Family Medic | 7211 Van Nuys Blvd | Van Nuys, CA 91405-2256 | | | | First Class Mail |
| Van Nuys Urgent Care Fm | 7211 Van Nuys Blvd | Van Nuys, CA 91405 | | | | First Class Mail |
| Vanarsdale Innovative | Products Inc | P.O. Box 10853 | Pensacola, FL 32524 | | | First Class Mail |
| Vannarith So A Prof Corp | 1777 N Bellflower Blvd, Ste 101 | Long Beach, CA 90815 | | | | First Class Mail |
| Vannsvi LLC | dba Tri-State Health Services | P.O. Box 341 | Lewiston, ID 83501 | | | First Class Mail |
| Vanta Geri LLC | 1200 Abington Executive Park | Clarks Summit, PA 18411 | | | | First Class Mail |
| Vantage Medical Group Inc | 2121 S Towne Centre Pl, Ste 200 | Anaheim, CA 92806 | | | | First Class Mail |
| Vantage Surgery Ctr | 350 Young Ave | Moorestown, NJ 08057 | | | | First Class Mail |
| Vantive Us Healthcare LLC | P.O. Box 735893 | Chicago, IL 60673 | | | | First Class Mail |
| Varian Medical Systems Inc | 3100 Hansen Way | Palo Alto, CA 94304 | | | | First Class Mail |
| Varian Medical Systems, Inc. | 3290 Northside Pkwy Nw | Ste 400 | Atlanta, GA 30327 | | | First Class Mail |
| Varian Medical Systems, Inc. | Attn: Marc Swanson, Miller Canfield | 150 W Jefferson, Ste 2500 | Detroit, MI 48226 | | | First Class Mail |
| Varian Medical Systems, Inc. | c/o Miller Canfield | Attn: Marc Swanson | 150 W Jefferson Ave, Ste 2500 | Detroit, MI 48226 | | First Class Mail |
| Varian Medical Systems, Inc. | c/o Miller Canfield Paddock & Stone, PLC | Attn: Marc Swanson & Miller Canfield | 150 W Jefferson Ave, Ste 2500 | Detroit, MI 48226 | | First Class Mail |
| Varian Medical Systems, Inc. | c/o Miller Canfield Paddock & Stone, PLC | Attn: Marc Swanson | 150 W Jefferson Ave, Ste 2500 | Detroit, MI 48226 | | First Class Mail |
| Varian Medical Systems, Inc. | c/o Miller Canfield, Paddock & Stone PLC | Attn: Marc Swanson | 150 W Jefferson, Ste 2500 | Detroit, MI 48226 | | First Class Mail |

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Varian Medical Systems, Inc. | c/o Miller, Canfield, Paddock and Stone, PLC | Attn: Marc N Swanson | 150 W Jefferson Ave, Ste 2500   Detroit, MI 48226 | First Class Mail |
| Varian Medical Systems, Inc. | | | swansonm@millercanfield.com | Email |
| Varis LLC | c/o Diepenbrock Elkin Dauer Mccandless | 555 University Ave, Ste 200   Sacramento, CA 95825 | | First Class Mail |
| Varis LLC | | | JDAUER@DIEPENBROCK.COM | Email |
| Vascular & General Surgery Associ | 3791 Katella Ave, Ste 201 | Los Alamitos, CA 90720-2016 | | First Class Mail |
| Vascular & General Surgery Associates | 3791 Katella Ave, Ste 201 | Los Alamitos, CA 90720 | | First Class Mail |
| Vascular Access Nurse Specialists | 506 S Spring St | 13308 | Los Angeles, CA 90013 | First Class Mail |
| Vascular Access Nurse Specialists | 506 S Spring St, Unit 13308 | Los Angeles, CA 90013 | | First Class Mail |
| Vascular Access Nurse Specialists | Attn: Mia Tinio | 506 S Spring St, Unit 13308 | Los Angeles, CA 90013 | First Class Mail |
| Vascular Access Nurse Specialists | 22921 Stoneridge | Mission Viejo, CA 92692 | | First Class Mail |
| Vascular Access Nurse Specialists | 506 S Spring St, Ste 13308 | Los Angeles, CA 90013 | | First Class Mail |
| Vascular Access Surgeons, LLC | 98 Fox Valley Ln | Glen Mills, PA 19342 | | First Class Mail |
| Vascular Anesthesia Associates PI | 800 Wilcrest Dr, Ste 213 | Houston, TX 77042-1360 | | First Class Mail |
| Vascular Associates of San Diego | 8860 Center Dr 450 | La Mesa, CA 91942-3068 | | First Class Mail |
| Vascular Associates of San Diego | 8860 Center Dr, Ste 450 | La Mesa, CA 91942-3068 | | First Class Mail |
| Vascular Interventions Inc | 8218 Garfield Ave | Bell Gardens, CA 90201 | | First Class Mail |
| Vascular Solutions | 6464 Sycamore Court N | Maple Grove, MN 55369 | | First Class Mail |
| Vascular Surgical Specialists PIlc | 1450 E Boot Rd, Ste 600B | W Chester, PA 19380 | | First Class Mail |
| Vascular Surgical Specialists PLLC | 1450 E Boot Rd, Ste 600B | West Chester, PA 19380 | | First Class Mail |
| Vascular Surgical Specialists Pllc | | | MCONWAY@VASCULARSS.COM | Email |
| Vascular Surgical Specialists, PLLC | | | sryan@vascularss.com | Email |
| Vascular Surgical Specialists, PLLC | 1450 E Boot Rd, Ste 700A | W Chester, PA 19380 | | First Class Mail |
| Vasorum Usa Inc | P.O. Box 31095 | Charlotte, NC 28231 | | First Class Mail |
| Vasorum Usa Inc | P.O. Box 31095 | Charlotte, NC 28231-1093 | | First Class Mail |
| Vasorum Usa Inc | | | CUSTOMERSERVICE@VASORUM.NET | Email |
| Vaughn Family Care LLC | 9540 Wynlakes Pl | Montgomery, AL 36117-8515 | | First Class Mail |
| Vaughn Family Care LLC | 9540 Wynlakes Place | Montgomery, AL 36117-8515 | | First Class Mail |
| Vault Health | P.O. Box 649 | Willow Grove, PA 19090 | | First Class Mail |
| Vault Solutions LLC | 1395 Imperial Way | W Deptford, NJ 08066 | | First Class Mail |
| Vault Solutions LLC | | | ACCOUNTING@DOCUVAULTDV.COM | Email |
| Vaxserve Inc | 12566 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Vci Emergency Vehicle Specialists | 43 Jefferson Ave | Berlin, NJ 08009 | | First Class Mail |
| Vcom Auburn | 910 S Donahue Dr | Auburn, AL 36832 | | First Class Mail |
| Vcom Auburn | Attn: Amanda Schwenning, Dir For Fourth Yer Rotations | 2265 Kraft Dr | Blacksburg, VA 24060 | First Class Mail |
| Vector Media Transit LLC | P.O. Box 24148 | New York, NY 10087 | | First Class Mail |
| Vector Media Transit LLC | P.O. Box 24148 | New York, NY 10087 | | First Class Mail |
| Vector Remote Care LLC | 2807 Jackson Ave Floor 5 | Long Island City, NY 11101 | | First Class Mail |
| Vector Remote Care LLC | 2807 Jackson Ave, 5th Fl | Long Island City, NY 11101 | | First Class Mail |
| Vector SurgicaL.Llc | W175N5731 Technology Dr | Menomonee Falls, WI 53051 | | First Class Mail |
| Vectorsoft | 51 N 5th Ave, Ste 101 | Arcadia, CA 91007 | | First Class Mail |
| Vectorsoft LLC | 1333 S Wabash Ave, Unit 2203 | Chicago, IL 60605 | | First Class Mail |
| Veeam | 8800 Lyra Dr | Ste 350 | Columbus, OH 43240 | First Class Mail |
| Vein Doctor Medical Group Inc | 1945 E 17th St, Ste 107 | Santa Ana, CA 92705 | | First Class Mail |
| Velada Consulting LLC | 340 N Greenwood Ave | Montebello, CA 90640 | | First Class Mail |
| Velocity Urgent Care | 20209 Sentara Way, Ste 100 | Carrollton, VA 23314 | | First Class Mail |
| Velocityehs | 27185 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Velocityehs | 27185 Network Place | Belfast, ME 04915 | | First Class Mail |
| Venice Culver Marina Medical Grou | P.O. Box 34871 | Belfast, ME 04915 | | First Class Mail |
| Venice Culver Marina Medical Group | P.O. Box 34871 | Belfast, ME 04915 | | First Class Mail |
| Venice Family Clinic | 604 Rose Ave | Venice, CA 90291-2767 | | First Class Mail |
| Venous Technologies Inc | 149 S Barrington Ave Ste 607 | Los Angeles, CA 90049 | | First Class Mail |
| Venous Technologies Inc | | | Venoustechnologies@yahoo.com | First Class Mail |
| Ventec Life Systems Inc | 22002 26Th Ave Se | Bothell, WA 98021 | | First Class Mail |
| Ventegra | 450 N Brand Blvd, Ste 600 | Glendale, CA 91203 | | First Class Mail |
| Ventegra Inc | 450 N Brand Blvd, Ste 600 | Glendale, CA 91203 | | First Class Mail |
| Ventris Medical LLC | 1201 Dove St | Newport Beach, CA 92660 | Primary, CA 92660 | First Class Mail |
| Venus Technologies | 149 S Barrington Ave, Ste 607 | Los Angeles, CA 90049 | | First Class Mail |
| Veolia Es Technical Solutions LLC | P.O. Box 102296 | Pasadena, CA 91189 | | First Class Mail |
| Veolia ES Technical Solutions, L.L.C. | 100 Federal St, 3rd Fl | Boston, MA 02110 | | First Class Mail |
| Veolia ES Technical Solutions, L.L.C. | | | melanie.free@veolia.com | Email |
| Veolia Wts Service Usa Inc | 5900 Silver Creek Valley Rd | San Jose, CA 95138 | | First Class Mail |
| Vep Mk Emergency Medical Group I | P.O. Box 29856 | Belfast, ME 04915-2050 | | First Class Mail |
| Vep Mk Emergency Medical Group Inc | P.O. Box 29856 | Belfast, ME 04915 | | First Class Mail |
| Vep Mlk Emergency Medical Grp Inc | P.O. Box 29856 | Belfast, ME 04915 | | First Class Mail |
| Veracyte, Inc | 6000 Shoreline Ct Ste 300 S San | Francisco, CA 94080 | | First Class Mail |
| Veradigm | 222 Merchandise Mart Plz | Ste 2024 | Chicago, IL 60654 | First Class Mail |
| Veradigm | 222 Merchandise Mart Plz, Ste 2024 | Chicago, IL 60624 | | First Class Mail |
| Veradigm | Attn: Svp, Deputy General Counsel | 222 Merchandise Mart Plz, Ste 2024 | Chicago, IL 60654 | First Class Mail |
| Veradigm and Altera Digital Health Inc. | c/o Buchalter, A Professional Corporation | Attn: Jeffrey K Garfinkle | 18400 Von Karman Ave, Ste 800   Irvine, CA 92612 | First Class Mail |
| Veradigm and Altera Digital Health Inc. | | | jgarfinkle@buchalter.com | Email |
| Veraton Partners Inc | 3 Bala Plz W, Ste 702 | Bala Cynwyd, PA 19004 | | First Class Mail |
| Verathon Inc | 20001 N Creek Pkwy | Bothell, WA 98011 | | First Class Mail |
| Verathon Inc | P.O. Box 935117 | Atlanta, GA 31193 | | First Class Mail |
| Verathon Inc | | | paymy.invoice@verathon.com | Email |
| Verathon Inc | | | CSERVICE@VERATHON.COM | Email |
| Verathon Inc | | | creditmgr@verathon.com | Email |
| Verathon Inc | | | Jean.Ross@verathon.com | Email |
| Verathon, Inc. | | | creditmgr@verathon.com | Email |
| Verbena Catering Co | P.O. Box 212 | Kensington, CT 06037 | | First Class Mail |
| Verge Solutions, LLO | 11E Wall St | Ste 200 | Mt. Pleasant, SC 29464 | First Class Mail |
| Verge Solutions, LLC | Attn: Jon Piebenga | P.O. Box 394 | Mt Pleasant, SC 29465 | First Class Mail |
| Vericel Corp | P.O. Box 200204 | Pittsburgh, PA 15251 | | First Class Mail |
| Vericel Corp | | | CUSTOMERCARE@VCEL.COM | Email |
| Verio Healthcare Inc | 19517 Pauling | Foothill Ranch, CA 92610 | | First Class Mail |
| Verio Healthcare Inc | 19517 Pauling | Foothill Rancho, CA 92610 | | First Class Mail |
| Verisma System Inc | 1750 Founders Park, Ste 130 | Alpharetta, GA 30009 | | First Class Mail |
| Verisma Systems Inc | P.O. Box 201326 | Ste E | Dallas, TX 75320 | First Class Mail |
| Verisma Systems, Inc | Attn: Annette Fenwick | 1750 Founders Pkwy, Ste 130 | Alpharetta, GA 30009 | First Class Mail |
| Verisma Systems, Inc. | Attn: Annette Fenwick | P.O. Box 201326 | Dallas, TX 75320 | First Class Mail |
| Verisma Systems, Inc. | | | afenwick@verisma.com | Email |
| Veritas Health Services Inc | Dba C | 5451 Walnut Ave | Chino, CA 91710 | First Class Mail |
| Veritext Corporate Services | 290 W Mt Pleasant Ave, Ste 3200 | Livingston, NJ 07039 | | First Class Mail |
| Veritext Corporate Services | P.O. Box 71303 | Chicago, IL 60694 | | First Class Mail |
| Veritext Corporate Services | | | dbornstein@veritext.com | Email |
| Veritext Corporate Services | | | Cashapps@veritext.com | Email |
| Veritext LLC | P.O. Box  71303 | Chicago, IL 60694 | | First Class Mail |
| Veritext, LLC | 290 W Mt Pleasant Ave, Ste 3200 | Livingston, NJ 07039 | | First Class Mail |
| Veritext, LLC | | | dbornstein@veritext.com | Email |
| Veritext, LLC | | | Cashapps@veritext.com | Email |
| Veritext, LLC | | | acctsrec@veritext.com | Email |
| Verity A Healthstream Co | 361 Centennial Pkwy, Ste 150 | Louisville, CO 80027 | | First Class Mail |
| Verity Medical Foundation | 101 The City Dr | Orange, CA 92868 | | First Class Mail |
| Verity Stream | 361 Centennial Pkwy, Ste 150 | Louisville, CO 80027 | | First Class Mail |
| Veritystream Inc | P.O. Box 1171130 | Atlanta, GA 30368 | | First Class Mail |
| Veritystream Inc | | | ACCOUNTSRECEIVABLE@HEALTHSTREAM.COM | Email |
| Verizon | P.O. Box 15043 | Albany, NY 12212 | | First Class Mail |
| Verizon | P.O. Box 15124 | Albany, NY 12212 | | First Class Mail |
| Verizon | P.O. Box 16801 | Newark, NJ 07101 | | First Class Mail |
| Verizon Wireless | P.O. Box 660108 | Dallas, TX 75266 | | First Class Mail |
| Verizon Wireless-Ad | P.O. Box  15062 | Albany, NY 12212 | | First Class Mail |
| Vermon Medical Services Inc | 516 W Badillo St | Covina, CA 91722-3762 | | First Class Mail |
| Vermont Healthcare Center | 22035 S Vermont Ave | Torrance, CA 90502 | | First Class Mail |
| Vermont Healthcare Center, LLC | 22035 S Vermont Ave | Torrance, CA 90502 | | First Class Mail |
| Vermont Healthcare Center, LLC | 22035 S Vermont Ave | Torrance, CA 90502 | | First Class Mail |
| Vermont Oxford Ntwk Inc | 33 Kilburn St | Burlington, VT 05401 | | First Class Mail |
| Vernon Board of Education | Maple St School | 20 Maple St | Vernon, CT 06066 | First Class Mail |
| Vernon Manor Health Care Center LLC | 180 Regan Rd | Vernon, CT 06066 | | First Class Mail |
| Vernon Manor Health Care Center, LLC | Attn: Kristi Dougherty, Administrator | 180 Regan Rd | Vernon, CT 06066 | First Class Mail |
| Vernon Manor Health Care Ctr, LLC | 180 Regan Rd | Vernon, CT 06066 | | First Class Mail |
| Vernon Manor Healthcare Center | 180 Regan Rd | Vernon Rockville, CT 06066 | | First Class Mail |
| Vernon Regional Adult Based | 70 Loveland Hill Rd | Vernon Rockville, CT 06066 | | First Class Mail |
| Vernon Rehab & Healthcare | 180 Regan Rd | Vernon, CT 06066 | | First Class Mail |
| Vernon Rehab & Healthcare Ctr | Vernon Rehabilitation & Healthcare | 180 Regan Rd | Vernon, CT 06066 | First Class Mail |
| Vernon Rehab & Healthcare Ctr | Vernon Rehabilitation & HealthcareCtr | 180 Regan Rd | Vernon, CT 06066 | First Class Mail |
| Vernon Rehabilitation & Healthcare Center | 180 Regan Rd | Vernon, CT 06066 | | First Class Mail |
| Vernon Rehabilitation & Healthcare Center | Attn: Kristi Dougherty, Administrator | 180 Regan Rd | Vernon, CT 06066 | First Class Mail |
| Vernon Wrpca | P.O. Box 347 | Vernon Rockville, CT 06066 | | First Class Mail |
| Vero Diagnostics | 3216 S Alston Ave | Durham, NC 27713-1514 | | First Class Mail |
| Vero Diagnostics | 3216 S Alston Avenue | Durham, NC 27713-1514 | | First Class Mail |
| Verrill | One Portland Square | Portland, ME 04101 | | First Class Mail |
| Versiti Inc | Po Box 2178 | Milwaukee, WI 53201 | | First Class Mail |
| Vertitech S.A. | Damianou 10 | Kavala, 65403 | Greece | First Class Mail |
| Vertitech S.A. | | | DBAILEY@CLASSTER.COM | Email |
| Vertitech Single Members S.A. | Damianou | Kavala, 65403 | | First Class Mail |
| Vertiv Corp | P.O. Box 70474 | Chicago, IL 60673 | | First Class Mail |
| Vertiv Corporation | P.O. Box 70474 | Chicago, IL 60673 | | First Class Mail |
| Vesta Telemedicine Solutions Pc | P.O. Box  60049 | Arcadia, CA 91066-6049 | | First Class Mail |
| Vestis Group, Inc | 22512 Network Pl | Chicago, IL 60673 | | First Class Mail |
| Vestis Group, Inc. | 22512 Network Place | Chicago, IL 60673 | | First Class Mail |
| Veteran's Admin Medical Center | 830 Chalkstone Ave | Providence, RI 02908 | | First Class Mail |
| Veteran's Administration Medical Ctr | 830 Chalkstone Ave | Providence, RI 02908 | | First Class Mail |
| Vf Alliance A Medical Corp | 969 S Santa Fe Ave, Ste A | Vista, CA 92083-6910 | | First Class Mail |
| Vf Alliance A Medical Corporation | 969 S Santa Fe Ave, Ste A | Vista, CA 92083-6910 | | First Class Mail |
| Vfw | 2842 Main St, Unit 283 | Glastonbury, CT 06033 | | First Class Mail |
| Vgi Medical LLC | 11611 87Th St | Largo, FL 33773 | | First Class Mail |
| VGI Medical, LLC | | | mbrunney@vgimedical.com | Email |
| Vhs Outpatient Clinics | P.O. Box  18892 | Belfast, ME 04915 | | First Class Mail |
| Vhs Outpatient Clinics Inc | P.O. Box  18892 | Belfast, ME 04915 | | First Class Mail |
| Via Care Community Health Center | 321 S Mednik Ave | Los Angeles, CA 90022-1839 | | First Class Mail |
| Via Care Community Health Center | 507 S Atlantic Blvd | Los Angeles, CA 90022-2621 | | First Class Mail |
| Via Vitae Mso LLC | 3080 Bristol St, Ste 150 | Costa Mesa, CA 92626 | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Via Vitae Mso LLC | 710 N Euclid Ave, Ste 214 | Anaheim, CA 92801 | | | | First Class Mail |
| Victor G Carabello Md Inc | 605 N Mednik Ave | Los Angeles, CA 90022-1326 | | | | First Class Mail |
| Victor Kabbany Md Inc | dba Integra | 4281 Katella Ave, Ste 111 | Los Alamitos, CA 90720-3588 | | | First Class Mail |
| Victorville Pediatrics Inc | 16465 Sierra Lakes Pkwy Ste 115 | Fontana, CA 92336 | | | | First Class Mail |
| Victory Emergency Phys Med Group Inc | P.O. Box 29863 | Belfast, ME 04915 | | | | First Class Mail |
| Victory Emergency Physicians Med Group Inc | P.O. Box 29863 | Belfast, ME 04915 | | | | First Class Mail |
| Victory Emergency Physicians Medic | P.O. Box 29863 | Belfast, ME 04915 | | | | First Class Mail |
| Victory Emergency Physicians Medical Group Inc | P.O. Box 29863 | Belfast, ME 04915 | | | | First Class Mail |
| Videra Surgical Inc | 236 W Portal Ave | San Francisco, CA 94127 | | | | First Class Mail |
| Videra Surgical Inc | 236 West Portal Ave | San Francisco, CA 94127 | | | | First Class Mail |
| Videra Surgical Inc | | | | | CUSTOMERSUPPORT@VIDERASURGICAL.COM | Email |
| Vien Doan | 4343 Market St. | Suite C | Riverside, CA 92501 | | | First Class Mail |
| Viet Troung Dao, Md Apmc | 4616 El Cajon Blvd #9 | San Diego, CA 92115 | | | | First Class Mail |
| Viewpoint Ambulance Inc | 1141 N Miller St, Ste 209 | Orange, CA 92806 | | | | First Class Mail |
| Vijay Arora Md Inc | 16167 Siskiyou Rd, Ste A | Apple Valley, CA 92307 | | | | First Class Mail |
| Vijay C Katukota A Medical Corp | 1177 N Park Ave | Pomona, CA 91768-3028 | | | | First Class Mail |
| Viking Industries Inc | P.O. Box 32 | 32 Spring Ave | Barrington, RI 02806 | | | First Class Mail |
| Viker Scientific LLC | 22 Westedge St, Ste 800 | Charleston, SC 29403-6984 | | | | First Class Mail |
| Vilex Inc | 111 Moffitt St | Mcminnville, TN 37110 | | | | First Class Mail |
| Villa Serena Healthcare | 723 E 9th St | Long Beach, CA 90813 | | | | First Class Mail |
| Village Baptist Church | P.O. Box 1124 | Norwalk, CA 90650 | | | | First Class Mail |
| Village Springs Distributor LLC | P.O. Box 278 | Willington, CT 06279 | | | | First Class Mail |
| Village Springs Distributors, LLC | 83 Krivanec Rd | Willington, CT 06279 | | | | First Class Mail |
| Village Springs Distributors, LLC | Attn: Sherry Furphy | 83 Krivanec Rd | P.O. Box 278 | Willington, CT 06279 | | First Class Mail |
| Villanova Univ | 800 Lancaster Ave | Villanova, PA 19085 | | | | First Class Mail |
| Villanova Univ | 800 Lancaster Ave Driscoll Hall | Room 217 | Villanova, PA 19085 | | | First Class Mail |
| Vimal I Nanavati Md | dba Advanced H | P.O. Box 1734 | Poway, CA 92074 | | | First Class Mail |
| Vimal I Nanavati Md | dba Advanced Heart Care, Inc | P.O. Box 1734 | Poway, CA 92074 | | | First Class Mail |
| Vimal I Nanavati MD | | | | | heartdoc312@yahoo.com | Email |
| Vimarc | 1205 E Washington Blvd, Ste 120 | Louisville, KY 40206 | | | | First Class Mail |
| Vince Micone, Acting U.S. Secretary of Labor on behalf of Prospect Medical Retirement Savings Plan A | c/o Principal Trust Company | 1013 Centre Rd | Wilmington, DE 19805 | | | First Class Mail |
| Vince Micone, Acting U.S. Secretary of Labor on behalf of Prospect Medical Retirement Savings Plan A | c/o United States Department of Labor - Employee Benefits Security Administration | Attn: Robert Prunty | 35 N Lake Ave, Ste 300 | Pasadena, CA 91101 | | First Class Mail |
| Vince Micone, Acting U.S. Secretary of Labor on behalf of Prospect Medical Retirement Savings Plan A | c/o US Department of Labor | 35 N Lake Ave, Ste 300 | Pasadena, CA 91101 | | | First Class Mail |
| Vince Micone, Acting U.S. Secretary of Labor on behalf of Prospect Medical Retirement Savings Plan A | | | | | prunty.robert@dol.gov | Email |
| Vincent Babak Architect | 71 Whitfield St #2D | Guilford, CT 06437 | | | | First Class Mail |
| Vincent Babak Architect | | | | | VBABAK@ATT.NET | Email |
| Vincentbenjamin Irvine LLC | 2415 E Camelback Rd, Ste 1000 | Phoenix, AZ 85016 | | | | First Class Mail |
| Vinod Malhotra Md | dba Fountain Val | 11100 Warner Ave, Ste 268 | Fountain Valley, CA 92708-7512 | | | First Class Mail |
| Vinson & Elkins Lip | Attn: Paul E Heath/William L Wallander | Attn: Matthew D Struble | 2001 Ross Ave, Ste 3900 | Dallas, TX 75201 | | First Class Mail |
| Vinson & Elkins LLP | | | | | mstruble@velaw.com | Email |
| Vinson & Elkins LLP | | | | | bwallander@velaw.com | Email |
| Vinson & Elkins LLP | | | | | pheath@velaw.com | Email |
| Vip Nephrology | 18040 Sherman Way, Ste 210 | Reseda, CA 91335 | | | | First Class Mail |
| Vip Nephrology Dialysis Inc | 18040 Sherman Way | Ste 210 | Reseda, CA 91335 | | | First Class Mail |
| Vip Urgent Care | 18751 Ventura Blvd, Ste 100 | Tarzana, CA 91356 | | | | First Class Mail |
| Vipul Dua, LLC | 27 Northington Dr | Avon, CT 06001 | | | | First Class Mail |
| Vipul Dua, MD, LLC | 2800 Tamarack Ave | Ste 100 | South Windsor, CT 06074 | | | First Class Mail |
| Viracor Eurofins | P.O. Box 1456 | Carol Stream, IL 60132 | | | | First Class Mail |
| Virak Orthopedics LLC | 345 Main St Ste 202 | Madison, NJ 07940 | | | | First Class Mail |
| Virak Orthopedics LLC | | | | | virakortho@gmail.com | Email |
| Virgil Rehab & Skilled Nursing Ctr | 975 N Virgil Ave | Los Angeles, CA 90029 | | | | First Class Mail |
| Virtua Health, Inc | 2225 E Evesham Rd | Voorhees, NJ 08043 | | | | First Class Mail |
| Virtual Radiologic Corp | 11995 Singeltree Ln, Ste 500 | Eden Prairie, MN 55344 | | | | First Class Mail |
| Virtual Radiologic Corp | 25983 Network Pl | Chicago, IL 60673 | | | | First Class Mail |
| Virtuix Inc | 5850 Coral Ridge Dr | Ste 304 | Coral Springs, FL 33076 | | | First Class Mail |
| Viscot Medical | P.O. Box 351 | 32 West St | East Hanover, NJ 07936 | | | First Class Mail |
| Viscot Medical | P.O. Box 351 | 32 West St | E Hanover, NJ 07936 | | | First Class Mail |
| Viscot Medical | | | | | VISCOTCS@VISCOT.COM | Email |
| Vision 3 Architects | 225 Chapman St | Providence, RI 02905 | | | | First Class Mail |
| Vision Home Health Inc | 5750 Division St, Ste 206 | Riverside, CA 92506 | | | | First Class Mail |
| Vision Home Health Inc | | | | | Johnnwokeabia@ymail.com | Email |
| Vision Service Plan | 3333 Quality Dr | Rancho Cordova, CA 95670 | | | | First Class Mail |
| Vision Service Plan | aka VSP | 3333 Quality Dr | Rancho Cordova, CA 95670 | | | First Class Mail |
| Vision Service Plan (Ca) | P.O. Box 45210 | San Francisco, CA 94145 | | | | First Class Mail |
| Vision Service Plan (Ca) | P.O. Box 45210 | San Francisco, CA 94145 | | | | First Class Mail |
| Vision Specialists of California P | 233 Lewis St | San Diego, CA 92103-2122 | | | | First Class Mail |
| Visions Entertainment Inc | 2881 Saturn St, Unit D | Brea, CA 92821 | | | | First Class Mail |
| Visiquate | 520 3Rd St, Ste 300 | Santa Rosa, CA 95401 | | | | First Class Mail |
| Visiquate | 520 Third St | Ste 300 | Santa Rosa, CA 95401 | | | First Class Mail |
| VisiQuate, Inc | Attn: Legal | 520 3rd St | Santa Rosa, CA 95401 | | | First Class Mail |
| VisiQuate, Inc. | | | | | sven.zabka@visiquate.com | Email |
| Visit Health Urgent Care - Van Nuys | 14614 Victory Rd | Van Nuys, CA 91411-1621 | | | | First Class Mail |
| Visit Health Urgent Care - Van Nuys | 14614 Victory Road | Van Nuys, CA 91411-1621 | | | | First Class Mail |
| Visiting Nurse Assoc Of Greater Philadelphia | 3300 Henry Ave | Philadelphia, PA 19129 | | | | First Class Mail |
| Visiting Nurse Svcs of Ct | Attn: President & CEO | 765 Fairfield Ave | Bridgeport, CT 06604 | | | First Class Mail |
| Vista Behavioral Hospital,Llc | dba Pacific Grove Hosp | 5900 Brocton Ave | Riverside, CA 92506 | | | First Class Mail |
| Vista Behavioral Hospital,Llc | dba Pacific Grove Hosp | 5900 Brocton Ave | Riverside, CA 09256 | | | First Class Mail |
| Vista Community Clinic | 1000 Vale Ter Dr | Vista, CA 92084 | | | | First Class Mail |
| Vista Community Clinic | 1000 Vale Terrace Dr | Vista, CA 92084 | | | | First Class Mail |
| Vista Critical Care | 1511 W Glenoaks Blvd | Glendale, CA 91201 | | | | First Class Mail |
| Vista Critical Care Associates in | 1511 W Glenoaks Blvd | Glendale, CA 91201-1912 | | | | First Class Mail |
| Vista Del Sol Care Ctr | 11620 W Washington Blvd | Culver City, CA 90066 | | | | First Class Mail |
| Vista Home Health Svcs, Inc | 343 E Palmdale Blvd Ste 4 | Palmdale, CA 93550-7138 | | | | First Class Mail |
| Vista It Solutions LLC | 475 S Main St, Ste 5 | Cheshire, CT 06410 | | | | First Class Mail |
| Vista It Solutions LLC | 475 South Main St | Ste 5 | Cheshire, CT 06410 | | | First Class Mail |
| Vista Point Corp | 2020 E Orangethorpe Ave, Ste 210 | Fullerton, CA 92831 | | | | First Class Mail |
| Vista Village Pediatrics | 950 Civic Ctr Dr | Vista, CA 92083 | | | | First Class Mail |
| Vista Village Pediatrics | 950 Civic Center Dr | Vista, CA 92083 | | | | First Class Mail |
| Vistar Technologies LLC | 33073 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Vistar Technologies LLC | Attn: David Arnold | 315 Capitol St, Ste 100 | Houston, TX 77002 | | | First Class Mail |
| Vistar Technologies LLC | c/o Hogan Lovells US LLP | Attn: Chris Bryant | 390 Madison Ave | New York, NY 10017 | | First Class Mail |
| Vistar Technologies LLC | | | | | darnold@vymgllc.com | Email |
| Vistar Technologies LLC | | | | | chris.bryant@hoganlovells.com | Email |
| Visual Arts Design & Display Inc | P.O. Box 599 | Delaware City, DE 19706 | | | | First Class Mail |
| Visual Edge It Inc | L-3737 | Columbus, OH 43260 | | | | First Class Mail |
| Visual Sound Inc | Attn: Accounts Receivable | 485 Park Way | Broomall, PA 19008 | | | First Class Mail |
| Vitae Diagnostics Inc | P.O. Box 609 | Redondo Beach, CA 90277-0609 | | | | First Class Mail |
| Vital Care Ambulance | 4509 Alger St | Los Angeles, CA 90039 | | | | First Class Mail |
| Vital Care Ambulance | | | | | HVRVITALCAREAMBULANCE@GMAIL.COM | Email |
| Vital Care Ambulance Inc | 4509 Alger St | Los Angeles, CA 90039 | | | | First Class Mail |
| Vital Care Ambulance Inc | | | | | armen@vitalcareambulance.com | Email |
| Vital Care Industries LLC | 7650 W 185Th St | Ste C | Tinley Park, IL 60477 | | | First Class Mail |
| Vital Care Industries LLC | | | | | AR@VITALCAREINDUSTRIES.COM | Email |
| Vital Health Medical Group Inc | P.O. Box 29220 | Los Angeles, CA 90029 | | | | First Class Mail |
| Vital Lungs Assoc of So Cal | 18300 Roscoe Blvd | Northridge, CA 91325-4165 | | | | First Class Mail |
| Vital Lungs Assoc of Southern CA Inc | 18300 Roscoe Blvd | Northridge, CA 91325 | | | | First Class Mail |
| Vital Lungs Associates of Southern | 18300 Roscoe Blvd | Northridge, CA 91325-4165 | | | | First Class Mail |
| Vital Lungs Associates of Southern CA Inc | 18300 Roscoe Blvd | Northridge, CA 91325 | | | | First Class Mail |
| Vital Lungs Associates of Southern California Inc | 18300 Roscoe Blvd | Northridge, CA 91325 | | | | First Class Mail |
| Vital Scan Inc | P.O. Box 48708 | Los Angeles, CA 90048 | | | | First Class Mail |
| Vitalitec International Inc | 10 Cordage Park Circle | Ste 200 | Plymouth, MA 02360 | | | First Class Mail |
| Vitality & Longevity Medical Cente | 2221 Lincoln Blvd, Ste 200 | Santa Monica, CA 90405-1320 | | | | First Class Mail |
| Vitality & Longevity Medical Center Inc | 2221 Lincoln Blvd #200 | Santa Monica, CA 90405-1320 | | | | First Class Mail |
| Vitality & Longevity Medical Center Inc | 2221 Lincoln Blvd, Ste 200 | Santa Monica, CA 90405-1320 | | | | First Class Mail |
| Vitelity Urgent Care A Medical Co | 29738 Rancho Calif Rd, Ste B | Temecula, CA 92591-5322 | | | | First Class Mail |
| Vitelity Urgent Care A Medical Co | 29738 Rancho California Rd, Ste B | Temecula, CA 92591-5322 | | | | First Class Mail |
| Vitalware, LLC | c/o Health Catalyst, Inc | Attn: Jordan Johnson | 10897 S River Front Pkwy, Ste 300 | S Jordan, UT 84095 | | First Class Mail |
| Vitalware, LLC | c/o Health Catalyst, Inc | Attn: Jordan Johnson | 10897 S River Front Pkwy | S Jordan, UT 84095 | | First Class Mail |
| Vitalware, LLC | c/o Nixon Peabody LLP | Attn: Christopher Fong | 55 W 46th St | New York, NY 10036 | | First Class Mail |
| Vitalware, LLC | c/o Nixon Peabody LLP | Attn: Christopher Fong | 55 W 46 St | New York, NY 10036 | | First Class Mail |
| Vitalware, LLC | | | | | jordan.johnson@healthcatalyst.com | Email |
| Vitalware, LLC | | | | | cfong@nixonpeabody.com | Email |
| Vitas Care Essentials Inc | 11206 Hibbing St | Cerritos, CA 90703-6526 | | | | First Class Mail |
| Vitas Healthcare Corp Atlantic | 70 S Orange Ave, Ste 210 | Livingston NJ 07039 | | | | First Class Mail |
| Vitreo Retinal Associates | 160 E Artesia St, Ste 345 | Pomona, CA 91767 | | | | First Class Mail |
| Vituity Nevada Medical Services K | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6411 | | | | First Class Mail |
| Vituity Primary Care Glendale Pc | 1601 Cummins Dr, Ste D | Modesto, CA 95358-6411 | | | | First Class Mail |
| Vivaproducts | 521 Great Rd | Littleton, MA 01460 | | | | First Class Mail |
| Vivian Nguyen Md Professional Corp | 8419 Westminster Blvd | Westminster, CA 92683 | | | | First Class Mail |
| Viz Ai | P.O. Box 31001-4002 | Pasadena, CA 91110 | | | | First Class Mail |
| VizAI, Inc | P.O. Box 31001-4002 | Pasadena, CA 91110 | | | | First Class Mail |
| Vizient | 290 E John Carpenter Fwy | Irving, TX 75062 | | | | First Class Mail |
| Vizient | 290 E John Carpenter Freeway | Irving, TX 75062 | | | | First Class Mail |
| Vizient | P.O. Box 842175 | Dallas, TX 75284 | | | | First Class Mail |
| Vizient, Inc | 290 E John Carpenter Freeway | Irving, TX 75062 | | | | First Class Mail |
| Vizient, Inc | P.O. Box 842175 | Dallas, TX 75284 | | | | First Class Mail |
| Vizient, Inc | 290 E John Carpenter Fwy | Irving, TX 75062 | | | | First Class Mail |
| Vizient, Inc. | | | | | heather.maher@vizientinc.com | Email |
| VMG Health | 2515 McKinney Ave, Ste 1500 | Dallas, TX 75201 | | | | First Class Mail |
| VMG Health | Attn: Tara McKeever | P.O. Box 136 | Lindenhurst, NY 11757 | | | First Class Mail |
| VMG Health | c/o Von Briesen & Roper, SC | Attn: Christopher T Koehnke | 411 E Wisconsin Ave, Ste 1000 | Milwaukee, WI 53202 | | First Class Mail |
| VMG Health | c/o von Briesen & Roper, SC | Attn: Christopher Koehnke | 411 E Wisconsin Ave, Ste 1000 | Milwaukee, WI 53202 | | First Class Mail |

Exhibit Page
Service List

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| VMG Health | P.O. Box 664049 | Dallas, TX 75266 | | | | First Class Mail |
| VMG Health | | | | | tara.mckeever@vmghealth.com | Email |
| VMG Health | | | | | Don.Barbo@vmghealth.com | Email |
| VMG Health | | | | | christopher.koehnke@vonbriesen.com | Email |
| VMG Health Inc. | Attn: Christina Villegas | 2515 McKinney Ave, Unit 1500 | Dallas, TX 75201 | | | First Class Mail |
| VMG Health Inc | P.O. Box 664049 | Dallas, TX 75266 | | | | First Class Mail |
| VMG Health Inc. | | | | | christina.villegas@vmghealth.com | Email |
| Vna Of Orange County, Llc 3 | 1576 N Batavia St, St 1A | Orange, CA 92867-9559 | | | | First Class Mail |
| Vo Group Inc | 120 Tustin Ave, Ste C 1002 | Newport Beach, CA 92663-4729 | | | | First Class Mail |
| Vocera | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | First Class Mail |
| Vocera | | | | | ammar@millercanfield.com | Email |
| Vocera Communications Inc | 3030 Orchard Parkway | San Jose, CA 95134 | | | | First Class Mail |
| Vocera Communications Inc | 3030 Orchard Pkwy | San Jose, CA 95134 | | | | First Class Mail |
| Volcano Corp. | P.O. Box 100355 | Atlanta, GA 30384 | | | | First Class Mail |
| Volpara Health Inc | 1900 139d Ave W | Ste 130 | Lynnwood, WA 98036 | | | First Class Mail |
| Von Moltke Greenblatt, Heinrich Karl | 38 Captain John Jacobs Rd | Unit 311 | East Providence, RI 02914 | | | First Class Mail |
| Vonage Business Inc | P.O. Box 23887 | New York, NY 10087-4687 | | | | First Class Mail |
| Vortex Mental Health | 1760 Termino Ave, Ste 100 | Long Beach, CA 90804-2182 | | | | First Class Mail |
| Voyce Inc | 1301 International Pkwy | Ste 100 | Sunrise, FL 33323 | | | First Class Mail |
| Voyce Inc | | | | | TARA.MOCCO@VOYCEGLOBAL.COM | Email |
| Vp Anesthesia Partners Inc | P.O. Box 80712 | City Of Industry, CA 91716 | | | | First Class Mail |
| Vpne Parking Solutions LLC | 350 Lincoln St | Ste 1111 | Hingham, MA 02043 | | | First Class Mail |
| Vpne Parking Solutions LLC | | | | | dnewman@vpne.com | Email |
| VPTax, Inc. | | | | | dbrehmer@vptax.com | Email |
| Vr Mason Inc | 16371 Gothard St, Ste B | Huntington Beach, CA 92647 | | | | First Class Mail |
| Vrc Companies | Dba Integrity Document Solutions | Dept. Ste 5853 | P.O. Box 11407 | Birmingham, AL 35246 | | First Class Mail |
| VSCP Law | Attn: Meredith Illosa Zeltzer | Two Commerce Sq | 2001 Market St, 41st Fl | Philadelphia, PA 19103 | | First Class Mail |
| VSCP Law | | | | | mzeltzer@vscplaw.com | Email |
| Vu D Tran Md Inc | 5907 Cerritos Ave, Ste 2325 | Cypress, CA 90630 | | | | First Class Mail |
| Vvc Holding Corp | P.O. Box 840952 | Dallas, TX 75284 | | | | First Class Mail |
| Vwr International Inc | P.O. Box 640169 | Pittsburgh, PA 15264 | | | | First Class Mail |
| Vwr International Inc | | | | | vwrcustomerservice@vwr.com | Email |
| Vyaire Medical, Inc. | 26125 N Riverwoods Blvd | Mettawa, IL 60045 | | | | First Class Mail |
| Vycor Medical | 951 Broken Sound Pkwy Nw | Ste 320 | Boca Raton, FL 33487 | | | First Class Mail |
| Vycor Medical Inc | 951 Broken Sound Pkwy NW, Ste 320 | Boca Raton, FL 33487 | | | | First Class Mail |
| Vycor Medical Inc | 951 Broken Sound Pkwy Nw | Ste 320 | Boca Raton, FL 33487 | | | First Class Mail |
| Vycor Medical Inc | | | | | AP@VYCORMEDICAL.COM | Email |
| Vygon Usa (Inc) | P.O. Box 983165 | Boston, MA 02298 | | | | First Class Mail |
| Vynamic LLC | 1600 Arch St, Ste 200 | Philadelphia, PA 19103 | | | | First Class Mail |
| Vyne LLC | P.O. Box 809 | Middlebury, CT 06762 | | | | First Class Mail |
| Vyond | 204 E 2nd Ave | Ste 638 | San Mateo, CA 94401 | | | First Class Mail |
| W & E Baum Bronze Tablet Corp | 89 Bannard St | Freehold Township, NJ 07728 | | | | First Class Mail |
| W 2 W Medical Group | P.O. Box  17388 | Belfast, ME 04915-4068 | | | | First Class Mail |
| W L Gore & Assoc, Inc | 960 W Elliot Rd | Ste 202 | Tempe, AZ 85284 | | | First Class Mail |
| W L Gore & Associates Inc | P.O. Box 751331 | Charlotte, NC 28275 | | | | First Class Mail |
| W L Gore & Associates Inc | | | | | MPDCUSTOMERCARE@WLGORE.COM | Email |
| W L Schneider Associates Inc | 420 W Township Line Rd | Haverford Township, PA 19083 | | | | First Class Mail |
| W.W. Grainger, Inc. | 401 S Wright Rd | Janesville, WI 53546 | | | | First Class Mail |
| W.W. Grainger, Inc. | | | | | kimberly.fara@grainger.com | Email |
| W/G City Parkway Holdings Vii LLC | 18301 Von Karman, Ste 250 | Irvine, CA 92612 | | | | First Class Mail |
| WA St Dept of Labor and Industries | c/o Bankruptcy Unit | P.O. Box 44171 | Olympia, WA 98504 | | | First Class Mail |
| WA St Dept of Labor and Industries | | | | | bayk235@lni.wa.gov | Email |
| Wachtell, Lipton, Rosen & Katz | Attn: Emil A Kleinhaus/Angela K Herring | Attn: Michael H Cassel | 51 W 52nd St | New York, NY 10019-6064 | | First Class Mail |
| Wachtell, Lipton, Rosen & Katz | | | | | mhcassel@wlrk.com | Email |
| Wachtell, Lipton, Rosen & Katz | | | | | akherring@wlrk.com | Email |
| Wachtell, Lipton, Rosen & Katz | | | | | eakleinhaus@wlrk.com | Email |
| Wage & Workplace Standards Division | Dept Of Labor | Wage & Workplace Standards Div | 200 Folly Brook Blvd | Wethersfield, CT 06109 | | First Class Mail |
| Walden Univ | 100 Washington Ave South | Ste 1210 | Minneapolis, MN 55401 | | | First Class Mail |
| Walden University | 100 S Washington Ave, Ste 1210 | Minneapolis, MN 55401 | | | | First Class Mail |
| Walden University | 100 Washington Ave S, Ste 1210 | Minneapolis, MN 55401 | | | | First Class Mail |
| Walden University | Attn: Field Education Coordinator | 100 S Washington Ave, Ste 11210 | Minneapolis, MN 55401 | | | First Class Mail |
| Walden University | Attn: Legal Dept | 7065 Samuel Morse Dr | Columbia, MD 21046 | | | First Class Mail |
| Walden University | Attn: Nursing Field Education Coordinator | 100 S Washington Ave, Ste 1210 | Minneapolis, MN 55401 | | | First Class Mail |
| Walden University | Attn: Nursing Field Experience Coordinator | 100 S Washington Ave, Ste 1210 | Minneapolis, MN 55401 | | | First Class Mail |
| Walgreen Co | P.O. Box 653038 | Dallas, TX 75265 | | | | First Class Mail |
| Walk Your Path LLC | 81 E Mount Pleasant Ave | Philadelphia, PA 19119 | | | | First Class Mail |
| Walker Law Group LLC | | | | | MWALKER@WALKERLAWGROUPLLC.COM | Email |
| Walkers Liquor & Deli | 1841 W Lincoln Ave | Anaheim, CA 92801 | | | | First Class Mail |
| Wallace Medical Group Inc | P.O. Box  31001 2607 | Pasadena, CA 91110 | | | | First Class Mail |
| Wallingford Nursing & Rehab Ctr- Wallingford Pa, LLC | dba Promedical Skilled Nursing & Rehab | 115 S Providence Rd | Wallingford, PA 19086 | | | First Class Mail |
| Wallingford Nursing & Rehabilitation Center | dba Manorcare Health Svcs | Wallingford & Promedca Skilled Nursing & Rehabilitation | 114 South Providence Rd | Wallingford, PA 19086 | | First Class Mail |
| Wallingford Nursing & Rehabilitation Center-Wallingford Pa, LLC | dba Manorcare Health Services-Wallingford | 115 South Providence Rd | Wallingford, PA 19086 | | | First Class Mail |
| Wallingford Nursing & Rehabilitation Ctr | 333 N Summit St | Toledo, OH 43604 | | | | First Class Mail |
| Wallingford-Swarthmore School District | Wallingford Swarthmore School District | 200 S Providence Rd | Wallingford, PA 19086 | | | First Class Mail |
| Walsh Univ | 2020 E Maple St | North Canton, OH 44720 | | | | First Class Mail |
| Walter Jayasinghe Md Apc Inc | 2010 Wilshire Blvd, 2nd Fl | Los Angeles, CA 90057 | | | | First Class Mail |
| Walter P Moore & Associates, Inc | c/o Porter Hedges LLP | Attn: Joshua W Wolfshohl | 1000 Main St, 36th Fl | Houston, TX 77002-2764 | | First Class Mail |
| Walter P Moore & Associates, Inc | P.O. Box 843127 | Dallas, TX 75284 | | | | First Class Mail |
| Walter P. Moore and Associates, Inc. | Attn: Matthew R Rechlen | 1301 McKinney St, Suite 1100 | Houston, TX 77010 | | | First Class Mail |
| Walter P. Moore and Associates, Inc. | c/o Porter Hedges LLP | Attn: Joshua W Wolfshohl | 1000 Main St, 36th Fl | Houston, TX 77002 | | First Class Mail |
| Walter P. Moore and Associates, Inc. | | | | | mrechlen@walterpmoore.com | Email |
| Walter P. Moore and Associates, Inc. | | | | | jwolfshohl@porterhedges.com | Email |
| Waltham Svcs | 817 Moody St | Waltham, MA 02453 | | | | First Class Mail |
| Wampanoag Trail Offices LLC | 95 Sockanosset Cross Rd | Ste 203 | Cranston, RI 02920 | | | First Class Mail |
| Wampanoag Trail Offices LLC | 95 Sockanosset Crossroad | Ste 203 | Cranston, RI 02920 | | | First Class Mail |
| Wampanoag Trail Offices, LLC & Timber Properties, LLC | c/o SREG Management LLC | dba Saletin Real Estate Group | Attn: Cris Crecelius | 95 Sockanosett Cross Rd | Cranston, RI 02920 | First Class Mail |
| Wampanoag Trails Offices | C/O Sreg Management LLC | 95 Sockannosset Cross Rd | Ste 203 | Cranston, RI 02920 | | First Class Mail |
| Wampole-Miller, Inc | 303 Alan Wood Rd | Conshohocken, PA 19428 | | | | First Class Mail |
| Wang Jennifer Zheng M D Inc | P.O. Box  788 | Hemet, CA 92546-0788 | | | | First Class Mail |
| Warehouse Restaurant Supply | 86 Progress Ln | Waterbury, CT 06705 | | | | First Class Mail |
| Warwick Enterprises | P.O. Box 13 | Ladysmith, WI 54848 | | | | First Class Mail |
| Wash Encore Holdings LLC | A DE Limited Liability Co | dba Emerald Textiles | 1725 Dornoch Ct | San Diego, CA 92154 | | First Class Mail |
| Wash Encore Holings, LLC | dba Emerald Textiles | c/o Procopio, Cory, Hargreaves & Savitch, LLP | Attn: Katherine Knudsen | 12544 High Bluff Dr, Ste 400 | San Diego, CA 92130 | First Class Mail |
| Washington Publishing Co | 2107 Elliott Ave, Ste 305 | Seattle, WA 98121 | | | | First Class Mail |
| Washington Reg Radiology | P.O. Box  9178 | Russellville, AR 72811 | | | | First Class Mail |
| Washington University | Of Health & Sciences - Belize | Sea Star Dr | San Pedro, Ambergris Caye | Belize | | First Class Mail |
| Wasim Hassan Raja | Dba Wasim H Raja | 11100 Warner Ave, Ste 110 | Fountain Valley, CA 92708 | | | First Class Mail |
| Waste Management | 800 Capitol, Ste 3000 | Houston, TX 77002 | | | | First Class Mail |
| Waste Management Inc | P.O. Box 13648 | Philadelphia, PA 19101 | | | | First Class Mail |
| Waste Management-Sun Valley | 9227 Tujunga Ave | Sun Valley, CA 91352 | | | | First Class Mail |
| Waste Management-Sun Valley | P.O. Box 541065 | Los Angeles, CA 90054 | | | | First Class Mail |
| Wat Opco | 26 Shenipsit Lake Rd | Tolland, CT 06084 | | | | First Class Mail |
| Waterbury Gardens | P.O. Box 6607 | Hamden, CT 06517-0607 | | | | First Class Mail |
| Waterbury Health Department | One Jefferson Square | Waterbury, CT 06706 | | | | First Class Mail |
| Waterbury Health Dept | 1 Jefferson Sq | 1 | Waterbury, CT 06706 | | | First Class Mail |
| Waterbury Health Dept | 1 Jefferson Sq | Waterbury, CT 06706 | | | | First Class Mail |
| Waterbury Health Dept | One Jefferson Square | Waterbury, CT 06706 | | | | First Class Mail |
| Waterbury Hospital | 64 Robbins St | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Hospital | 64 Robbins St | Waterbury, CT 06721 | | | | First Class Mail |
| Waterbury Hospital | 64 Robbins Street | Waterbury, CT 06721 | | | | First Class Mail |
| Waterbury Medical Associates, Llp | 3824 Hughes Ave | Culver City, CA 90232 | | | | First Class Mail |
| Waterbury Neighborhood Council | P.O. Box 9310 | Waterbury, CT 06724 | | | | First Class Mail |
| Waterbury Neurology | 1579 Straits Tpke, Ste 307 | Middlebury, CT 06762 | | | | First Class Mail |
| Waterbury Okokool Cookout | P.O. Box 1812 | Waterbury, CT 06722 | | | | First Class Mail |
| Waterbury Orthopaedic Assoc, Pc | 1211 W Main St | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Orthopaedic Associates, PC | 1211 W Main St | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Orthopaedics | 1211 W Main St | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Orthopaedics Assoc, PC | 1211 W Main St | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Orthopaedics Associates, PC | 1211 W Main St | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Podiatry Consultants | 171 Grandview Ave | Ste 104 | Waterbury, CT 06708 | | | First Class Mail |
| Waterbury Podiatry Consultants, LLC | 171 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Podiatry Consultants, LLC | 171 Grandview Ave | Ste 104 | Waterbury, CT 06708 | | | First Class Mail |
| Waterbury Podiatry Consultants, LLC | 1717 Grandview Ave, Ste 104 | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Podiatry Consultants, LLC | Attn: Marc Bernbach | 1717 Grandview Ave, Ste 104 | Waterbury, CT 06708 | | | First Class Mail |
| Waterbury Podiatry Consultants, LLC | Attn: Steven Masucci, Dpm | 171 Grandview Ave, Ste 104 | Waterbury, CT 06708 | | | First Class Mail |
| Waterbury Probate Court | 49 Leavenworth St | Waterbury, CT 06702 | | | | First Class Mail |
| Waterbury Probate Court | Waterbury Probate Court | 49 Leavenworth St | Waterbury, CT 06702 | | | First Class Mail |
| Waterbury Probate Court | Waterbury Probate Court | 49 Leavenworth Street | Waterbury, CT 06702 | | | First Class Mail |
| Waterbury Probate Court | | | | | Tracy.Biolo@ctprobate.gov | Email |
| Waterbury Property Investments LLC | c/o Matthews Commercial Proper | 819 Straits Turnpike | Suite 1B | Middlebury, CT 06762 | | First Class Mail |
| Waterbury Pulmonary | 170 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Pulmonary Assoc LLC | 170 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Pulmonary Associates, LLC | 170 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Pulmonary Associates, LLC | Attn: Robert Mcdonald, MD & Elizabeth Mirabile-Levens, Md | 170 Grandview Ave | Waterbury, CT 06708 | | | First Class Mail |
| Waterbury Pulmonary Associates, LLC | Attn: Robert Mcdonald, Md, & Elizabeth Mirabile-Levens | 170 Grandview Ave | Waterbury, CT 06708 | | | First Class Mail |
| Waterbury Pulmonary Associates, LLC | 170 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Pulmonary Associates, LLC | 170 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Pulmonary Associates, LLC | Attn: Robert Mcdonald, Md, Elizabeth Mirabile-Levens, Md | 170 Grandview Ave | Waterbury, CT 06708 | | | First Class Mail |
| Waterbury Pulmonary Associates, LLC | c/o Rogin Nassau LLC | Attn: Barry S Feigenbaum | 185 Asylum St, 22nd Fl | Hartford, CT 06103 | | First Class Mail |
| Waterbury Pulmonary Associates, LLC | | | | | bob@waterburypulmonary.com | Email |
| Waterbury Pulmonary Assocs, LLC | 170 Grandview Ave | Waterbury, CT 06708 | | | | First Class Mail |
| Waterbury Regional Chamber | Attn: Mandy Allen-Fischer | 83 Bank St, 4th Fl | Waterbury, CT 06702 | | | First Class Mail |
| Waterbury Regional Chamber | P.O. Box 1469 | Waterbury, CT 06721 | | | | First Class Mail |
| Waterbury Regional Chamber | | | | | finance@waterburychamber.com | Email |
| Waterbury Youth Service System Inc | 83 Prospect St | Waterbury, CT 06702 | | | | First Class Mail |

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Waterbury Youth Svcs | 83 Prospect St | Waterbury, CT 06702 | | | First Class Mail |
| Watertown Cleaning Inc | P.O. Box 53 | Oakville, CT 06779 | | | First Class Mail |
| Watertown Cleaning Inc | | | | wtncleaning@gmail.com | Email |
| Watertown Cleaning Services Inc | P.O. Box 53 | Oakville, CT 06779 | | | First Class Mail |
| Watertown Cleaning Svcs Inc | P.O. Box 53 | Oakville, CT 06779 | | | First Class Mail |
| Watertown Main Street, LLC | P.O. Box 28 | Watertown, CT 06795-2770 | | | First Class Mail |
| Watr Am | 79 Baldwin Ave | Waterbury, CT 06706 | | | First Class Mail |
| WATR Radio LLC | 79 Baldwin Ave | Waterbury, CT 06706 | | | First Class Mail |
| WATR Radio LLC | | | | tahproducer@watr.com | Email |
| Wavetech Industries | P.o. Box 5383 | Aiken, Sc 29804-5383 | | | First Class Mail |
| Wawa Inc | P.O. Box 536291 | Pittsburgh, PA 15253 | | | First Class Mail |
| Waystar Inc | 1311 Solutions Center | Chicago, IL 60677 | | | First Class Mail |
| Waystar Inc | | | | ESOL_BILLING@WAYSTAR.COM | Email |
| WB Mason Co Inc | 59 Centre St | Brockton, MA 02301 | | | First Class Mail |
| WB Mason Co Inc | 59 Centre St | Brockton, MA 20301 | | | First Class Mail |
| WB Mason Co Inc | 99 Bald Hill Rd | Cranston, RI 02920 | | | First Class Mail |
| WB Mason Co Inc | Attn: Lisa M Fiore | 59 Centre St | Brockton, MA 02301 | | First Class Mail |
| WB Mason CO INC | Attn: Lisa M Fiore | 59 Center St | Brockton, MA 02301 | | First Class Mail |
| WB Mason CO INC | Lisa M Fiore | 59 Centre Street | Brockton MA 02301 | | First Class Mail |
| WB Mason Co Inc | P.O. Box 981101 | Boston, MA 02298 | | | First Class Mail |
| WB Mason Co Inc | | | | lisa.fiore@wbmason.com | Email |
| Wcg Irb, LLC | P.O. Box 23984 | New York, NY 10087 | | | First Class Mail |
| Wchs Inc | 9009 Carothers Pkwy Ste Cl | Franklin, TN 37067-1704 | | | First Class Mail |
| Wcs Healthcare Partners | 52 Vanderbilt Ave 17th Fl | Manhattan, NY 10017 | | | First Class Mail |
| Wcs Healthcare Partners LLC | 52 Vanderbilt Ave 17Th Fl | Manhattan, NY 10017 | | | First Class Mail |
| Wcs Healthcare Partners LLC | | | | ACCOUNTING-DEPT@WHITECAPSEARCH.COM | Email |
| Wcthe Friend Co | 921 W Collins | Orange, CA 92867 | | | First Class Mail |
| Wctx | P.O. Box 403911 | Atlanta, GA 30384 | | | First Class Mail |
| Wcui School Of Nursing | 3580 Wilshire Blvd | 4th Fl | Los Angeles, CA 90010 | | First Class Mail |
| We Care Urgent Care | 11177 Tampa Ave Unit A | Porter Ranch, CA 91326-2254 | | | First Class Mail |
| Weatherby Locums Inc | P.O. Box 972633 | Dallas, TX 75397 | | | First Class Mail |
| Weatherby Locums Inc | | | | DENNIS.ROSA@WEATHERBYHEALTHCARE.COM | Email |
| Weatherproofing Technologies Inc | 3735 Green Rd | Beachwood, OH 44122 | | | First Class Mail |
| Weber Gallagher LLP | Attn: Michael Scott | 2000 Market St, Ste 1300 | Philadelphia, PA 19103 | | First Class Mail |
| Weber Gallagher LLP | | | | mscott@wglaw.com | Email |
| Webworks Alliance | 95 Caterson Terrace | Hartsdale, NY 10530 | | | First Class Mail |
| Webworks Alliance | | | | JONPARETS@WWA.MEDIA | Email |
| Webworks Alliance LLC | Attn: Jon Parets | 95 Caterson Ter | Hartsdale, NY 10530 | | First Class Mail |
| Webworks Alliance LLC | | | | jonparets@wwa.media | Email |
| Weights & Measurers | County of Delaware | 201 W Front St | Media, PA 19063 | | First Class Mail |
| Weil, Gotshal & Manges Llp | Attn: Jennifer Brooks Crozier | 200 Crescent Ct, Ste 300 | Dallas, TX 75201 | | First Class Mail |
| Weil, Gotshal & Manges Llp | Attn: Matt Barr/Ronit J Berkovich | 767 Fifth Ave | New York, NY 10153 | | First Class Mail |
| Weill Cornell Medicine | c/o NYH-CUMC Pathologists | P.O. Box 29409, GPO | New York, NY 10087-9409 | | First Class Mail |
| Weill Cornell Medicine | | | | glr3003@med.cornell.edu | Email |
| Weisman Roofing | 20 Industrial Rd | Ste 1000 | Cumberland, RI 02864 | | First Class Mail |
| Weisman Roofing | | | | daniele@weismanroofing.com | Email |
| Welch Allyn Inc | P.O. Box 73040 | Chicago, IL 60673 | | | First Class Mail |
| Welch Allyn, Inc | c/o Blakeley LC | Attn: Scott Blakeley, Esq | 530 Technology Dr, Ste 100 | Irvine, CA 92618 | First Class Mail |
| Welch Allyn, Inc | | | | SEB@BlakeleyLC.com | Email |
| Welcome Neighbor LLC | 15 Longview Rd | Glen Mills, PA 19342 | | | First Class Mail |
| Welcome Neighbor LLC | | | | bob.wnpa@gmail.com | Email |
| Welm Azinge Md Inc | 2026 N Imperial Ave | El Centro, CA 92243 | | | First Class Mail |
| WeLLCare | P.O. Box 31658 | Tampa, FL 33631-3658 | | | First Class Mail |
| WeLLCare | Loc Dept of Medicine | P.O. Box 31001-2482 | Pasadena, CA 91110-2482 | | First Class Mail |
| Wellcare Health Plan, Inc | 8765 Henderson Rd | Tampa, FL 33634 | | | First Class Mail |
| Wellcare Health Plans, Inc | zdxz Itself & Health Plan | 8735 Henderson Rd | Tampa, FL 33634 | | First Class Mail |
| Wellcare Of Connecticut, Inc | 7700 Forsyth Blvd | St Louis, MO 63105 | | | First Class Mail |
| WesLLCare of Texas Inc | P.O. Box 31370 | Tampa, FL 33631 | | | First Class Mail |
| Wellfleet | P.O. Box 15369 | Springfield, MA 01115-5369 | | | First Class Mail |
| Wellfleet | Loc Dept of Medicine | P.O. Box 31001-2482 | Pasadena, CA 09110-2482 | | First Class Mail |
| Wellness Connect Go Beyond Med. | 655 Broad St | Providence, RI 02907 | | | First Class Mail |
| Wellness Connect Go Beyond Med. | Attn: Arlinda Santos | 655 Broad St, Ste 201 | Providence, RI 02907 | | First Class Mail |
| Wellness Connect Go Beyond Medicine | | | | asantos@wellnessconnectri.net | Email |
| Wellness Connect Go Beyond Medicine | 655 Broad St, Ste 201 | Cranston, RI 02907 | | | First Class Mail |
| Wellness Connect Go Beyond Medicine | Attn: Arlinda Santos | 655 Broad St, Ste 201 | Providence, RI 02907 | | First Class Mail |
| Wellness Connect Go Beyond Medicine | | | | MRIVASMOREL@GMAIL.COM | Email |
| Wellness Connect Go Beyond Medicine | | | | asantos@wellnessconnectri.net | Email |
| Wellness Connect Go Beyond Medicine, LLC | 655 Broad St, Ste 201 | Cranston, RI 02907 | | | First Class Mail |
| Wellness Connect Go Beyond Medicine, LLC | Attn: Arlinda Santos | 655 Broad St, Ste 201 | Providence, RI 02907 | | First Class Mail |
| Wellness Connect Go Beyond Medicine, LLC | | | | asantos@wellnessconnectri.net | Email |
| Wellness Pain Center Inc | 14362 Brookhurst St | Garden Grove, CA 92843-4608 | | | First Class Mail |
| Wellone Primary & Dental Care | 4341 State St Rd | Skaneateles Falls, NY 13153 | | | First Class Mail |
| Wellportal | P.O. Box 98071 | Las Vegas, NV 89193 | | | First Class Mail |
| Wells Fargo | Attn: Margie Highberger, Sr VP | 690 W Cuthbert Blvd | Haddon Township, NJ 08033 | | First Class Mail |
| Wells Fargo | Attn: Margie Highberger, Sr VP | 690 W Cuthbert Blvd | Haddon Township, NJ 08108 | | First Class Mail |
| Wells Fargo | | | | michael.martin@wellsfargo.com | Email |
| Wells Fargo Financial Leasing Inc | P.O. Box 41564 | Philadelphia, PA 19101 | | | First Class Mail |
| Wells Fargo Financial Leasing Inc | | | | THOMAS.ORTOLEVA@RICOH-USA.COM | Email |
| Wells Fargo Home Mortgage | P.O. Box 105632 | Atlanta, GA 30348-5632 | | | First Class Mail |
| Wells Fargo Home Mortgage | Loc Dept of Radiology Assoc | P.O. Box 31001-2440 | Pasadena, CA 91110-2440 | | First Class Mail |
| Wells Fargo Vendor Financial Services, LLC | Attn: Jennifer Presnall-Harpe | 1738 Bass Rd | Macon, GA 31210 | | First Class Mail |
| Wells Fargo Vendor Financial Services, LLC | P.O. Box 13708 | Macon, GA 31208 | | | First Class Mail |
| Wells Fargo Vendor Financial Services, LLC | P.O. Box 931093 | Atlanta, GA 31193 | | | First Class Mail |
| Wells Fargo Vendor Financial Services, LLC | | | | jennifer.presnall-harpe@wellsfargo.com | Email |
| Wells Fargo Vendor Financial Services, LLC | | | | bankruptcy@leasingconnection.com | Email |
| Wellsky Johnson Co | P.O. Box 18230 | Tucson, AZ 85731 | | | First Class Mail |
| Wells Johnson Company | P.O. Box 18230 | Tucson, AZ 85731 | | | First Class Mail |
| Wells Johnson Company | | | | customerservice@wellsgrp.com | Email |
| Wellsky Corp | P.O. Box 200086 | Dallas, TX 75320 | | | First Class Mail |
| Wellsky Corp | P.O. Box 204176 | Dallas, TX 75320 | | | First Class Mail |
| Wellsky Corporation | P.O. Box 200086 | Dallas, TX 75320 | | | First Class Mail |
| Wellspan Health | 1001 S George St | York, PA 17405 | | | First Class Mail |
| Wellvana Texas LLC | 600 City Pkwy W, Ste 800 | Orange, CA 92868 | | | First Class Mail |
| Welocalize Inc | Dba Welocalize Life Sciences | P.O. Box 843125 | Dallas, TX 75284 | | First Class Mail |
| Wentworth Inc | P.O. Box 283 | Hinckley, OH 44233 | | | First Class Mail |
| Werfen | 180 Hartwell Rd | Bedford, MA 01730 | | | First Class Mail |
| Werfen Usa LLC | 180 Hartwell Rd | Bedford, MA 01730 | | | First Class Mail |
| Werfen Usa LLC | Attn: Tim Higgins | 180 Hartwell Rd | Bedford, MA 01730 | | First Class Mail |
| Werfen Usa LLC | P.O. Box 347934 | Pittsburgh, PA 15251 | | | First Class Mail |
| Werfen USA LLC | | | | thiggins@werfen.com | Email |
| Werfen Usa LLC | | | | CUSTOMERORDERS@ILWW.COM | Email |
| Wesco Ins Co | c/o Amtrust Exec | 233 N Michigan Ave, Ste 1200 | Chicago, IL 60601 | | First Class Mail |
| Wesco Insurance Co | 800 Superior Ave E, 21st Fl | Cleveland, OH 44114 | | | First Class Mail |
| Wesco Insurance Co | c/o Amtrust Exec | 233 N Michigan Ave, Ste 1200 | Chicago, IL 60601 | | First Class Mail |
| Wesco Insurance Company | 800 Superior Ave E, 21st Fl | Cleveland, OH 44114 | | | First Class Mail |
| Wesley Community Center | 1300 S 10th St | Phoenix, AZ 85034 | | | First Class Mail |
| Wesley Community Center | 1300 S 10th Street | Phoenix, AZ 85034 | | | First Class Mail |
| Wesley Enhanced Living/Main Line | 626 Jacksonville Rd | Ste 200 | Warminster, PA 18974 | | First Class Mail |
| West & Rosa, LLP | Attn: Curtis Holmes | 1301 Dove St, Ste 700 | Newport Beach, CA 92660 | | First Class Mail |
| West & Rosa, LLP | | | | cholmes@westrosallp.com | Email |
| West Anaheim Medical Center | c/o Legal Dept | Attn: Toni Relerford, Brenda Marlo | 3480 E Guasti Rd, 2nd Fl | Ontario, CA 91767 | First Class Mail |
| West Anaheim Medical Center | | | | bmarlo@primehealthcare.com | Email |
| West Beverly Podiatry Group Inc | 1417 W Beverly Blvd, Ste 104 | Montebello, CA 04125 | | | First Class Mail |
| West Beverly Podiatry Group Inc | 1417 W Beverly Blvd, Ste 104 | Montebello, CA 90640-4125 | | | First Class Mail |
| West Branch Medical LLC | 811 Lincoln Dr | Brookhaven, PA 19015 | | | First Class Mail |
| West Century Medical Center | 3451 W Century Blvd, Ste B1 | Inglewood, CA 90303-1228 | | | First Class Mail |
| West Chester Univ | 201 Carter Dr | West Chester, PA 19383 | | | First Class Mail |
| West Chester Univ | 628 S High St | West Chester, PA 19383 | | | First Class Mail |
| West Chester Univ | 700 S High St | Department Of Psychology Wayne Hall | Room 535 | West Chester, PA 19383 | First Class Mail |
| West Coast Ambulance | 2819 Burton Ave | Burbank, CA 91504 | | | First Class Mail |
| West Coast Ambulance | 647 W Ave L14 | Lancaster, CA 93534 | | | First Class Mail |
| West Coast Anesthesia of Pacifc | S Holland, Ste 101 | Irvine, CA 92618-2568 | | | First Class Mail |
| West Coast Anesthesia Specialist Inc | 13267 Babbling Brook Way | Corona, CA 92880 | | | First Class Mail |
| West Coast Anesthesia Specialist Inc | Attn: Archie Salas | 13267 Babbling Brook Way | Corona, CA 92880 | | First Class Mail |
| West Coast Anesthesia Specialist Inc | | | | asalas@wcanespec.com | Email |
| West Coast Bio Lab LLC | 20280 SW Acacia St | Newport Beach, CA 92660-0782 | | | First Class Mail |
| West Coast Boiler Inc | 13013 Los Nietos Rd Ste J | Santa Fe Springs, CA 90670 | | | First Class Mail |
| West Coast Boiler Inc | | | | JIM@WESTCOASTBOILER.COM | Email |
| West Coast Dental of Whittier | 7910 Norwalk Blvd | Whittier, CA 90606 | | | First Class Mail |
| West Coast Dme & Supplies LLC | 1835 Chicago Ave, Ste A | Riverside, CA 92507 | | | First Class Mail |
| West Coast Dme & Supplies LLC Dba | 1835 Chicago Avenue Ste A | Riverside, CA 92507 | | | First Class Mail |
| West Coast Doctors Medical Group | 814 E Broadway, Ste 1 | Glendale, CA 91205 | | | First Class Mail |
| West Coast Environmental Services Inc | P.O. Box 1536 | Paramount, CA 90723 | | | First Class Mail |
| West Coast Environmental Services Inc | | | | laila@pmservicesnow.com | Email |
| West Coast Foot & Ankle Institu | 1760 Termino Ave, Ste 309 | Long Beach, CA 90804 | | | First Class Mail |
| West Coast Health & Rehab Pc | P.O. Box  22592 | New York, NY 10087-2592 | | | First Class Mail |
| West Coast Medical Labs Inc | P.O. Box 2307 | Brisbane, CA 94005-2307 | | | First Class Mail |
| West Coast Medical Resources, LLC | P.O. Box 839 | Clearwater, FL 33757 | | | First Class Mail |
| West Coast Medical Resources, LLC | P.O. Box 839 | 520 Howard Ct | Clearwater, FL 33756 | | First Class Mail |
| West Coast Medical Resources, LLC | | | | Ksymonds@westcmr.com | Email |
| West Coast Neuro | 324 S Beverly Dr #214 | Beverly Hills, CA 90212 | | | First Class Mail |
| West Coast Neuro | | | | RYAN@WESTCOASTIOM.COM | Email |
| West Coast Spine Restoration Cente | 6814 Magnolia Ave | Riverside, CA 92506 | | | First Class Mail |
| West Coast Surgical Specialists | 29910 Murrieta Hot Springs Rd G345 | Murrieta, CA 92563 | | | First Class Mail |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| West Coast Surgical Specialists | 29910 Murrieta Hot Springs Rd, Ste G345 | Murrieta, CA 92563 | | | | First Class Mail |
| West Coast Univ | 151 Innovation Dr | Irvine, CA 92617 | | | | First Class Mail |
| West Coast University | 151 Innovation Dr | Irvine, CA 92617 | | | | First Class Mail |
| West Coast University | 151 Innovation Dr | Irvine, CA 92617 | | | | First Class Mail |
| West Coast Urgent Care Clinics | 13711 Foothill Blvd, Unit B | Sylmar, CA 91342-3138 | | | | First Class Mail |
| West Coast Urgent Care Clinics Dba | 13711 Foothill Blvd Unit B | Sylmar, CA 91342-3138 | | | | First Class Mail |
| West Coast Wellness | 22 Buhwood Cir | Ladera Ranch, CA 92694 | | | | First Class Mail |
| West Coast Wellness LLC | 22 Buhwood Cir | Ladera Ranch, CA 92694-0513 | | | | First Class Mail |
| West Coast Wellness LLC | 22 Buhwood Circle | Ladera Ranch, CA 92694-0513 | | | | First Class Mail |
| West Coast Wound & Skin Care I | 2501 W Burbank Blvd, Ste 200 | Burbank, CA 91505 | | | | First Class Mail |
| West Coast Wound & Skin Care In | 2501 W Burbank Blvd, Ste 200 | Burbank, CA 91505 | | | | First Class Mail |
| West Coast Wound & Skin Care Inc | 2501 W Burbank Blvd, Ste 200 | Burbank, CA 91505 | | | | First Class Mail |
| West Coast Wound and Skin Care Inc. | 2501 W Burbank Blvd, Ste 200 | Burbank, CA 91505 | | | | First Class Mail |
| West Coast Wound and Skin Care Inc. | | | | | irenedragojlovic@westcoastwound.com | Email |
| West End Community Ctr (Wesc) | 109 Bucklin St | Providence, RI 02907 | | | | First Class Mail |
| West Gardena Community Clinic | 2233 W Rosecrans Ave | Gardena, CA 90249 | | | | First Class Mail |
| West Gastroenterology Medical Grou | 8110 Airport Blvd | Los Angeles, CA 90045-3119 | | | | First Class Mail |
| West Gastroenterology Medical Group | 2880 Atlantic Ave, Ste 100 | Long Beach, CA 90806-1739 | | | | First Class Mail |
| West Gastroenterology Medical Group | 2880 Atlantic Ave, Ste 100 | Long Beach, CA 90806-1739 | | | | First Class Mail |
| West Haven Healthcare | 1495 W Cameron Ave | West Covina, CA 91790 | | | | First Class Mail |
| West LA College | 9000 Overland Ave | Culver City, CA 90230 | | | | First Class Mail |
| West La Foot Doctor Inc | dba Tiong | 425 W Bonita Ave, Ste 110 | San Dimas, CA 91773-2543 | | | First Class Mail |
| West Publishing Corp | 610 Opperman Dr | Eagan, MN 55123 | | | | First Class Mail |
| West Sanitation Services Inc | 2158 Beaumont Dr | Baton Rouge, LA 70806 | | | | First Class Mail |
| West Sanitation Svcs Inc | 2158 Beaumont Dr | Baton Rouge, LA 70806 | | | | First Class Mail |
| West Series of Lockton, LLC | c/o Lathrop GPM LLP | Attn: Brian Holland | 2345 Grand Blvd, Ste 2200 | Kansas City, MO 64108 | | First Class Mail |
| West Series of Lockton, LLC | P.O. Box 650823 | Dallas, TX 75265-0823 | | | | First Class Mail |
| West Series of Lockton, LLC | | | | | ccallenbach@lockton.com | Email |
| West Series of Lockton, LLC | | | | | Brian.Holland@lathropgpm.com | Email |
| West Tower Pediatrics | 8635 W 3rd St, Ste 260W | Los Angeles, CA 90048-6101 | | | | First Class Mail |
| West Tower Pediatrics | 8635 West Third St, Ste 260W | Los Angeles, CA 90048-6101 | | | | First Class Mail |
| West Valley Radiology | P.O. Box 190 | Simi Valley, CA 93062-0190 | | | | First Class Mail |
| West Valley Radiology Group | P.O. Box 190 | Simi Valley, CA 93062-0190 | | | | First Class Mail |
| West Virginia College of Osteopathic | Attn: George F Boswell, DO, Associate Dean | For Predoctoral Clinical Education | 400 Lee St N | Lewisburg, WV 24901 | | First Class Mail |
| Medicine | | | | | | |
| West Virginia College of Osteopathic | Attn: Jeffrey M Shawver, JD, VP For | Legal & Governmental Affairs & Gen | 400 Lee St N | Lewisburg, WV 24901 | | First Class Mail |
| Medicine | | Counsel | | | | |
| Westates Marking Devices | & Rubber Stamp | 6346 Beach Blvd | Buena Park, CA 90621 | | | First Class Mail |
| Westates Marking Devices & | Rubber Stamp Mfg | 6346 Beach Blvd | Buena Park, CA 90621 | | | First Class Mail |
| Westates Marking Devices & Rubber Stamp | 6346 Beach Blvd | Buena Park, CA 90621 | | | | First Class Mail |
| Westates Marking Dvcs & Rubber Stamp | Rubber Stamp | 6346 Beach Blvd | Buena Park, CA 90621 | | | First Class Mail |
| Mfg & | | | | | | |
| Westbay Community Action, Inc | 224 Buttonwoods Ave | Warwick, RI 02886 | | | | First Class Mail |
| Westbay Community Action, Inc. | Attn: Heather Braga | 224 Buttonwoods Ave | Warwick, RI 02886 | | | First Class Mail |
| Westbay Community Action, Inc. | | | | | hbraga@westbaycap.org | Email |
| Westco Service Co | 9691 Sunland Blvd | Sunland, CA 91040 | | | | First Class Mail |
| Westcoastwellness LLC | 7501 Fannin St, Ste 705 | Houston, TX 77054 | | | | First Class Mail |
| West-Com & Tv Inc | 2200 Cordelia Rd | Fairfield, CA 94534 | | | | First Class Mail |
| Westcom Radiology Medical Group | 1561 Sorrento Dr | Pacific Palisades, CA 90272 | | | | First Class Mail |
| Westcom Radiology Medical Group Inc | 1561 Sorrento Ave | Pacific Palisades, CA 90272 | | | | First Class Mail |
| Westcom Radiology Medical Group Inc | 1561 Sorrento Dr | Pacific Palisades, CA 90272 | | | | First Class Mail |
| Westcom Radiology Medical Group Inc | | | | | radontherun@gmail.com | Email |
| Westcom Radiology Medical Group, Inc. | Attn: Martin A Schwartz, MD | 1561 Sorrento Dr | Pacific Palisades, CA 90272 | | | First Class Mail |
| Westcom Radiology Medical Group, Inc. | | | | | radontherun@gmail.com | Email |
| Western Asset Protection | 4550 E Bell Rd, Ste 136, Bldg 4 | Phoenix, AZ 85032 | | | | First Class Mail |
| Western Bariatric Amc | P.O. Box 9086 | Redlands, CA 92375 | | | | First Class Mail |
| Western Bariatric, AMC | c/o Winthrop Golubow Hollander, LLP | Attn: Jordyn Paperny | 1301 Dove St, Ste 500 | Newport Beach, CA 92660 | | First Class Mail |
| Western Bariatric, AMC | | | | | jpaperny@wghlawyers.com | Email |
| Western Bariatric, AMC | | | | | drk@westernbariatric.com | Email |
| Western Connecticut State Univ | 181 White St | Danbury, CT 06810 | | | | First Class Mail |
| Western Connecticut State Univ | Western Connecticut State University | 181 White St | Danbury, CT 06810 | | | First Class Mail |
| Western Connecticut State University | Attn: Jeanette Lupinacci, Rn, Ms, Edd | Chair of Nursing | 181 White St | Danbury, CT 06810 | | First Class Mail |
| Western Connecticut State University | Attn: Jeanette Lupinacci, Rn, Ms, Ed D Chair | Dept of Nursing | 181 White St | Danbury, CT 06810 | | First Class Mail |
| Western Drug Medical Supply | 3604 San Fernando Rd | Glendale, CA 91204 | | | | First Class Mail |
| Western Drug Medical Supply | 3604 San Fernando Road | Glendale, CA 91204 | | | | First Class Mail |
| Western Gastroenterology Care Ass | 8860 Center Dr, Ste 420 | La Mesa, CA 91910-7001 | | | | First Class Mail |
| Western Gastroenterology Care Ass | 8860 Center Drive Ste 420 | La Mesa, CA 91910-7001 | | | | First Class Mail |
| Western Governors Univ | Western Governors University | 4001 S 700 East | Ste 700 | Millcreek, UT 84107 | | First Class Mail |
| Western Governors University | Attn: General Counsel | 4001 S 700 E, Ste 700 | Millcreek, UT 84107 | | | First Class Mail |
| Western Governors University | Attn: General Counsel, | 4001 S 700 E, Ste 700 | Salt Lake City, UT 84107 | | | First Class Mail |
| Western Horizon Medical Group | P.O. Box 610 | Desert Hot Springs, CA 92240 | | | | First Class Mail |
| Western Illuminated Plastics | 14451 Edwards Street | Westminster, CA 92683 | | | | First Class Mail |
| Western Imaging LLC | 9219 Duncan Ave | Riverside, CA 92503 | | | | First Class Mail |
| Western Institute of Critical Car | 92 Ashdale | Irvine, CA 92620-7311 | | | | First Class Mail |
| Western Litigation | 1 Turks Head Place | Ste 200 | Providence, RI 02903 | | | First Class Mail |
| Western Litigation | 2850 Golf Rd | Rolling Meadows, IL 60008 | | | | First Class Mail |
| Western Medical Center Trauma | P.O. Box 3428 | Tustin, CA 92781-3428 | | | | First Class Mail |
| Western Medical Center Trauma | | | | | valerie@billingformd.com | Email |
| Western Microsurgical LLC | P.O. Box 4824 | Greenwood Village, CO 80155 | | | | First Class Mail |
| Western Microsurgical LLC | P.O. Box 4824 | Greenwood Village, CO 80155 | | | | First Class Mail |
| Western Microsurgical LLC | | | | | LISA@WESTERNMICROSURGICAL.COM | Email |
| Western New England Univ | College Of Pharmacy & Health Sciences | Department Of Occupational Therapy | 1215 Wilbraham Rd | Springfield, MA 01119 | | First Class Mail |
| Western Oil Inc | P.O. Box 518 | Lincoln, RI 02865 | | | | First Class Mail |
| Western Pacific Med-Corp | 4544 San Fernando Rd Ste 202 | Glendale, CA 91204-1987 | | | | First Class Mail |
| Western Pest Services | 3310 West Chester Pike | Newtown Square, PA 19073 | | | | First Class Mail |
| Western Pest Svcs | 3202 Concord Pike | Wilmington, DE 19803 | | | | First Class Mail |
| Western Pest Svcs | 3310 W Chester Pike | Newtown Square, PA 19073 | | | | First Class Mail |
| Western Regional Medical Center I | 6888 Paysphere Cir | Chicago, IL 60674-0688 | | | | First Class Mail |
| Western Regional Medical Center I | 6888 Paysphere Circle | Chicago, IL 60674-0688 | | | | First Class Mail |
| Western Sierra Emergency Physicia | P.O. Box 29870 | Belfast, ME 04915 | | | | First Class Mail |
| Western States Fire Protection | P.O. Box 412007 | Boston, MA 02241 | | | | First Class Mail |
| Western States Fire Protection | Po Box 412007 | Boston, MA 02241 | | | | First Class Mail |
| Western Univ Of Health Sciences | 309 E Second St | Pomona, CA 91766 | | | | First Class Mail |
| Western University of Health Scien | 309 E 2nd St | Pomona, CA 91766-1854 | | | | First Class Mail |
| Western University Of Health Scien | 309 E 2nd St | Pomona, CA 91766 | | | | First Class Mail |
| Western University of Health Sciences | Attn: Office of The Provost | 309 E 2nd St | Pomona, CA 91766-1854 | | | First Class Mail |
| Western University of Health Sciences | Attn: Office of The Provost | 309 E 2nd St | Pomona, CA 91766 | | | First Class Mail |
| Westhost Md Inc | dba Jenson Urgent Care Occ | 940 N Western Ave, Ste A | San Pedro, CA 90732 | | | First Class Mail |
| Westlake Village Urgent Care Occ | 2900 Townsgate, Ste 103 | Westlake Village, CA 91361 | | | | First Class Mail |
| Westminster Ambulance Inc | Dba Mccormic | P.O. Box 841238 | Dallas, TX 75284-1238 | | | First Class Mail |
| Westminster Ambulance Office | 15671 Beach Blvd, Ste A | Westminster, CA 92683 | | | | First Class Mail |
| Weston Reid LLC | 178 Bayside Dr | Clearwater, FL 33767 | | | | First Class Mail |
| Westprime Healthcare | 5751 Chino Ave | Chino, CA 91710 | | | | First Class Mail |
| Westside Anesthesia Services | P.O. Box 3129 | Torrance, CA 90510 | | | | First Class Mail |
| Westside Care Center, LLC | Attn: Michael A Landi, Chief Operating | 349 Bidwell St | Manchester, CT 06040 | | | First Class Mail |
| | Officer | | | | | |
| Westside Care Ctr, LLC | 341 Bidwell St | Manchester, CT 06040 | | | | First Class Mail |
| Westside Family Health Ctr | 3861 Sepulveda Blvd | Culver City, CA 90230 | | | | First Class Mail |
| Westside Head & Neck | 3831 Hughes Ave, Ste 704 | Culver City, CA 90232-6839 | | | | First Class Mail |
| Westside Medical Ctr Inc | 1700 Westwood Blvd | Los Angeles, CA 90024 | | | | First Class Mail |
| Westside Pain Management Inc | 17822 Beach Blvd, Ste 300 | Huntington Beach, CA 92647-7172 | | | | First Class Mail |
| Westwood Hills Hand Therapy | 11904 Santa Monica Blvd Ste 305 | Los Angeles, CA 90025 | | | | First Class Mail |
| Westwood Professional | c/o American Millwork | 625 Wolcott St | Waterbury, CT 06705 | | | First Class Mail |
| Westwood Professional Bldg Assn. | Attn: Ed Bushka | 625 Wolcott St | Waterbury, CT 06705 | | | First Class Mail |
| Westwood Professional Bldg Assn. | | | | | americanmillwork.bushka@gmail.com | Email |
| Wetzel Gagliardi Fetter & Lavin LLC | | | | | jgagliardi@wgflaw.com, i.folkert@wgflaw.com | Email |
| Wex Bank | P.O. Box 4337 | Carol Stream, IL 60197 | | | | First Class Mail |
| Wex Bank | P.O. Box 6293 | Carol Stream, IL 60197 | | | | First Class Mail |
| Wexler Surgical Inc | 11333 Chimney Rock Rd | Ste 110 | Houston, TX 77035 | | | First Class Mail |
| Wexler Surgical Inc | | | | | DAVID.FISHMAN@WEXLERSURGICAL.COM | Email |
| Whalley Computer Assoc, Inc | 1. Whalley Way | Southwick, MA 01077 | | | | First Class Mail |
| Whalley Computer Associates Inc | 1 Whalley Way | Southwick, MA 01077 | | | | First Class Mail |
| Wheat Services Inc | 1510 Chester Pike | Ste 104 | Eddystone, PA 19022 | | | First Class Mail |
| Wheelhouse Marketing Partners LLC | 1643 Warwick Ave, Ste 147 | Warwick, RI 02889 | | | | First Class Mail |
| White & Day, Inc | 5310 Torrance Blvd | Torrance, CA 90503 | | | | First Class Mail |
| White Cross Pharmacy | 11 Blackstone Valley Pl | Lincoln, RI 02865 | | | | First Class Mail |
| White House Healthcare & Rehab | 560 Berkeley Ave | Orange, NJ 07050 | | | | First Class Mail |
| White Memorial Gyn/Ob Medical Group | 1701 E Cesar E Chavez Ave, Ste 225 | Angles, CA 90033 | | | | First Class Mail |
| White Memorial Gynecological & O | 1701 E Cesar E Chavez Ave, Ste 200 225 | Los Angeles, CA 90033 | | | | First Class Mail |
| White Memorial Medical Center | P.O. Box 842176 | Los Angeles, CA 90084-2176 | | | | First Class Mail |
| White Memorial Medical Center Dba | P.O. Box 842176 | Los Angeles, CA 90084-2176 | | | | First Class Mail |
| White Memorial Medical Ctr | 1509 Wilson Terrace, PHI Bldg, Ste 215 | Glendale, CA 91206 | | | | First Class Mail |
| White Memorial Medical Group | P.O. Box 34115 | Belfast, ME 04915 | | | | First Class Mail |
| White Memorial Medical Group, Inc | 1720 E Cesar Chavez Ave | Los Angeles, CA 90033 | | | | First Class Mail |
| White Memorial Neonatal Medical Group | 1720 E Cesar E Chavez Ave | Angles, CA 90033 | | | | First Class Mail |
| White Memorial Ob/Gyn Medical Group | 1701 E Cesar E Chavez Ave, Ste 225 | Angles, CA 90033 | | | | First Class Mail |
| White Stone Group Inc | Attn: Accounts Receivable | 100 Ashford Center North | Ste 300 | Dunwoody, GA 30033 | | First Class Mail |
| White Way Laundry Inc | P.O. Box 6081 | Wallingford, CT 06492 | | | | First Class Mail |
| White Way Laundry Incorporated | P.O. Box 6081 | Wallingford, CT 06492 | | | | First Class Mail |
| White Way Laundry, Inc | 271 Hall Ave | Wallingford, CT 06492 | | | | First Class Mail |
| White Way Laundry, Inc | | | | | gjackson@wwuniforms.com | Email |
| White Way Uniforms LLC | P.O. Box 6081 | Wallingford, CT 06492 | | | | First Class Mail |
| White Welding Co | P.O. Box 1710 | Waterbury, CT 06702 | | | | First Class Mail |
| Whitefield Medical Labs & Radio | 764 Indigo Court #A | Pomona, CA 91767 | | | | First Class Mail |
| Whitefield Medical Labs & Radio | 764 Indigo Ct, Apt A | Pomona, CA 91767 | | | | First Class Mail |
| Whitefield Medical Labs & Radio | 764 Indigo Ct, Ste A | Pomona, CA 91767 | | | | First Class Mail |
| Whiting Forensic Hospital | 70 O'Brien Dr | Middletown, CT 06457 | | | | First Class Mail |
| Whitman Partners | 3030 SW 1st Ave | Portland, OR 97201 | | | | First Class Mail |
| Whitman Partners | Attn: Josiah Whitman | 3030 SW 1st Ave | Portland, OR 97201 | | | First Class Mail |
| Whitman Partners | | | | | josiah.whitman@whitmanpartners.com | Email |

| Name | Address | | | | Email | Method of Service |
|---|---|---|---|---|---|---|
| Whitman Partners Inc | 3030 Sw 1St Ave | Portland, OR 97201 | | | | First Class Mail |
| Whitman Partners Inc | | | | | kerry.meharry@whitmanpartners.com | Email |
| Whittier Internal Medicine & | Nephrology Medical Group | P.O. Box 4249 | Whittier, CA 90607-4249 | | | First Class Mail |
| Whittier Internal Medicine & Neph | P.O. Box 4249 | | Whittier, CA 90607-4249 | | | First Class Mail |
| Whittier Internal Medicine & Nephrology | Medical Group | P.O. Box 4249 | Whittier, CA 90607-4249 | | | First Class Mail |
| Whittier Medical Homecare Supply Inc | 12633 E Whittier Blvd | Whittier, CA 90602 | | | | First Class Mail |
| Whittier Pathology Medical Group | P.O. Box 511246 | Los Angeles, CA 90051 | | | | First Class Mail |
| Whole Family Care Inc | 25590 Nicks Ave | Loma Linda, CA 92354 | | | | First Class Mail |
| Whole Family Care Inc | 25590 Nicks Ave | Loma Linda, CA 92354 | | | | First Class Mail |
| Whole Family Health Pc | 1030 S Glendale Ave, Ste 200 | Glendale, CA 91205 | | | | First Class Mail |
| Widener Univ | 1 University Place | Chester, PA 19013 | | | | First Class Mail |
| Widener Univ | 1 University Place Founders | Hall 114 | Chester, PA 19013 | | | First Class Mail |
| Widener Univ Physician Assistant Program | 1 University Place | Chester, PA 19013 | | | | First Class Mail |
| Widener Univ School Of Nursing | 1 University Place | Chester, PA 19013 | | | | First Class Mail |
| Widener University | 1 University Pl | Chester, PA 19013 | | | | First Class Mail |
| Widener University | One University Pl | Chester, PA 19013 | | | | First Class Mail |
| Widespread Industrial Supplies Inc | 12155 Mora Dr Ste S | Santa Fe Springs, CA 90670 | | | | First Class Mail |
| Widespread Industrial Supplies Inc | | | | | JARINEE.ANTMAN@WIDESPREADIND.COM | Email |
| Widespread Industrial Supplies, Inc | P.O. Box 19991 | Atlanta, GA 30325 | | | | First Class Mail |
| Widespread Industrial Supplies, Inc. | | | | | tomeka.brown@widespreadind.com | Email |
| Wiggin and Dana LLP | Attn: Kevin M Smith | 1 Century Twr | 265 Church St | New Haven, CT 06510 | | First Class Mail |
| Wiggin and Dana LLP | Attn: Scott A Griffin | 437 Madison Ave, 35th Fl | New York, NY 10022 | | | First Class Mail |
| Wiggin and Dana LLP | | | | | sgriffin@wiggin.com | Email |
| Wiggin and Dana LLP | | | | | ksmith@wiggin.com | Email |
| Wild Paw LLC dba Coach Transp | 25201 Ave Tibbitts 103 | Valencia, CA 91355 | | | | First Class Mail |
| Wilkes Univ | 84 W S St | Wilkes-Barre, PA 18766 | | | | First Class Mail |
| Wilkes Univ | Wilkes Univ Passan School Of Nursing | 84 W S St | Wilkes-Barre, PA 18766 | | | First Class Mail |
| Wilkes University | Attn: Alicia M Bond, Dir Business Operations, | 84 W South St | Wilkes-Barre, PA 18766 | | | First Class Mail |
| William A Allen Co Inc | P.O. Box 329 | 26 Main St | | Leominster, MA 01453 | | First Class Mail |
| William C Cohen Do Inc | 1010 W La Veta Ave, Ste 445 | Orange, CA 92868-4306 | | | | First Class Mail |
| William C Cohen Do Inc | | | | | wcohenent@sbcglobal.net | Email |
| William G Frank Medical Gas Testing & Consulting LLC | 2101 Dover Rd | Epsom, NH 03234 | | | | First Class Mail |
| William I Han Md Inc | | | | | info@drwhan.com | Email |
| Willow Partners Medical Corp | 155 W Willow St | Pomona, CA 91768-1829 | | | | First Class Mail |
| Willow Partners Medical Group | 155 W Willow St | Pomona, CA 91768-1829 | | | | First Class Mail |
| Willow View Partners Lp | c/o Stonehenge Advisors Inc | 4328-42 Ridge Ave, Unit 104 | Philadelphia, PA 19129 | | | First Class Mail |
| Willow View Partners Lp | c/o Stonehenge Advisors Inc | 4328-42 Ridge Ave, Ste 104 | Philadelphia, PA 19129 | | | First Class Mail |
| Willow View Partners, L.P. | c/o Caprara Law | Attn: Joseph A Caprara, Esq | 73 Ivywood Ln | Radnor, PA 19087 | | First Class Mail |
| Willow View Partners, L.P. | | | | | jcaprara@capraralaw.com | Email |
| Willow View Partners, Lp | 126 Presidential Blvd | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Willow View Partners, LP | Attn: Joseph A Caprara | 73 Ivywood Ln | Radnor, PA 19087 | | | First Class Mail |
| Willow View Partners, LP | c/o Caprara Law | Attn: Joseph SA Caprara, Esq | 73 Ivywood Ln | Radnor, PA 19087 | | First Class Mail |
| Willow View Partners, Lp | C/O Stonehenge | Advisors | 4328-42 Ridge Ave | Unit 104 | Philadelphia, PA 19129 | First Class Mail |
| Willow View Partners, LP | | | | | jcaprara@capraralaw.com | Email |
| Willow View Partnership Lp | 10 Presidential Blvd, Ste 124 | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Willow View Partnership LP | 124 Presidential Blvd, Ste 130 | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Willow View Partnership LP | c/o Obermayer Rebmann Maxwell & Hippel LLP | Attn: Michael Vagnoni, D Alexander Barnes | Centre Sq W | 1500 Market St, Ste 3400 | Philadelphia, PA 19102 | First Class Mail |
| Willow View Partnership LP | | | | | alexander.barnes@obermayer.com | Email |
| Willow View Partnership LP | | | | | michael.vagnoni@obermayer.com | Email |
| Willow View P'ship Lp | 10 Presidential Blvd | Ste 124 | Bala Cynwyd, PA 19004 | | | First Class Mail |
| Willscott Mobile Mini | 4646 E Van Buren St, Ste 400 | Phoenix, AZ 85008 | | | | First Class Mail |
| Wilmington Trust | Attn: Andrew Lennon | 1100 N Market St | Wilmington, DE 19890 | | | First Class Mail |
| Wilmington Trust | | | | | ALennon@WilmingtonTrust.com | Email |
| Wilmington Trust NA, As Collateral Agent | 1 M&T Plz, 5th Fl | Buffalo, NY 14203 | | | | First Class Mail |
| Wilmington Trust NA, As Collateral Agent | 1100 N Market St | Wilmington, DE 19890 | | | | First Class Mail |
| Wilmington Trust National Assoc | Fee Collection | P.O. Box 8955 | Wilmington, DE 19899 | | | First Class Mail |
| Wilmington Trust National Assoc As Collateral Agent | 1100 N Market St | Wilmington, DE 19890 | | | | First Class Mail |
| Wilmington Trust, Na | Attn: Fee Collection | P.o. Box 8955 | Wilmington, De 19899 | | | First Class Mail |
| Wilmington Trust, NA, As Collateral | 1 M&T Plz, 5th Fl | Buffalo, NY 14203 | | | | First Class Mail |
| Wilmington Trust, National Assoc As | 1 M&T Plz, 5th Fl | Buffalo, NY 14203 | | | | First Class Mail |
| Wilmington Trust, National Association | 1100 North Market St | Attn: Andrew Lennon | Wilmington, DE 19890 | | | First Class Mail |
| Wilmington Trust, National Association | Attn: Fee Collection | P.O. Box 8955 | Wilmington, DE 19899 | | | First Class Mail |
| Wilmington Trust, National Association | Fee Collection | P.O. Box 8955 | Wilmington, DE 19899 | | | First Class Mail |
| Wilmington Trust, National Association | | | | | ALENNON@WILMINGTONTRUST.COM | Email |
| Wilmington Univ | 320 N Dupont Hwy | New Castle, DE 19720 | | | | First Class Mail |
| Wilmington Urgent Care & Family | 714 N Avalon Blvd | Wilmington, CA 90744-5809 | | | | First Class Mail |
| Wilshire Crescent Heights Medical | 8500 Wilshire Blvd, Ste 625 | Beverly Hills, CA 90211-3120 | | | | First Class Mail |
| Wilshire Crescent Heights Medical | 8500 Wilshire Blvd, Ste 625 | Beverly Hills, CA 90211 | | | | First Class Mail |
| Wilshire Crescent Heights Medical | 8500 Wilshire Blvd, Ste 625 | Beverly Hills, CA 90211-3120 | | | | First Class Mail |
| Wilshire Crescent Heights Medical Center | A Prof Corp | 8500 Wilshire Blvd, Ste 625 | Beverly Hills, CA 90211-3120 | | | First Class Mail |
| Wilshire-Robertson Dialysis, LLC | dba US Renal Care Beverly Hills Dialysis | Attn: Ghentry Pace | 5851 Legacy Cir, Ste 900 | Plano, TX 75024 | | First Class Mail |
| Wilshire-Robertson Dialysis, LLC | dba US Renal Care Beverly Hills Dialysis | P.O. Box 844631 | Dallas, TX 75284 | | | First Class Mail |
| Wilshire-Robertson Dialysis, LLC | dba US Renal Care Beverly Hills Dialysis | P.O. Box 251549 | Plano, TX 75025 | | | First Class Mail |
| Wilshire-Robertson Dialysis, LLC | | | | | penny.riley@usrenalcare.com | Email |
| Wilshire-Robertson Dialysis, LLC | | | | | legal@usrenalcare.com | Email |
| Wilshire-Robertson Dialysis, LLC | | | | | ghentry.pace@usrenalcare.com | Email |
| Wilson A Morales Md Inc | 7862 Firestone Blvd | Downey, CA 90241 | | | | First Class Mail |
| Wilson Getty LLP | 12555 High Bluff Dr, Ste 270 | San Diego, CA 92130 | | | | First Class Mail |
| Wilson Getty LLP | | | | | mherrio@wilsongetty.com | Email |
| Wilson, Getty, LLP | Attn: Wendy Coulston | 12555 High Bluff Dr, Unit 270 | San Diego, CA 92130 | | | First Class Mail |
| Wilson, Getty, LLP | | | | | wcoulston@wilsongetty.com | Email |
| Wimactil Inc | P.O. Box 561473 | Denver, CO 80256 | | | | First Class Mail |
| Wind River Environmental LLC | P.O. Box 22074 | New York, NY 10087 | | | | First Class Mail |
| Windham Community Memorial Hospital | 112 Mansfield Ave | Willimantic, CT 06226 | | | | First Class Mail |
| Windham Community Memorial Hospital | Attn: President | 112 Mansfield Ave | Willimantic, CT 06226 | | | First Class Mail |
| Windham Community Memorial Hospital | Hartford Healthcare | P.O. Box 830445 | Philadelphia, PA 19182 | | | First Class Mail |
| Windham Community Memorial Hospital | P.O. Box 830445 | Hartford Healthcare | Philadelphia, PA 19182 | | | First Class Mail |
| Windows of Opportunity | 67 Via Sonrisa | San Clemente, CA 92672 | | | | First Class Mail |
| Windsor Artesia | 11900 E Artesia Blvd | Artesia, CA 90701 | | | | First Class Mail |
| Windsor Care Ctr National City, Inc | 220 E 24th St | National City, CA 91950 | | | | First Class Mail |
| Windsor Convalescent Ctr Of North LB | 260 E Market St | Long Beach, CA 90805 | | | | First Class Mail |
| Windsor Convalescent Ctr Of North LC | 260 E Market St | Long Beach, CA 90805 | | | | First Class Mail |
| Windsor Gardens Convalescent | Hosp Of LA | 915 Crenshaw Blvd | Los Angeles, CA 90019 | | | First Class Mail |
| Windsor Gardens of Anaheim | 3415 W Ball Rd | Anaheim, CA 92804 | | | | First Class Mail |
| Windsor Gardens of Anaheim | 3415 W Ball Road | Anaheim, CA 92804 | | | | First Class Mail |
| Windsor Gardens Of Hawthorne | 13922 Cerise Ave | Hawthorne, CA 90250 | | | | First Class Mail |
| Windsor Long Beach | 3232 E Artesia Blvd | Long Beach, CA 90805 | | | | First Class Mail |
| Windsor North Long Beach | 260 E Market St | Long Beach, CA 90805 | | | | First Class Mail |
| Windsor Terrace Healthcare Ctr | 7447 Sepulveda Blvd | Van Nuys, CA 91405 | | | | First Class Mail |
| Windsor Winair | 25 Bidwell Rd | S Windsor, CT 06074 | | | | First Class Mail |
| Windstream | 4001 Rodney Parham Rd | Little Rock, AR 72212 | | | | First Class Mail |
| Windstream | Attn: Correspondence Division | 301 N Main St | Greenville, SC 29601 | | | First Class Mail |
| Windstream | P.O. Box 9001013 | Louisville, KY 40290 | | | | First Class Mail |
| Winston Resources, LLC | Winston Resources LLC | 122 E 42nd St | Ste 320 | New York, NY 10168 | | First Class Mail |
| Wint Hun Inc | 607 Foothill Blvd 405 | La Canada, CA 91011-9998 | | | | First Class Mail |
| Wint Hun Inc | 607 Foothill Blvd, Ste 405 | La Canada, CA 91011-9998 | | | | First Class Mail |
| Winthrop Chiropractic Corp | 10601 Church St, Ste 109 | Rancho Cucamonga, CA 91730-9998 | | | | First Class Mail |
| Winthrop Chiropractic Corporation | 10601 Church St Ste 109 | Rancho Cucamonga, CA 91730-9998 | | | | First Class Mail |
| Winthrop Resources Corp | 11100 Wayzata Blvd, Ste 800 | Minnetonka, MN 55305 | | | | First Class Mail |
| Wintonbury Care Center, LLC | Attn: Heather Rodriguez, Administrator | 140 Park Ave | Bloomfield, CT 06002 | | | First Class Mail |
| Wintonbury Care Ctr, LLC | 140 Park Ave | Bloomfield, CT 06002 | | | | First Class Mail |
| Wintrust Specialty Finance | c/o Jenkins & Kling, PC | Attn: Katherine McLaughlin | 150 N Meramec Ave, Ste 400 | St Louis, MO 63105 | | First Class Mail |
| Wintrust Specialty Finance | P.O. Box 3892 | Seattle, WA 98124 | | | | First Class Mail |
| Wintrust Specialty Finance | | | | | sprange@contractcare.net | Email |
| Wintrust Specialty Finance | | | | | kmclaughlin@jenkinskling.com | Email |
| Wis Iv, LLC | dba Wis International | P.O. Box 77631 | Detroit, MI 48277 | | | First Class Mail |
| Wisconsin State Laboratory of Hygiene | P.O. Box 78770 | Milwaukee, WI 53278 | | | | First Class Mail |
| With Women Wellness LLC | 192 E Center St | Manchester, CT 06040 | | | | First Class Mail |
| Witt/Kieffer | 2015 Spring Rd | Ste 510 | Oak Brook, IL 60523 | | | First Class Mail |
| Wizpro Inc | 5900 S Lake Forest Dr, Ste 300 | McKinney, TX 75070 | | | | First Class Mail |
| WizPro, Inc. | | | | | smpadilla5711@gmail.com | Email |
| Wnac | 773 Po Box 403911 | Atlanta, GA 30384 | | | | First Class Mail |
| Wolcott Commons LLC | 1625 Straits Turnpike | Ste 208 | Middlebury, CT 06762 | | | First Class Mail |
| Wolcott Commons, LLC | 1625 Straits Turnpike | Ste 208 | Middlebury, CT 06762 | | | First Class Mail |
| Wolcott Commons, LLC | Attn: Robert S LaFlamme | 1625 Straits Turnpike, Ste 208 | Middlebury, CT 06762 | | | First Class Mail |
| Wolcott Commons, LLC | c/o Pashman Stein Walder Hayden Pc | Attn: David E Sklar, Esq | 21 Main St, Ste 200 | Hackensack, NJ 07601 | | First Class Mail |
| Wolcott Commons, LLC | | | | | holiday.enterprises@aol.com | Email |
| Wolcott Commons, LLC | | | | | dsklar@pashmanstein.com | Email |
| Wolcott Community News LLC | 216 Spindle Hill Rd | Wolcott, CT 06716 | | | | First Class Mail |
| Wolters Kluwer | 230 3rd Ave | Waltham, MA 02451 | | | | First Class Mail |
| Wolters Kluwer | 230 Third Ave | Waltham, MA 02451 | | | | First Class Mail |
| Wolters Kluwer | CT Corporation | 28 Liberty Street | NEW YORK 10005 | | | First Class Mail |
| Wolters Kluwer | | | | | fss-bankruptcy@wolterskluwer.com | First Class Mail |
| Wolters Kluwer (Ct Corp System) | 2875 Michelle Dr | Ste 100 | Irvine, CA 92606 | | | First Class Mail |
| Wolters Kluwer Clinical Drug Info Inc | c/o Bank Of America Lockbox | 62417 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Wolters & Infants Hospital | 101 Dudley St | Providence, RI 02905 | | | | First Class Mail |
| Women'S Health Connecticut, Inc. | 4010 Boy Scout Blvd | Ste 500 | Tampa, FL 33607 | | | First Class Mail |
| Won Suk Kim Real Estate Inc | | | | | wonniefadmen@gmail.com | Email |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Wood Oil Co of Calif LLC | 1532 W 132Nd St | Gardena, CA 90249 | | | | | First Class Mail |
| Woodland Care Ctr | 7120 Corbin Ave | Reseda, CA 91335 | | | | | First Class Mail |
| Woodland Emergency Physicians Med Group | P.O. Box 29854 | Belfast, ME 04915 | | | | | First Class Mail |
| Woodland Emergency Physicians Med Group Inc | P.O. Box 29854 | Belfast, ME 04915 | | | | | First Class Mail |
| Woodland Gardens Corp | 168 Woodland St | Manchester, CT 06042 | | | | | First Class Mail |
| Woodland Hills Med Clinic Urgent Care | 5995 Topanga Canyon Blvd, Ste A | Woodland Hills, CA 91367-3623 | | | | | First Class Mail |
| Woodland Hills Medical Clinic 2 I | 5995 Topanga Canyon Blvd | Woodland Hills, CA 91367 | | | | | First Class Mail |
| Woodlyn Fire Co | 228 Fairview Rd | Woodlyn, PA 19094 | | | | | First Class Mail |
| Woodlyn Macdade Blvd LLC | 7248 Morgan Rd | P.O. Box 220 | Liverpool, NY 13088 | | | | First Class Mail |
| Woodlyn Macdade Blvd LLC | | | | | | aostuni@raymourflanigan.com | Email |
| Woodlyn Macdade Blvd LLC | 1400 Macdade Blvd | Woodlyn, PA 19094-1527 | | | | | First Class Mail |
| Woodlyn Macdade Blvd, LLC | P.O. Box 220 | 7248 Morgan Rd | Liverpool, NY 13088 | | | | First Class Mail |
| Woodlyn Macdade Blvd, LLC | 300 S Waterloo Rd | Devon, PA 19333 | | | | | First Class Mail |
| Woodlyn MacDade Blvd, LLC | | | | | | jream@raymourflanigan.com | Email |
| Woodlyn MacDade Blvd, LLC | | | | | | mpower@thompsoncoburn.com | Email |
| Woodlyn Macdade Blvd, LLC | 7248 Morgan Rd | P.O. Box 220 | Liverpool, NY 13088 | | | | First Class Mail |
| Worktango Inc | P.O. Box 676110 | Dallas, TX 75267 | | | | | First Class Mail |
| Worktango Inc | Po Box 676110 | Dallas, TX 75267 | | | | | First Class Mail |
| Workwell | 112 Third Ave | Carnegie, PA 15106 | | | | | First Class Mail |
| Workwise | 1005 College View Dr | Riverton, WY 82501 | | | | | First Class Mail |
| World Wide Technology Inc | P.O. Box 957653 | St Louis, MO 63195 | | | | | First Class Mail |
| Worldpoint Ecc Inc | Dept 10414 | P.O. Box 87618 | Chicago, IL 60680 | | | | First Class Mail |
| Worthington Biochemical | P.O. Box 36339 | Newark, NJ 07188 | | | | | First Class Mail |
| Worthington Direct Holding LLC | 6301 Gaston Ave, Ste 670 | Dallas, TX 75214 | | | | | First Class Mail |
| Wound Center Inc | 9663 Santa Monica Blvd 1151 | Beverly Hills, CA 90210-4303 | | | | | First Class Mail |
| Wound Center Inc | 9663 Santa Monica Blvd, Ste 1151 | Beverly Hills, CA 90210-4303 | | | | | First Class Mail |
| Wound Healing Care Specialists In | 25044 Peachland Ave, Ste 110 | Newhall, CA 91321-5730 | | | | | First Class Mail |
| Wound Healing Care Specialists Inc | 25044 Peachland Ave, Ste 110 | Newhall, CA 91321 | | | | | First Class Mail |
| Wound Healing Partners Pllc | 9903 Hunters Pond | San Antonio, TX 78240-3364 | | | | | First Class Mail |
| Wound Institute of America | 9663 Santa Monica Blvd, Ste 1151 | Beverly Hills, CA 90210 | | | | | First Class Mail |
| Wound Masters Medical Office Inc | 25044 Peachland Ave, Ste 110 | Newhall, CA 91321 | | | | | First Class Mail |
| Wound Physicians of California Pc | 23141 Verdugo Dr, Ste 201 | Laguna Hills, CA 92653-1341 | | | | | First Class Mail |
| Wound Tech Network of California | 200 S Park Rd, Ste 200 | Hollywood, FL 33021 | | | | | First Class Mail |
| Wound Tech Network of California | 200 S Park Road #200 | Hollywood, FL 33021 | | | | | First Class Mail |
| Wound Wizardz | 25044 Peachland Ave, Ste 110 | Newhall, CA 91321-5730 | | | | | First Class Mail |
| WP A Properties, LLC | 170 Grandview Ave | Waterbury, CT 06708 | | | | | First Class Mail |
| Wpa Properties LLC | Attn: Robert McDonald, MD | 170 Grandview Ave | Waterbury, CT 06708 | | | BOB@WATERBURYPULMONARY.COM | Email |
| WPA Properties, LLC | c/o Rogin Nassau LLC | Attn: Barry S Feigenbaum, Esq | 185 Asylum St, 22nd Fl | Hartford, CT 06103 | | | First Class Mail |
| WPA Properties, LLC | | | | | | bob@waterburypulmonary.com | Email |
| Wrath Engraving & Awards | 538 Talcottville Rd | Vernon, CT 06066 | | | | | First Class Mail |
| Wright Medical | c/o Miller Canfield | Attn: Joseph M Ammar | 277 S Rose St, Ste 6000 | Kalamazoo, MI 49007 | | | First Class Mail |
| Wright Medical | | | | | | ammar@millercanfield.com | Email |
| Wright Medical Tech | P.O. Box 503482 | St Louis, MO 63150 | | | | | First Class Mail |
| Wright Medical Tech | | | | | | 0008@WRIGHT.COM; CUSTOMERSERVICE@WRIGHT.COM | First Class Mail |
| Wright'S Supply Inc | 640 Allen Ave | Glendale, CA 91201 | | | | | First Class Mail |
| Wrs Group Ltd | Po Box 21207 | Waco, TX 76702 | | | | | First Class Mail |
| WRS Group Ltd | | | | | | michaelbankhead@wrsgroup.com | Email |
| Wsm Hearing Centers of Orange Coun | 1801 W Romneya Dr, Ste 605 | Anaheim, CA 92801 | | | | | First Class Mail |
| Wsm Hearing Centers of Orange Country | 1801 W Romneya Dr, Ste 605 | Anaheim, CA 92801 | | | | | First Class Mail |
| Wtnh | P.O. Box 403911 | Atlanta, GA 30384 | | | | | First Class Mail |
| Wtnh | | | | | | LIZ.ADAMS@WTNH.COM | Email |
| Wu Pediatrics Corp | 5817 Temple City Blvd | Temple City, CA 91780 | | | | | First Class Mail |
| WV College Of Osteopathic Medicine | 122 Twelfth St | Princeton, WV 24740 | | | | | First Class Mail |
| WV School Of Osteopathic Medicine | 400 Lee St | North Lewisburg, WV 24901 | | | | | First Class Mail |
| Wy & I Business Solution | 7029 Fallbrook Ave | West Hills, CA 91307 | | | | | First Class Mail |
| Wy & I Business Solution | 7029 Fallbrook Ave | W Hills, CA 91307 | | | | | First Class Mail |
| Wyatt Elevator Co | 701 B Ashland Ave | Folcroft, PA 19032 | | | | | First Class Mail |
| Wyatt Elevator Co | Ashland Center Two | 701 B Ashland Ave, Ste 11 | Folcroft, PA 19032 | | | | First Class Mail |
| Wyatt Elevator Company | Ashland Center Two Ste 11 | 701 B Ashland Ave | Folcroft, PA 19032 | | | | First Class Mail |
| Wyatt Elevator Company | | | | | | info@wyattelevator.com | Email |
| Wyndham | 12021 Harbor Blvd | Anaheim, CA 92840 | | | | | First Class Mail |
| Wyndmoor Hills Rehab & Nursing Ctr | 8601 Stenton Ave | Wyndmoor, PA 19038 | | | | | First Class Mail |
| X Ray Medical Group Inc | 2527 Cranberry Hwy | Wareham, MA 02571 | | | | | First Class Mail |
| X Ray Medical Grp Inc | 2527 Cranberry Highway | Wareham, MA 02571 | | | | | First Class Mail |
| X Ray Medical Grp Inc | 2527 Cranberry Hwy | Wareham, MA 02571 | | | | | First Class Mail |
| Xact Data Discovery | 5800 Foxridge Dr, Ste 406 | Mission, KS 66202 | | | | | First Class Mail |
| Xerox State & Local Solutions, Inc | 100 Hancock St | Quincy, MA 02171 | | | | | First Class Mail |
| Xhibit A | P.O. Box 2833 | Canyon Country, CA 91386 | | | | | First Class Mail |
| Ximed Hospitalists Inc | P.O. Box 30160 | Los Angeles, CA 90030-0160 | | | | | First Class Mail |
| Xint Tint of Anaheim Inc | 2940 E La Palma Ave, Ste C | Anaheim, CA 92806 | | | | | First Class Mail |
| Xl Specialty Ins Co | Regulatory Office, Regulatory Dept | 505 Eagleview Blvd, Ste 100 | Exton, PA 19341 | | | | First Class Mail |
| XL Specialty Insurance Co | Regulatory Office | Regulatory Department | 505 Eagleview Blvd, Ste 100 | Exton, PA 19341 | | | First Class Mail |
| XL Specialty Insurance Co | Seaview House | 70 Seaview Ave | Stamford, CT 06902 | | | | First Class Mail |
| XL Specialty Insurance Company | 70 Seaview Ave, Seaview House | Stamford, CT 06902 | | | | | First Class Mail |
| Xo Communications | P.O. Box 15043 | Albany, NY 12212 | | | | | First Class Mail |
| Xodus Medical | 702 Prominence Dr | Arnold, PA 15068 | | | | | First Class Mail |
| Xodus Medical | | | | | | ORDERS@XODUSMEDICAL.COM | Email |
| Xodus Medical, Inc | 702 Prominence Dr | New Kensington, PA 15068 | | | | | First Class Mail |
| Xpei Staffing Inc | 4347 Whitsett Ave | Studio City, CA 91604 | | | | | First Class Mail |
| X-Prt Staffing, Inc | 8218 Garfield Ave, Ste 101 | Bell Gardens, CA 90201 | | | | | First Class Mail |
| Xray Medical Group Radiation Onco | Dept 338 | P.O. Box 509015 | San Diego, CA 92150-9015 | | | | First Class Mail |
| XRT Medical LLC | Attn: Martin Clay | 1734 Palmland Dr | Boynton Beach, FL 33436 | | | | First Class Mail |
| XRT Medical LLC | Attn: Martin Ian Clay | PMB 542783 | 382 NE 191st St | Miami, FL 33179-3899 | | | First Class Mail |
| XRT Medical LLC | | | | | | martin.clay@xrtmedical.com | Email |
| Xynergy Mind Body & Soul | 3619 Osage St | Denver, CO 80211 | | | | | First Class Mail |
| Y & Hn Inc | Dba Im Entertainment | 2300 Raymer Ave | Fullerton, CA 92833 | | | | First Class Mail |
| Ya Sham Pa | dba Sardini Arthritis C | 4910 Golden Quail, Ste 160 | San Antonio, TX 78240-1770 | | | | First Class Mail |
| Yacoub Medical Inc | dba Doctors Urg | P.O. Box 1889 | Montebello, CA 90640-7889 | | | | First Class Mail |
| Yacoub Medical, Inc | dba Doctors Urgent Care | 120 S Montebello Blvd | Montebello, CA 90640 | | | | First Class Mail |
| Yakima Valley Memorial Hospital A | 2811 Tieton Dr | Yakima, WA 98902-3761 | | | | | First Class Mail |
| Yale Laboratory | 20 York St | New Haven, CT 06510 | | | | | First Class Mail |
| Yale Laboratory | 20 York St | New Haven, CT 06519 | | | | | First Class Mail |
| Yale Laboratory | Attn: Administrator Laboratory | 20 York St | New Haven, CT 06519 | | | | First Class Mail |
| Yale Medicine | Patient Care Locations | Yale Ortho & Rehab | 48 Wellington Rd | Milford, CT 06461 | | | First Class Mail |
| Yale Medicine | | | | | | MichaelLeslie@Yale.Edu | Email |
| Yale Mitchell Kadesky A Profession | 1045 E Pennsylvania Ave | Escondido, CA 92025 | | | | | First Class Mail |
| Yale New Haven Health | 789 Howard Ave | New Haven, CT 06519 | | | | | First Class Mail |
| Yale New Haven Health | P.O. Box 780406 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Yale New Haven Health Center For Ems | 77-D Willow St | New Haven, CT 06511 | | | | | First Class Mail |
| Yale New Haven Health Svcs Corp | 789 Howard Ave | New Haven, CT 06519 | | | | | First Class Mail |
| Yale New Haven Health Systems | 20 York St | New Haven, CT 06510 | | | | | First Class Mail |
| Yale New Haven Health Systems | 99 Hawley Ln | 3rd Fl | Stratford, CT 06614 | | | | First Class Mail |
| Yale New Haven Health Systems | Attn: Bill Halstead | 99 Hawley Ln, 3rd Fl | Stratford, CT 06614 | | | | First Class Mail |
| Yale New Haven Health Systems | Attn: Elin Nilsen | 99 Hawley Ln, 3rd Fl | Stratford, CT 06614 | | | | First Class Mail |
| Yale New Haven Hospital | 789 Howard Ave | New Haven, CT 06519 | | | | | First Class Mail |
| Yale New Haven Hospital | Attn: President | 20 York St | New Haven, CT 06510 | | | | First Class Mail |
| Yale New Haven Hospital | P.O. Box 780406 | Philadelphia, PA 19178 | | | | | First Class Mail |
| Yale New Haven Medical Center | 20 York St | Providence, CT 06510 | | | | | First Class Mail |
| Yale Office of General Counsel | 2 Whitney Ave, 6th Fl | New Haven, CT 06511 | | | | | First Class Mail |
| Yale School Of Medicine | Physician Associate Program | 100 Church St South | Ste A250 | P.O. Box 208083 | New Haven, CT 06520-8083 | | First Class Mail |
| Yale School Of Medicine | Physician Associate Program | 100 Church St S | Ste A250 | P.O. Box 208083 | New Haven, CT 06520-8083 | | First Class Mail |
| Yale School of Medicine Dept of Peds | P.O. Box 208064 | New Haven, CT 06520-8064 | | | | | First Class Mail |
| Yale School of Medicine Physician Associate Program | P.O. Box 208083, Ste A250 | New Haven, CT 06520 | | | | | First Class Mail |
| Yale Univ | 100 Church St South | Ste A250 | P.O. Box 208083 | New Haven, CT 06520-8083 | | | First Class Mail |
| Yale Univ School Of Medicine | 100 Church St South | Ste A250 | P.O. Box 208083 | New Haven, CT 06520-8083 | | | First Class Mail |
| Yale Univ School Of Nursing | 100 Church St South | Ste A250 | P.O. Box 208083 | New Haven, CT 06520-8083 | | | First Class Mail |
| Yale Univ School Of Nursing | 400 W Campus Dr | Orange, CT 06477 | | | | | First Class Mail |
| Yale University | 150 Munson St, 5th Fl | New Haven, CT 06511 | | | | | First Class Mail |
| Yale University | Attn: Jessica Caponigro | 50 Division St, 2nd Fl | New Haven, CT 06511 | | | | First Class Mail |
| Yale University | Attn: YSM Financial Operations | P.O. Box 208092 | New Haven, CT 06520-8092 | | | | First Class Mail |
| Yale University | c/o Office of the General Counsel | 2 Whitney Ave, 6th Fl | New Haven, CT 06510 | | | | First Class Mail |
| Yale University | | | | | | ogc.notices@yale.edu | Email |
| Yale University | | | | | | jessica.caponigro@yale.edu | Email |
| Yale University Neonatology | P.O. Box 208064 | New Haven, CT 06520-8064 | | | | | First Class Mail |
| Yale University School of Medicine | Attn: Contract Manager | 150 Munson St, 5th Fl | New Haven, CT 06511 | | | | First Class Mail |
| Yale University School of Medicine | Breast Friends Fund | 44 Hanover Field Fund | Glastonbury, CT 06033 | | | | First Class Mail |
| Yale University School Of Medicine | Physician Assistant Online Program | 100 Church St | New Haven, CT 06520 | | | | First Class Mail |
| Yale University School of Nursing | 400 W Campus R, Bldg 400, Office 32103 | Orange, CT 06477 | | | | | First Class Mail |
| Yale University School of Nursing | P.O. Box 27399 | W Haven, CT 06516-0972 | | | | | First Class Mail |
| Yale University Treasury Services | Dept Of Genetics Bus Office | P.O. Box 208005 | New Haven, CT 06208 | | | | First Class Mail |
| Yale University, Office of The General Counsel | 2 Whitney Ave, 6th Fl | New Haven, CT 06510 | | | | | First Class Mail |
| Yale-New Haven Hospital-Yale Eye Center | 40 Temple St, Ste 3A | New Haven, CT 06510 | | | | | First Class Mail |
| Yamin Shwe Med Medical Corp | P.O. Box 60049 | Arcadia, CA 91066 | | | | | First Class Mail |
| Yaming Shi Md Inc | 14120 Alondra Blvd, Ste C | Santa Fe Springs, CA 90670 | | | | | First Class Mail |
| Yangdong Ho Medical Corp | 10399 Lemon Ave, Ste 102B | Rancho Cucamonga, CA 91737 | | | | | First Class Mail |
| Yangdong Ho Medical Corporation | 10399 Lemon Ave, Ste 102B | Rancho Cucamonga, CA 91737 | | | | | First Class Mail |
| Yankee Equipment Systemsinc | 15 Glass Ln | P.O. Box 630 | Barrington, NH 03825 | | | | First Class Mail |
| Yankee Gas | dba Eversource | Attn: Honor Heath | 107 Selden Ave | Berlin, CT 06037 | | | First Class Mail |
| Yankee Gas | | | | | | bankruptcynotices@eversource.com | Email |
| Yankee Gas Company | c/o Eversource Legal | Attn: Honor Heath | 107 Selden Ave | Berlin, CT 06037 | | | First Class Mail |
| Yankee Gas Company | | | | | | bankruptcynotices@eversource.com | Email |
| Yaser A Slayyeh Md Faci A Medical | 1831 Commercenter E | San Bernardino, CA 92408 | | | | | First Class Mail |
| Yashwant Chaudhri MA A Prof Corp | 8770 Cuyamaca St, Ste 4 | Santee, CA 92071 | | | | | First Class Mail |
| Yawen Wang Md Inc | dba Child & Adu | 1211 W La Palma Ave, Ste 710 | Anaheim, CA 92801-2814 | | | | First Class Mail |
| Yeadon Rehab & Nursing Ctr | 14 Lincoln Ave | Yeadon, PA 19050 | | | | | First Class Mail |
| Yeh Center of Natural Medicine | 195 N 2nd Ave | Upland, CA 91786 | | | | | First Class Mail |
| Yeh Center of Natural Medicine | 195 N Second Avenue | Upland, CA 91786 | | | | | First Class Mail |
| Yehowa Medical Services | 1039 W Florence Ave | Los Angeles, CA 90044 | | | | | First Class Mail |
| Yehowa Medical Services | dba Flore | 1039 W Florence Ave | Los Angeles, CA 90044-2441 | | | | First Class Mail |
| Yelp Inc | P.O. Box 204393 | Dallas, TX 75320 | | | | | First Class Mail |

| Name | Address | | | | | Email | Method of Service |
|---|---|---|---|---|---|---|---|
| Yelp Inc | | | | | | FINANCE@YELP.COM | Email |
| Yext Inc | 61 Ninth Ave | New York, NY 10011 | | | | | First Class Mail |
| Yext Inc | | | | | | AR@YEXT.COM | Email |
| Yext, Inc | 61 Ninth Ave | 14th Fl | New York, NY 10011 | | | | First Class Mail |
| Yext, Inc | 71 Haynee St | Manchester, CT 06040 | | | | | First Class Mail |
| Ymca | 11 Pinney St | Ellington, CT 06029 | | | | | First Class Mail |
| Ymca | 50 State House Sq | Hartford, CT 06103 | | | | | First Class Mail |
| Yoman Pain Clinic Inc | 266 S Harvard Blvd, Ste 350 | Los Angeles, CA 90004 | | | | | First Class Mail |
| Yoon LLP | 11 E 44th St, Rm 1001 | New York, NY 10017 | | | | | First Class Mail |
| Yoon Llp | 11 E 44Th St, Ste 1001 | New York, NY 10017 | | | | | First Class Mail |
| Yoon Llp | 11 East 44Th St, Ste 1001 | New York, NY 10017 | | | | | First Class Mail |
| Yoon LLP | Attn: Charles Yoon | 11 E 44th St, 10th Fl | New York, NY 10017 | | | | First Class Mail |
| York College Of Pennsylvania | 441 Country Club Rd | York, PA 17403 | | | | | First Class Mail |
| Yosemite Pathology Med Grp Inc | P.O. Box 576768 | Modesto, CA 95357-6768 | | | | | First Class Mail |
| Younes Claude Md Inc | 1300 Mineral Spring Ave | Providence, RI 02904 | | | | | First Class Mail |
| Young Men's Christian Association of Metropolitan Hartford, Inc | 50 State House Sq, 2nd Fl | Hartford, CT 06103 | | | | | First Class Mail |
| Young Men's Christian Association of Metropolitan Hartford, Inc | | | | | | Bob.herr@ghymca.org | Email |
| Young Men's Christian Association of Delaware County | c/o Ballard Spahr LLP | Attn: Laurel D Roglen | 919 N Market St, 11th Fl | Wilmington, DE 19801 | | | First Class Mail |
| Young Men's Christian Association of Delaware County | | | | | | roglenl@ballardspahr.com | Email |
| Young Men's Christian Assoc | 50 Sate House Sq, 2nd Fl | Hartford, CT 06103 | | | | | First Class Mail |
| Young Men's Christian Association Of Metropolitan Hartford, Inc | Of Metropolitan Hartford, Inc | 50 Sate House Sq Fl 2 | Hartford, CT 06103 | | | | First Class Mail |
| Young Men's Christian Assoc of Metropolitan Hartford, Inc | 50 Sate House Sq, 2nd Fl | Hartford, CT 06103 | | | | | First Class Mail |
| Young Men'S Christian Association | 50 Sate House Sq Fl 2 | Hartford, CT 06103 | | | | | First Class Mail |
| Young S Euh Anesthesia Inc | P.O. Box 25033 | Santa Ana, CA 92799 | | | | | First Class Mail |
| Younis & Lamia Medical Corp | 1196 N Park Ave | Pomona, CA 91768-3027 | | | | | First Class Mail |
| Younis & Lamia Medical Corporatio | 1196 N Park Ave | Pomona, CA 91768-3027 | | | | | First Class Mail |
| Your Family Care Center A Medical | 16300 Sand Canyon Ave, Ste 602 | Irvine, CA 92618-3706 | | | | | First Class Mail |
| Yourmembershipcom | Dept 3463 | P.O. Box 123461 | Dallas, TX 75312 | | | | First Class Mail |
| Yourêyour Makabis Dpm Pc | dba Omeg | 2137 E Cesar E Chavez Ave | Los Angeles, CA 90033-1843 | | | | First Class Mail |
| Yue Ren Jamison Huang Gift Trust | P.O. Box 3384 | South Pasadena, CA 91031 | | | | | First Class Mail |
| Yun & Simonian, PC | 355 S Grand Ave, Ste 2450 | Los Angeles, CA 90071 | | | | | First Class Mail |
| Yu-Nan Hsu, Inc | 17150 Euclid St, Ste 200 | Fountain Valley, CA 92708 | | | | | First Class Mail |
| Yu-Nan Hsu, Inc | | | | | | gli@coastmedsolutions.com | Email |
| Yurly Verpukhovsky Md Inc | 2525 N Catalina St | Los Angeles, CA 90027 | | | | | First Class Mail |
| Z&Z Medical Inc | 1924 Adams St | Cedar Falls, IA 50613 | | | | | First Class Mail |
| Z&Z Medical Inc | | | | | | ORDERS@ZZMEDICAL.COM | Email |
| Z5 Inventory Inc | P.O. Box 161102 | Austin, TX 78716-1102 | | | | | First Class Mail |
| Zaku Anesthesia Svcs LLC | 1968 Straits Turnpike | Middlebury, CT 06762 | | | | | First Class Mail |
| Zampell Refractories Inc | 9 Stanley Tucker Dr | Newburyport, MA 01950 | | | | | First Class Mail |
| Zanguabadi Md A Professional Medi | 23052 Alicia Pkwy, Ste 619 | Mission Viejo, CA 92692-1643 | | | | | First Class Mail |
| Zappone Construction Corp | 97 Burton St | Waterbury, CT 06704 | | | | | First Class Mail |
| Zappone Construction Corp | | | | | | GZAPP25@gmail.com | Email |
| Zavaro Cardiovascular Institute Am | 300 S Pierce St, Ste 102 | El Cajon, CA 92020-4124 | | | | | First Class Mail |
| Zayo Group Holdings Inc | P.O. Box 952136 | Dallas, TX 75395 | | | | | First Class Mail |
| Zayo Group, LLC | Attn: Brittany McNamara | 1401 Wynkoop St, Ste 500 | Denver, CO 80202 | | | | First Class Mail |
| Zayo Group, LLC | P.O. Box 952136 | Dallas, TX 75395 | | | | | First Class Mail |
| Zayo Group, LLC | | | | | | zayoremits@zayo.com | Email |
| Zayo Group, LLC | | | | | | brittany.mcnamara@zayo.com | Email |
| zColo, LLC | c/o DataBank Holdings Ltd | Attn: Chantelle Burton | 400 S Akard St, Ste 100 | Dallas, TX 75202 | | | First Class Mail |
| zColo, LLC | | | | | | CBurton@databank.com | Email |
| Zeenath Masood Md Inc Family Pract | 16939 Bayou Ln | Fontana, CA 92336 | | | | | First Class Mail |
| Zembo Medical Mall | 7746 Deering Ave Ste 2 | Canoga Park, CA 91304 | | | | | First Class Mail |
| Zembo Medical Mall | | | | | | zembomedical@aol.com | Email |
| Zenith Access, LLC | 30 MedicalCtr Blvd | Ste 303 | Upland, PA 19013 | | | | First Class Mail |
| Zephyr Healthcare Advisors | 80 Panorama | Trabuco Canyon, CA 92679 | | | | | First Class Mail |
| Zephyr Healthcare Advisors LLC | 80 Panorama | Coto De Caza, CA 92679 | | | | | First Class Mail |
| Zephyr Healthcare Advisors LLC | | | | | | TINAJONES@ZEPHYRHCADVISORS.COM | Email |
| Zeptometrix LLC | 14957 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| ZeptoMetrix LLC | 14957 Collection Ctr Dr | Chicago, IL 60693 | | | | | First Class Mail |
| ZeptoMetrix LLC | 825 E Bunker Ct | Vernon Hills, IL 60061 | | | | | First Class Mail |
| ZeptoMetrix LLC | | | | | | zepto.ar@antylia.com | Email |
| ZeptoMetrix LLC | | | | | | richard.vallone@antylia.com | Email |
| Zeptometrix LLC | | | | | | CUSTSERV@ZEPTOMETRIX.COM | Email |
| Zero-Papercom | 6313 Tanglewood St | Lakewood, CA 90713 | | | | | First Class Mail |
| Zeto Inc | 4917 Waters Edge Dr, Ste 221 | Raleigh, NC 27606 | | | | | First Class Mail |
| ZEUS Scientific | Attn: Dan Mol | P.O. Box 38 | Raritan, NJ 08869 | | | | First Class Mail |
| ZEUS Scientific | | | | | | dmol@zeusscientific.com | Email |
| Zeus Scientific Inc | 199 And 200 Evans Way | Branchburg, NJ 08876 | | | | | First Class Mail |
| Zeus Scientific Inc | P.O. Box 38 | Raritan, NJ 08869 | | | | | First Class Mail |
| Zeus Scientific Inc | | | | | | SUPPORT@ZEUSSCIENTIFIC.COM | Email |
| Zhenghong Yuan Md Inc | 360 E Las Tunas Dr, Ste 201 | San Gabriel, CA 91776-5514 | | | | | First Class Mail |
| Zimmer Biomet | 10225 Westmoor Dr | Westminster, CO 80021 | | | | | First Class Mail |
| Zimmer Biomet | 14235 Collection Center Dr | Chicago, IL 60693 | | | | | First Class Mail |
| Zimmer Biomet | 345 E Main St | Warsaw, IN 46581 | | | | | First Class Mail |
| Zimmer Biomet | P.O. Box 414666 | Boston, MA 02241 | | | | | First Class Mail |
| Zimmer Biomet | | | | | | CUSTOMERSUPPORTZBNA@ZIMMERBIOMET.COM | Email |
| Zimmer Biomet Cmf & Thoracic, LLC | 345 E Main St | Warsaw, IN 46581 | | | | | First Class Mail |
| Zimmer Biomet Spine Inc | dba Zimvie | P.O. Box 7410472 | Chicago, IL 60674 | | | | First Class Mail |
| Zimmer Us Inc | P.O. Box 414666 | Boston, MA 02241 | | | | | First Class Mail |
| Zimmer Us, Inc | 345 E Main St | Warsaw, IN 46580 | | | | | First Class Mail |
| Zimmer US, Inc. | dba Zimmer Biomet | Attn: Chad Helminger | 345 E Main St | Warsaw, IN 46580 | | | First Class Mail |
| Zimmer US, Inc. | dba Zimmer Biomet | P.O. Box 840166 | Dallas, TX 75284 | | | | First Class Mail |
| Zimmer US, Inc. | | | | | | Chad.Helminger@zimmerbiomet.com | Email |
| Zimmer US, Inc. | | | | | | alejandra.alvarez@zimmerbiomet.com | Email |
| Zimmer US, Inc. | | | | | | kristen.perry@teague-breinker.com | Email |
| Zimmerbiomet Joint Recon (Zimmer Biomet) | 345 E Main St | Warsaw, IN 46580 | | | | | First Class Mail |
| Zion Medical Group Pllc | 3800 S Alma School Rd 112 | Chandler, AZ 85248-4499 | | | | | First Class Mail |
| Zion Medical Group PLLC | 3800 S Alma School Rd, Ste 112 | Chandler, AZ 85248-4499 | | | | | First Class Mail |
| Zoho Corp | 4141 Hacienda Dr | Pleasanton, CA 94588 | | | | | First Class Mail |
| Zoll Data Systems Inc | 11802 Ridge Pkwy | Ste 400 | Broomfield, CO 80021 | | | | First Class Mail |
| Zoll Data Systems Inc | | | | | | ACCOUNTSRECEIVABLE@ZOLL.COM | Email |
| Zoll Data Systems, Inc | 11802 Ridge Pkwy | Ste 400 | Broomfield, CO 80021-5059 | | | | First Class Mail |
| Zoll Lifecor Corp | 121 Gamma Dr | Pittsburgh, PA 15238-2919 | | | | | First Class Mail |
| Zoll Lifecor Corp | P.O. Box 644321 | Pittsburgh, PA 15264 | | | | | First Class Mail |
| Zoll Lifecor Corporation | 121 Gamma Dr | Pittsburgh, PA 15238-2919 | | | | | First Class Mail |
| Zoll Medical Corp | 269 Mill Rd | Chelmsford, MA 01824 | | | | | First Class Mail |
| Zoll Medical Corp | Attn: Gary Schaefer | 269 Mill Rd | Chelmsford, MA 01824 | | | | First Class Mail |
| Zoll Medical Corp | P.O. Box 27028 | New York, NY 10087 | | | | | First Class Mail |
| Zoll Medical Corp | | | | | | gschaefer@zoll.com | Email |
| Zoll Medical Corp | | | | | | ESALES@ZOLL.COM | Email |
| Zoll Medical Corporation | P.O. Box 27028 | New York, NY 10087 | | | | | First Class Mail |
| Zoll Medical Corporation | | | | | | ESALES@ZOLL.COM | Email |
| ZOLL Services | Attn: Sharon Kim | 121 Gamma Dr | Pittsburgh, PA 15238 | | | | First Class Mail |
| ZOLL Services | Attn: Vinita Sinha | 121 Gamma Dr | Pittsburgh, PA 15238 | | | | First Class Mail |
| ZOLL Services | | | | | | vsinha@zoll.com | Email |
| ZOLL Services | | | | | | skim@zoll.com | Email |
| Zoro Tools Inc | P.O. Box 5233 | Janesville, WI 53547 | | | | | First Class Mail |
| Zotec | 1 Zotec Dr | Carmel, IN 46032 | | | | | First Class Mail |
| Zrt Laboratory | P.O. Box 4950 | Beaverton, OR 97076 | | | | | First Class Mail |
| Zurich American Ins Co | 1299 Zurich Way | Schaumburg, IL 60196-1056 | | | | | First Class Mail |

**PROSPECT MEDICAL HOLDINGS, INC.,** *et al.,* **- Service List to Recipients**   **Served 12/18/2025**

24 INTERESTED PARTIES WERE SERVED. THE NAMES AND ADDRESSES OF THESE PARTIES ARE NOT STATED TO MAINTAIN CONFIDENTIALITY.